Exhibit C1

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/archives/crash-victims-moved-washington-heights-families-go-to-aberdeen.html | CRASH VICTIMS MOVED; Washington Heights Families Go to Aberdeen Hotel | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/archives/uk-export-exhibit-suddenly-closed-british-can-make-it-show-gets.html | U.K. EXPORT EXHIBIT SUDDENLY CLOSED; ' British - Can - Make - It' Show Gets u30,000,000 in Orders, With U.S. Leading Buyers | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/archives/cio-parley-on-veterans-set.html | CIO Parley on Veterans Set | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/archives/police-whistle-baffles-expert.html | Police Whistle Baffles Expert | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/archives/rev-john-edwin-hill-rector-of-all-saints-church-in-philadelphia-for.html | REV. JOHN EDWIN HILL; Rector of All Saints Church in Philadelphia for 41 Years | True | Special to thz new york Tmrs. i | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/archives/heads-kodak-branch-here.html | Heads Kodak Branch Here | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/archives/georgia-eleven-choice-to-defeat-n-carolina-in-sugar-bowl-game.html | Georgia Eleven Choice to Defeat N. Carolina in Sugar Bowl Game; Expect 73,000 at Duel of Bulldogs' Trippi and Tar Heels' Justice, Although Muddy Field May Hamper Both Stars Today | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/archives/utah-takes-ski-laurels-washington-2d-at-sun-valley-perrysmith-jump.html | UTAH TAKES SKI LAURELS; Washington 2d at Sun Valley-- Perry-Smith Jump Victor | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/archives/panama-announces-amnesty.html | Panama Announces Amnesty | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/archives/georgia-tech-set-for-gaels-today-favored-by-two-touchdowns-to.html | GEORGIA TECH SET FOR GAELS TODAY; Favored by Two Touchdowns to Defeat St. Mary's in Oil Bowl--Rain Expected | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/archives/twins-born-in-different-years.html | Twins Born in Different Years | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/archives/soviet-athletes-seek-world-foes-russian-teams-get-official-backing.html | SOVIET ATHLETES SEEK WORLD FOES; Russian Teams Get Official Backing to Compete in International Sports | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/archives/milk-price-inquiry-for-northeast-set-us-to-study-lower-prices-for.html | MILK PRICE INQUIRY FOR NORTHEAST SET; U.S. to Study Lower Prices for Six 'Sheds,' Including Those of New York State | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/archives/upstate-plants-expand-new-mark-set-in-november-as-projects-reach.html | UP-STATE PLANTS EXPAND; New Mark Set in November as Projects Reach $16,423,292 | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/archives/ccny-to-meet-oklahoma-quintet-liu-brigham-young-also-on-garden-bill.html | C.C.N.Y TO MEET OKLAHOMA QUINTET; L.I.U., Brigham Young Also on Garden Bill Tonight-- Mexicans to Attend | True | By Louis Effrat | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/archives/quit-lever-unilever-boards.html | Quit Lever, Unilever Boards | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/archives/future-brides-of-gis-will-need-new-visas.html | FUTURE BRIDES OF GI'S WILL NEED NEW VISAS | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/archives/moscow-radio-hails-soviet-gains-in-1946.html | MOSCOW RADIO HAILS SOVIET GAINS IN 1946 | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/samuel-e-fairchild-chairman-of-crusekemper-co-makers-of-steel-tanks.html | SAMUEL E. FAIRCHILD; Chairman of Cruse-Kemper Co., Makers of Steel Tanks, 74 | True | Special to the new Yosx times. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/us-steel-raises-pipe-prices.html | U.S. Steel Raises Pipe Prices | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/state-aid-to-city-for-health-starts-8000000-a-year-will-spur.html | STATE AID TO CITY FOR HEALTH STARTS; $8,000,000 a Year Will Spur Tuberculosis Control and Help General Services | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/colorado-six-wins-43-defeats-yale-after-elis-score-twice-in-last-3.html | COLORADO SIX WINS, 4-3; Defeats Yale After Elis Score Twice in Last 3 Minutes | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/business-loans-drop-17000000-holdings-of-us-obligations-off-by.html | BUSINESS LOANS DROP $17,000,000; Holdings of U.S. Obligations Off by $728,000,000 in Member Bank Report | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/lawrence-tibbett-sings-rigoletto-makes-seasonal-bow-in-title.html | LAWRENCE TIBBETT SINGS 'RIGOLETTO'; Makes Seasonal Bow in Title Role--Patrice Munsel, Jan Peerce Other Principals | True | R.P. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/argentina-widens-her-monopoly-over-grain-to-obtain-more-funds-for.html | Argentina Widens Her Monopoly Over Grain To Obtain More Funds for Industrialization | True | By Frank L. Kluckhohn | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/british-coal-pits-are-nationalized-government-assumes-control-of.html | BRITISH COAL PITS ARE NATIONALIZED; Government Assumes Control of Mines as It Grapples With Grave Fuel Shortage | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/training-to-ease-racial-bias-urged-urban-league-calls-for-group-and.html | TRAINING TO EASE RACIAL BIAS URGEL; Urban League Calls for Group and Block Units to Promote Community Leadership | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/iron-engineers-name-milburn.html | Iron Engineers Name Milburn | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/acts-on-appliance-line-edison-general-electric-renamed-hotpoint-inc.html | ACTS ON APPLIANCE LINE; Edison General Electric Renamed Hotpoint, Inc., by GE | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/uk-expands-output-of-cars-for-expopt.html | U.K. EXPANDS OUTPUT OF CARS FOR EXPOPT | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/stephen-baker-87-noted-bankerdies-bank-of-the-manhattan-co-head.html | STEPHEN BAKER, 87, NOTED BANKER,DIES; Bank of the Manhattan Co. Head Many YearsuBecame . Its President at Age of 34 | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/presidents-statement-listing-laws-that-end-immediately-six-months.html | President's Statement Listing Laws That End Immediately, Six Months Hence or Later | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/un-staff-group-ends-basic-work.html | U.N. STAFF GROUP ENDS BASIC WORK. | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/aid-to-blind-increased-7795-get-free-transportation-books-for.html | AID TO BLIND INCREASED; 7,795 Get Free Transportation Books for Attendants | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/chiang-broadcast-asks-china-peace-simultaneously-yenan-paper.html | CHIANG BROADCAST ASKS CHINA PEACE; Simultaneously Yenan Paper Accuses Nanking Regime and U.S. of Plotting War | True | By Tillman Durdin | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/record-heat-in-buenos-aires.html | Record Heat in Buenos Aires | True | | | C1B 53828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/ernesto-boezi.html | ERNESTO BOEZI | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/lie-will-make-tour-central-american-countries-to-be-visited-on.html | LIE WILL MAKE TOUR; Central American Countries to Be Visited on 3-Week Trip | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/rice-squad-picked-to-top-tennessee-owls-are-6point-favorites-in.html | RICE SQUAD PICKED TO TOP TENNESSEE; Owls Are 6-Point Favorites in Orange Bowl Game Despite Vols' Reserve Power | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/plainfield-sisters-will-become-brides.html | PLAINFIELD SISTERS WILL BECOME BRIDES | True | Special to thz Nrw Yowc tihm. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/chinese-students-again-assail-us-rape-case-against-2-marines-causes.html | CHINESE STUDENTS AGAIN ASSAIL U.S.; Rape Case Against 2 Marines Causes Demonstrations in Shanghai and Peiping | True | By Henry R. Lieberman | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/synagogue-desecrators-hunted.html | Synagogue Desecrators Hunted | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/bradley-57-harvard-43.html | Bradley 57, Harvard 43 | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/gimbel-safe-taken-by-sled-burglars-store-executives-wife-eight.html | GIMBEL SAFE TAKEN BY SLED BURGLARS; Store Executive's Wife, Eight Servants and Dog Fail to Hear Thieves--Loss $25,000 | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/named-suffolk-judge-do-ritchie-of-brightwaters-gets-county-post.html | NAMED SUFFOLK JUDGE; D.O. Ritchie of Brightwaters Gets County Post | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/better-value-seen-in-homes-for-1947-builders-expected-to-get-more.html | BETTER VALUE SEEN IN HOMES FOR 1947; Builders Expected to Get More for Dollar--Construction Record Is Forecast | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/mother-mary-francesca-i.html | MOTHER MARY FRANCESCA I | True | Special to Tjsi Hsw york times. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/george-b-cose-i.html | GEORGE B. COSE I | True | Snecial to the new york times. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/5-firemen-rescued-2-trapped-in-4alarm-blaze-on-broadway-5-firemen.html | 5 Firemen Rescued, 2 Trapped In 4-Alarm Blaze on Broadway; 5 FIREMEN SAVED, 2 TRAPPED AT FIRE | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/aide-of-baldwin-defends-flogging-irgun-zvai-leumi-provoked-says.html | AIDE OF BALDWIN DEFENDS FLOGGING; Irgun Zvai Leumi Provoked, Says Official of Political Action Group for Palestine | True | By Gene Currivan | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/military-status-is-little-changed-truman-proclamation-leaves-in.html | MILITARY STATUS IS LITTLE CHANGED; Truman Proclamation Leaves in Effect Most Emergency Laws for Army and Navy | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/heads-personnel-section-set-up-by-underwood.html | Heads Personnel Section Set Up by Underwood | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/lord-cattos-baughter-to-wed.html | Lord Catto's baughter to Wed | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/thompson-heads-bacardi-sales.html | Thompson Heads Bacardi Sales | True | | | C1B 53828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/yanofsky-draws-with-wood.html | Yanofsky Draws With Wood | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/allies-are-again-divergent-on-relaxation-of-controls-personal.html | Allies Are Again Divergent On Relaxation of Controls; Personal Freedoms Have Been Safeguarded, but Economic Strictures Are Required | True | By James Reston | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/bonds-and-shares-on-london-market-last-session-of-year-shows-gains.html | BONDS AND SHARES ON LONDON MARKET; Last Session of Year Shows Gains by Various Groups --Gilt-Edges Rise | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/india-compromise-seen-new-delhi-radio-thinks-hindus-will-accept.html | INDIA COMPROMISE SEEN; New Delhi Radio Thinks Hindus Will Accept British Position | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/plans-are-filed-for-stock-issues-3-companies-submit-to-sec.html | PLANS ARE FILED FOR STOCK ISSUES; 3 Companies Submit to SEC Registrations Covering Preferred, Common | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/british-get-demand-of-egyptian-premier.html | BRITISH GET DEMAND OF EGYPTIAN PREMIER | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/health-group-needs-45000.html | Health Group Needs $45,000 | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/adolescent-court-had-fewer-cases.html | ADOLESCENT COURT HAD FEWER CASES | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/iro-constitution-signed-by-liberia-preparatory-commission-now-is.html | IRO CONSTITUTION SIGNED BY LIBERIA; Preparatory Commission Now Is Possible, but Required Funds Are Not Pledged | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/miss-wilkins-net-victor-beats-miss-bridgeman-60-60-in-eastern.html | MISS WILKINS NET VICTOR; Beats Miss Bridgeman, 6-0, 6-0, in Eastern Junior Play | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/mbs-ernest-h-wolfe.html | MBS. ERNEST H. WOLFE | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/blind-man-stops-hotel-fire.html | Blind Man Stops Hotel Fire | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/holders-abroad-get-assets-here-treasury-unblocks-securities-of.html | HOLDERS ABROAD GET ASSETS HERE; Treasury Unblocks Securities of Most Foreign Countries | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/mich-state-trips-syracuse-by-6157-hands-home-five-first-defeat-of.html | MICH. STATE TRIPS SYRACUSE BY 61-57; Hands Home Five First Defeat of Campaign in Overtime--Regulation Ends 49-All | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/mrs-ruth-pratt-sues-to-evict-soviet-consulate-from-mansion-mrs-ruth.html | Mrs. Ruth Pratt Sues to Evict Soviet Consulate From Mansion; Mrs. Ruth Pratt Sues to Evict Soviet Consulate From Mansion | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/driscoll-inaugural-jan-21-to-be-simple.html | DRISCOLL INAUGURAL JAN. 21 TO BE SIMPLE | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/evelyn-m-maqner-married.html | Evelyn M. Maqner Married | True | Special to the new.york times. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/mohammed-omar-khan-better.html | Mohammed Omar Khan Better | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/man-burned-at-fire-four-others-injured-at-blaze-in-harlem-tenement.html | MAN BURNED AT FIRE; Four Others Injured at Blaze in Harlem Tenement | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/listings-to-be-studied-sec-to-consider-cincinnati-application-on.html | LISTINGS TO BE STUDIED; SEC to Consider Cincinnati Application on Jan. 8 | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/fight-luxembourgs-demand.html | Fight Luxembourg's Demand | True | | | C1B 53828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/oliver-s-wauling.html | OLIVER S. WAULING | True | Special to the new york times. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/first-unit-opens-in-elliott-houses-first-unit-opens-at-elliott.html | FIRST UNIT OPENS IN ELLIOTT HOUSES; FIRST UNIT OPENS AT ELLIOTT HOUSES | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/thomas-j-barry-magistrate-court-clerk-father-of-late-queens.html | THOMAS J. BARRY; Magistrate Court Clerk, Father of Late Queens Representative | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/alleged-informer-is-beaten.html | Alleged Informer Is Beaten | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/britons-seek-bigger-cars-makers-ask-change-in-government-licensing.html | BRITONS SEEK BIGGER CARS; Makers Ask Change in Government Licensing System | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/tva-reconverted-exceeds-war-peak-report-for-1946-shows-new-records.html | TVA, RECONVERTED, EXCEEDS WAR PEAK; Report for 1946 Shows New Records of Electricity's Production and Use | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/1-item-most-prized-chinese-who-left-13509-estate-cherished-sons.html | $1 ITEM MOST PRIZED; Chinese Who Left $13,509 Estate Cherished Son's Purple Heart | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/repertory-for-school-students.html | Repertory for School Students | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/mrs-james-blake-sr.html | MRS. JAMES BLAKE SR. | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/expands-program-to-protect-public-threepoint-better-business-bureau.html | EXPANDS PROGRAM TO PROTECT PUBLIC; Three-Point Better Business Bureau Plan Outlined by Kenner to Safeguard Savings | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/britain-takes-over-reins-of-cablewireless-ltd.html | Britain Takes Over Reins Of Cable-Wireless, Ltd. | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/51-statutes-to-die-truman-declares-hostilities-ended.html | 51 STATUTES TO DIE; TRUMAN DECLARES HOSTILITIES ENDED | True | By Bertram D. Hulen | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/us-weighing-price.html | U.S. Weighing Price | True | By Delbert Clark | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/disabled-gls-to-get-pianos.html | Disabled GI's to Get Pianos | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/frances-t-dayis-engaged-to-wed-senior-at-smith-college-will-be.html | FRANCES T. DAYIS ENGAGED TO WED; Senior at Smith College Will Be Bride of Rollin Fisher 2d, Veteran of Air Forces | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/to-start-march-of-dimes.html | To Start March of Dimes | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/railroad-man-elevated.html | Railroad Man Elevated | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/hungarian-reds-reveal-arrests-say-allied-council-authorized-them.html | HUNGARIAN REDS REVEAL ARRESTS; Say Allied Council Authorized Them but Its Russian Head Denies Giving Order | True | By Albion Ross | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/prewar-din-greets-1947-spendthrift-spirit-lacking-1947-ushered-in.html | Pre-War Din Greets 1947; Spendthrift Spirit Lacking; 1947 USHERED IN; THRONG IN TIMES SQUARE HERALDING ADVENT OF NEW YEAR | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/asks-icc-for-rail-refund-industry-group-wants-punitive-charges-on.html | ASKS ICC FOR RAIL REFUND; Industry Group Wants 'Punitive Charges' on Port Strike Back | True | | | C1B 53828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/8-health-records-set-by-city-in-46-8-health-records-set-by-city-in.html | 8 HEALTH RECORDS SET BY CITY IN '46; 8 HEALTH RECORDS SET BY CITY IN '46 | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/no-failures-in-1946-of-usinsured-banks.html | NO FAILURES IN 1946 OF U.S.-INSURED BANKS | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/french-out-of-lebanon-last-troops-leave-territory-under-march-pact.html | FRENCH OUT OF LEBANON; Last Troops Leave Territory Under March Pact | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/blind-woman-is-101-harlem-resident-holds-party-a-day-in-advance.html | BLIND WOMAN IS 101; Harlem Resident Holds Party a Day in Advance | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/counsel-see-paris-trial-tomorrow-new-lawyers-confer-with-him-on-fix.html | COUNSEL SEE PARIS; TRIAL TOMORROW; New Lawyers Confer With Him on 'Fix' Case for 3 Hours in Prosecutor's Office | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/french-population-down-by-1389000.html | FRENCH POPULATION DOWN BY 1,389,000 | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/2-officials-of-union-indicted-in-brooklyn.html | 2 OFFICIALS OF UNION INDICTED IN BROOKLYN | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/helgoland-demolition-planned.html | Helgoland Demolition Planned | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/mrs-richard-trimble-charter-member-of-the-colony-club-dies-in-home.html | MRS. RICHARD TRIMBLE; Charter Member of the Colony Club Dies in Home at 75 | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/art-prize-to-new-yorker-maxwell-gordon-wins-top-oil-award-of-butler.html | ART PRIZE TO NEW YORKER; Maxwell Gordon Wins Top Oil Award of Butler Institute | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/record-year-for-pxs-at-dix.html | Record Year for PX's at Dix | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/altar-tapers-set-church-afire.html | Altar Tapers Set Church Afire | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/mrs-napoleon-e-lebreux.html | MRS. NAPOLEON E. LEBREUX | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/total-disarmament.html | TOTAL DISARMAMENT | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/75000-ring-missing-on-air-express-trip.html | $75,000 RING MISSING ON AIR EXPRESS TRIP | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/german-unions-rule-said-to-be-soviet-aim.html | GERMAN UNIONS RULE SAID TO BE SOVIET AIM | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/schiaparelli-in-new-quarters.html | Schiaparelli in New Quarters | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/troth-announced-of-caroline-ladd-hartridge-school-graduate-is-the.html | TROTH ANNOUNCED OF CAROLINE LADD; Hartridge School Graduate Is the Bride-Elect of Andrew M. McCullagh of South Orange | True | Special to tbk new yomc tjmks. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/sale-made-on-58th-st-west-side-restaurant-parcel-in-new-ownership.html | SALE MADE ON 58TH ST.; West Side Restaurant Parcel in New Ownership | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/2-twa-planes-set-record-flew-from-la-guardia-field-to-eire-in-about.html | 2 TWA PLANES SET RECORD; Flew From La Guardia Field to Eire in About 10 Hours | True | | | C1B 53828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/turkey-to-get-radio-stations.html | Turkey to Get Radio Stations | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/red-mother-goose-is-a-proper-gander-political-nursery-rhyme-book.html | RED MOTHER GOOSE IS A PROPER GANDER; Political Nursery Rhyme Book Published by SED Party in Soviet Zone of Germany | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/new-relief-granted-building-materials.html | NEW RELIEF GRANTED BUILDING MATERIALS | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/daniel-j-harnett.html | DANIEL J. HARNETT | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/kentucky-oaks-25000-race.html | Kentucky Oaks $25,000 Race | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/for-yugoslav-securities-the-state-department-advises-depositnew.html | FOR YUGOSLAV SECURITIES; The State Department Advises Deposit-- New Date Set | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/indian-women-demand-rights.html | Indian Women Demand Rights | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/marthur-pleased-with-years-gains-says-japanese-have-made-major.html | MARTHUR PLEASED WITH YEAR'S GAINS; Says Japanese Have Made Major Progress, but Warns That People Must Play Part | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/bynon-promoted-by-monsanto.html | Bynon Promoted by Monsanto | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/britain-names-deputies-strang-and-hood-to-discuss-pacts-for-germany.html | BRITAIN NAMES DEPUTIES; Strang and Hood to Discuss Pacts for Germany and Austria | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/nam-sees-25-rise-costly-to-public-says-taxpayers-would-have-to-make.html | NAM SEES 25% RISE COSTLY TO PUBLIC; Says Taxpayers Would Have to Make Up Corporate Levy Loss of $2,200,000,000 | True | By Russell Porter | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/currier-van-sant-i.html | Currier-Van Sant I | True | Special to the newyork timis. ; | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/p-joseph-h-mcadoo.html | P JOSEPH H. McADOO | True | *? Special to the newyoek Tuns. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/chester-mck-everett.html | CHESTER McK. EVERETT | True | I Special to the newyork times. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/rail-veterans-retire-service-of-three-executives-aggregates-173.html | RAIL VETERANS RETIRE; Service of Three Executives Aggregates 173 Years | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/state-employes-plan-march.html | State Employes Plan March | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/charles-v-burns.html | CHARLES V. BURNS | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/detail-of-excise-tax-cuts-july-1-under-proclamation-by-truman.html | Detail of Excise Tax Cuts July 1 Under Proclamation by Truman | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/william-l-nelson-excongressman-jmissourian-who-served-ten-i-years-i.html | WILLIAM L. NELSON, EX-CONGRESSMAN; JMissourian Who Served Ten i Years in House DiesuAn Agricultural Journalist | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/celebrant-dies-in-row-court-clerk-believed-victim-of-punch-outside.html | CELEBRANT DIES IN ROW; Court Clerk Believed Victim of Punch Outside Bar | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/final-decree-is-issued-in-movie-suit-various-trade-practices-are.html | Final Decree Is Issued in Movie Suit; Various Trade Practices Are Outlawed | True | | | C1B 53828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/asks-signing-in-warsaw-lange-says-poland-is-place-to-mark-treaty.html | ASKS SIGNING IN WARSAW; Lange Says Poland Is Place to Mark Treaty With Germany | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/situation-in-java-reported-deteriorating-council-enlarged-to-get.html | Situation in Java Reported Deteriorating; Council Enlarged to Get Support for Pact | True | By Robert Trumbull | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/dewey-sworn-in-for-second-term-judge-loughran-administers-oath.html | DEWEY SWORN IN FOR SECOND TERM; Judge Loughran Administers Oath Before Family, Friends and Newspaper Men | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/opponents-on-edge-for-pasadena-fray-ucla-and-illinois-to-open-5year.html | OPPONENTS ON EDGE FOR PASADENA FRAY; U.C.L.A. and Illinois to Open 5-Year Pact Today Between Coast and Big Nine | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/danes-gloomy-on-1947-shortages-remain-and-imports-will-be-reduced.html | DANES GLOOMY ON 1947; Shortages Remain and Imports Will Be Reduced | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/trumans-action-heartens-industry-in-cutting-red-tape-of-regulations.html | Truman's Action Heartens Industry In Cutting Red Tape of Regulations | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/utility-hearing-set-united-light-and-railways-plan-for-loan-up-on.html | UTILITY HEARING SET; United Light and Railways Plan for Loan Up on Jan. 10 | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/fmh-wilson-dies-former-diplomat-assistant-secretary-of-state.html | F.M.H. WILSON DIES, FORMER DIPLOMAT; Assistant Secretary of State, Retired in 1913--Wrote on International Politics | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/soviet-links-atom-to-byrd-expedition.html | SOVIET LINKS ATOM TO BYRD EXPEDITION | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/sam-jacobson-i.html | SAM JACOBSON I | True | Special to tbinew york timis. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/yugoslavs-free-exgi-stoeckel-jailed-on-espionage-charge-escorted-to.html | YUGOSLAVS FREE EX-GI; Stoeckel, Jailed on Espionage Charge, Escorted to Border | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/discrimination-in-medical-schools.html | Discrimination in Medical Schools | True | SAMUEL RALPH, M.D. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/251-shot-defeats-air-sailor-in-dash-dance-team-takes-6furlong.html | 25-1 SHOT DEFEATS AIR SAILOR IN DASH; Dance Team Takes 6-Furlong Isinglass Purse With Late Drive at Coral Gables | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/us-six-beats-swedish-team.html | U.S. Six Beats Swedish Team | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/the-armynotre-dame-break.html | The Army-Notre Dame Break | True | By Arthur Daley | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/seeks-more-worshipers-baptist-minister-sees-chance-to-turn-whole.html | SEEKS MORE WORSHIPERS; Baptist Minister Sees Chance to Turn 'Whole Nation Godward' | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/william-j-sweeney-exhead-of-lithograph-firm-he-founded-in-1919-dies.html | WILLIAM J. SWEENEY; Ex-Head of Lithograph Firm He Founded in 1919 Dies | True | Special to the new york times. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/taylor-reports-to-truman.html | Taylor Reports to Truman | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/big-board-and-curb-close-the-year-on-festive-note.html | Big Board and Curb Close The Year on Festive Note | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/army-abandons-fort-oglethorpe.html | Army Abandons Fort Oglethorpe | True | | | C1B 53828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/tug-settlement-seen-tomorrow-union-and-operators-believed-near.html | TUG SETTLEMENT SEEN TOMORROW; Union and Operators Believed Near Agreement on Contract --Strike Vote Under Way | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/french-withdraw-unit-in-indochina-relieved-garrison-said-to-be-no.html | FRENCH WITHDRAW UNIT IN INDO-CHINA; Relieved Garrison Said to Be No Longer Needed--Stiffer Rebel Attitude Shown | True | By Lansing Warren | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/philosophy-implicit-in-truman-act-was-stated-in-a-jefferson-letter.html | Philosophy Implicit in Truman Act Was Stated in a Jefferson Letter to Madison in 1797 | True | By Arthur Krock | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/metro-names-two-to-key-film-roles-edward-arnold-gets-part-in-the.html | METRO NAMES TWO TO KEY FILM ROLES; Edward Arnold Gets Part in 'The Hucksters,' Mary Astor in 'Cass Timberlane' | True | By Thomas F. Brady | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/john-z-norton-official-of-lambert-pharmacal-co-dies-in-los-angeles.html | JOHN Z. NORTON; Official of Lambert Pharmacal Co. Dies in Los Angeles | True | Special to the new york times. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/tenant-acquires-garage-property-occupant-of-building-on-first-ave.html | TENANT ACQUIRES GARAGE PROPERTY; Occupant of Building on First Ave. Also Becomes Owner--Other Transactions | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/praise-is-tempered-republicans-laud-start-by-truman.html | PRAISE IS TEMPERED; REPUBLICANS LAUD 'START' BY TRUMAN | True | By William S. White | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/allows-ordinary-mail-to-japan.html | Allows Ordinary Mail to Japan | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/michael-s-cooper-haverford-college-professor-once-surety-firm.html | MICHAEL S. COOPER; ' Haverford College Professor, Once Surety Firm Adviser | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/indiana-and-harvard-scientists-divide-1000-prize-for-studies.html | Indiana and Harvard Scientists Divide $1,000 Prize for Studies | True | By William L. Laurence | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/brown-quits-race-for-house-leader-ohioan-for-harmony-leaves-field.html | BROWN QUITS RACE FOR HOUSE LEADER; Ohioan, 'for Harmony,' Leaves Field to Three--Senate GOP Policy Body Picks Taft | True | By C.p. Trussell | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/yugoslavs-accuse-two-exus-aides-link-them-to-men-on-trial-as-spies.html | YUGOSLAVS ACCUSE TWO EX-U.S. AIDES; Link Them to Men on Trial as Spies but Clear Embassy, Which Employed Them | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/mrs-charles-a-mcmanus.html | Mrs. CHARLES A. McMANUS | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/british-whisky-cut-10.html | British Whisky Cut 10% | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/atlantic-city-deposits-up-volume-in-1946-is-35-higher-than-in-1945.html | ATLANTIC CITY DEPOSITS UP; Volume in 1946 Is 35% Higher Than in 1945, and New Record | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/stockard-promotes-pandorf.html | Stockard Promotes Pandorf | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/company-defies-illegal-order.html | Company Defies "Illegal Order" | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/named-harvard-news-director.html | Named Harvard News Director | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/two-in-washington-honored.html | Two in Washington Honored | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/the-senate-republicans.html | THE SENATE REPUBLICANS | True | | | C1B 53828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/millions-of-bushels-of-potatoes-frozen.html | MILLIONS OF BUSHELS OF POTATOES FROZEN | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/us-prestige-in-americas-is-under-wide-red-attack-communist.html | U.S. Prestige in Americas Is Under Wide Red Attack; Communist Propaganda Aided by Pan-Slav Movements--Russia 'Always Right' | True | By W. H. Lawrence | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/two-women-bookies-fined-but-avoid-jail.html | TWO WOMEN 'BOOKIES' FINED BUT AVOID JAIL | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/warship-implacable-retired.html | Warship Implacable Retired | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/man-dies-in-fire-in-room.html | Man Dies in Fire in Room | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/ferry-petition-dismissed.html | Ferry Petition Dismissed | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/disorders-attacked-by-italian-premier.html | DISORDERS ATTACKED BY ITALIAN PREMIER | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/advertising-news.html | Advertising News | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/effect-on-liquor-prices-nuisancetax-end-is-sought-at-once.html | EFFECT ON LIQUOR PRICES; NUISANCE-TAX END IS SOUGHT AT ONCE | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/presidents-proclamation-recalls-21-peace-edict.html | President's Proclamation Recalls '21 Peace Edict | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/many-go-to-church-to-greet-new-year-watch-night-services-held.html | MANY GO TO CHURCH TO GREET NEW YEAR; Watch - Night Services Held Throughout City--Sermons Voice Hope for Peace | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/germans-propose-ruhr-bonus-plan-ask-british-to-offer-miners-extra.html | GERMANS PROPOSE RUHR BONUS PLAN; Ask British to Offer Miners Extra Goods as Spur to Raise Coal Output | True | By Edward A. Morrow | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/flying-to-bedside-of-injured-kin.html | FLYING TO BEDSIDE OF INJURED KIN | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/joseph-w-carney-55-standard-oil-exaide.html | JOSEPH W. CARNEY, 55, STANDARD OIL EX-AIDE | True | I Special to the new york times. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/four-indicted-as-bribers-employes-of-brooklyn-army-base-also.html | FOUR INDICTED AS BRIBERS; Employes of Brooklyn Army Base Also Accused as 'Bookies' | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/icc-helps-stage-troupes-southern-pacific-forbidden-to-levy-150.html | ICC HELPS STAGE TROUPES; Southern Pacific Forbidden to Levy 150 Tickets for Specials | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/pay-to-union-fund-is-forced-on-mine-pay-to-union-fund-is-forced-on.html | PAY TO UNION FUND IS FORCED ON MINE; PAY TO UNION FUND IS FORCED ON MINE | True | By Louis Stark | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/took-job-for-year-retires-after-20-mrs-finke-banking-official-sees.html | TOOK JOB FOR YEAR, RETIRES AFTER 20; Mrs. Finke, Banking Official, Sees Women Wiser Financially -- Urges Savings Be Held | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/britain-bestows-award-only-us-citizen-on-the-kings-list.html | BRITAIN BESTOWS AWARD ON WINANT; Only U.S. Citizen on the King's List, He Receives Coveted Honorary Order of Merit | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/booksauthors.html | Books--Authors | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/uaw-hinges-levy-on-grant-to-work-cio-union-asks-1-from-each-of.html | UAW HINGES LEVY ON GRANT TO WORK; CIO Union Asks $1 From Each of 800,000 Members for Strike Fund by Feb. 1 | True | By Walter W. Ruch | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/mrs-roosevelt-hits-scheme-for-germany.html | MRS. ROOSEVELT HITS SCHEME FOR GERMANY | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/under-construction-by-maritime-commission.html | UNDER CONSTRUCTION BY MARITIME COMMISSION | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/wheat-corn-up-on-grain-market-prices-dip-slightly-after-war-end.html | WHEAT, CORN UP ON GRAIN MARKET; Prices Dip Slightly After War- End News and Then Gain Until Closing | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/san-francisco-union-gives-vote-to-curran.html | SAN FRANCISCO UNION GIVES VOTE TO CURRAN | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/soviet-lining-up-for-german-unity-in-moscow-parley-soviet-lining-up.html | SOVIET LINING UP FOR GERMAN UNITY IN MOSCOW PARLEY; SOVIET LINING UP FOR GERMAN UNITY | True | By Drew Middleton | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/subsidy-claims-deadline-feb-28.html | Subsidy Claims Deadline Feb. 28 | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/australia-gets-71-for-1-70000-see-bradman-set-pace-against-england.html | AUSTRALIA GETS 71 FOR 1; 70,000 See Bradman Set Pace Against England at Cricket | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/blind-hero-77-dies-ridgefield-park-man-recognized-hundreds-by.html | BLIND HERO, 77, DIES; Ridgefield Park Man Recognized Hundreds by Footsteps | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/lehigh-six-starts-saturday.html | Lehigh Six Starts Saturday | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/boston-college-seeks-place.html | Boston College Seeks Place | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/lies-hopes-rise-on-reviewing-un-secretary-general-says-world.html | LIE'S HOPES RISE ON REVIEWING U.N.; Secretary General Says World Outlook Is Better as Result of Nations' Meetings | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/mastercraft-elevates-skolnick.html | Mastercraft Elevates Skolnick | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/mediators-defer-3-strike-threats-apartment-superintendents.html | MEDIATORS DEFER 3 STRIKE THREATS; Apartment Superintendents, Wholesale Grocery Workers, Funeral Drivers Affected | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/soviet-sends-note-to-iran-on-oil-deal.html | SOVIET SENDS NOTE TO IRAN ON OIL DEAL | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/c-b-de-mille-loses-on-appeal.html | C. B. De Mille Loses on Appeal | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/wc-fields-estate-willed-to-orphans.html | W.C. FIELDS' ESTATE WILLED TO ORPHANS | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/contempt-actions-spurred.html | Contempt Actions Spurred | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/girl-dupe-in-plot-shoots-woman-with-camera-gun-strange-cameragun.html | Girl, Dupe in Plot, Shoots Woman With 'Camera' Gun; STRANGE 'CAMERA-GUN' SHOOTING IN TIMES SQUARE SUBWAY STATION | True | | | C1B 53828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/fines-in-year-set-record-219760-collected-in-municipal-term.html | FINES IN YEAR SET RECORD; $219,760 Collected in Municipal Term Magistrate's Court | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/1947-called-year-of-great-decisions-brooks-cites-view-in-joining.html | 1947 CALLED YEAR OF GREAT DECISIONS; Brooks Cites View in Joining Other Trade Board Leaders in Expressing Optimism | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/price-of-platinum-reduced.html | Price of Platinum Reduced | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/adano-got-a-bell-hens-for-trieste-british-amg-colonel-has-the-eggs.html | ADANO GOT A BELL; HENS FOR TRIESTE?; British AMG Colonel Has the Eggs but Still Has to Buck Red Tape and Incubators | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/small-rally-ends-trading-for-1946-highest-turnover-since-dec-9.html | SMALL RALLY ENDS TRADING FOR 1946; Highest Turnover Since Dec. 9 Marks Final Day--Year's Decline First Since '41 | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/dewey-aides-lose-fight-to-keep-lincoln-dinner-on-local-basis.html | Dewey Aides Lose Fight to Keep Lincoln Dinner on Local Basis; Stassen and Taft Are Invited to Speak at Feb. 12 Affair Here After Hot Contest Over Policy in Committee | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/3-rubber-pacts-expire-state-department-lists-those-with-ecuador.html | 3 RUBBER PACTS EXPIRE; State Department Lists Those With Ecuador, Haiti, Bolivia | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/ej-weitzman.html | E.J. WEITZMAN | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/omission-of-canadian-interview.html | Omission of Canadian Interview | True | MERRILL DENISON. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/landing-in-panama-barred.html | Landing in Panama Barred | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/britain-will-bill-spain-lists-claims-for-civil-war-losses-by.html | BRITAIN WILL BILL SPAIN; Lists Claims for Civil War Losses by Persons and Firms | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/eichelberger-hails-gains-toward-peace.html | EICHELBERGER HAILS GAINS TOWARD PEACE | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/greek-king-assays-old-and-new-years.html | GREEK KING ASSAYS OLD AND NEW YEARS | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/de-lesseps-is-arrested-grandson-of-suez-canal-builder-accused-of.html | DE LESSEPS IS ARRESTED; Grandson of Suez Canal Builder Accused of Aiding Germans | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/troopers-escort-workers-in-strike-three-carloads-of-relief-men-are.html | TROOPERS ESCORT WORKERS IN STRIKE; Three Carloads of 'Relief' Men Are Taken Into Gas Plant Seized by Jersey | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/writers-honor-coffman-name-eastwest-game-director-footballs-man-of.html | WRITERS HONOR COFFMAN; Name East-West Game Director Football's Man of the Year | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/mcnamee-quits-hogans-staff.html | McNamee Quits Hogan's Staff | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/honorable-mentions-serve-as-reminders-of-outstanding-food-products.html | Honorable Mentions Serve as Reminders of Outstanding Food Products of 1946 | True | By Jane Nickerson | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/notre-dam-head-cites-army-visit-father-cavanaugh-recognizes-south.html | NOTRE DAM HEAD CITES ARMY VISIT; Father Cavanaugh Recognizes South Bend Game in 1947 as Friendship Tribute | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/exchange-rights-issued.html | Exchange Rights Issued | True | | | C1B 53828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/ncaa-sessions-open-here-sunday-various-phases-of-sport-will-be.html | N.C.A.A. SESSIONS OPEN HERE SUNDAY; Various Phases of Sport Will Be Discussed in Meetings at Hotel New Yorker | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/a-correction.html | A Correction | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/longchamps-ready-to-close-if-it-must.html | LONGCHAMPS READY TO CLOSE IF IT MUST | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/increased-supply-of-softwoods-due-faster-movement-to-industry-users.html | INCREASED SUPPLY OF SOFTWOODS DUE; Faster Movement to Industry Users Seen on Revocation of Limitation Order L-359 | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/gave-more-than-he-knew-officials-christmas-silver-dollars-are-worth.html | GAVE MORE THAN HE KNEW; Official's Christmas Silver Dollars Are Worth $3.75 Apiece | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/william-t-conville.html | WILLIAM T. CONVILLE | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/chief-of-british-unions-lists-their-aims-in-revolution-that-brought.html | Chief of British Unions Lists Their Aims In 'Revolution' That Brought Nationalization | True | By Charles E. Egan | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/french-order-cut-of-5-in-all-prices-reduction-effective-tomorrow.html | FRENCH ORDER CUT OF 5% IN ALL PRICES; Reduction, Effective Tomorrow, Backed by Capital, Labor and Agriculture | True | By Harold Callender | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/norman-h-thatcher-bank-official-in-orange-83-founded-contracting.html | NORMAN H. THATCHER; Bank Official in Orange, 83, Founded Contracting Firm | True | Special to the new york times. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/polar-ships-ease-into-ice-fringes-5-vessels-plan-to-follow-path.html | POLAR SHIPS EASE INTO ICE FRINGES; 5 Vessels Plan to Follow Path Breaker-- Submarine May Study Floes From Below | True | By Walter Sullivan | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/urges-teamwork-by-business-labor-bunting-nam-head-declares-if-they.html | URGES TEAM-WORK BY BUSINESS; LABOR; Bunting, NAM Head, Declares If They Pull Together 1947 Should Be Record Year | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/twa-finance-plans-nearing-showdown-howard-hughes-opponent-of.html | TWA FINANCE PLANS NEARING SHOWDOWN; Howard Hughes, Opponent of Company Proposals, Expected to Meet Board Tomorrow | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/drop-in-december-in-prepaid-bonds-amount-smallest-for-a-month-since.html | DROP IN DECEMBER IN PRE-PAID BONDS; Amount Smallest for a Month Since February, 1945-- Figures for Year | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/mrs-e-l-fish-to-be-wed-widow-of-aaf-captain-is-the-fiancee-of-john.html | MRS. E. L. FISH TO BE WED; Widow of AAF Captain Is the Fiancee of John F. Carrere | True | Special to the new yokk times. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/us-asks-priority-for-its-atom-plan-us-asks-priority-for-its-atom.html | U.S. ASKS PRIORITY FOR ITS ATOM PLAN; U.S. ASKS PRIORITY FOR ITS ATOM PLAN | True | By Thomas J. Hamilton | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/the-mayors-first-year.html | THE MAYOR'S FIRST YEAR | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/war-heros-father-helps-the-needist-sends-second-gift-in-memory-of.html | WAR HERO'S FATHER HELPS THE NEEDIST; Sends Second Gift in Memory of Airman Killed in 1943 While on Mission | True | | | C1B 53828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/bond-flotations-less-last-month-but-stocks-surpassed-those-of-year.html | BOND FLOTATIONS LESS LAST MONTH; But Stocks Surpassed Those of Year Before--Results for 1946 Compared | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/russia-at-dairen.html | RUSSIA AT DAIREN | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/seeks-bridgeport-oil-shares.html | Seeks Bridgeport Oil Shares | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/pohlmannau stell.html | Pohlmann-Austell | True | Special to the new york times. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/traditional-rites-observed.html | Traditional Rites Observed | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/belgian-congo-gets-new-head.html | Belgian Congo Gets New Head | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/skiing-reported-good-conditions-found-favorable-in-northern-new.html | SKIING REPORTED GOOD; Conditions Found Favorable in Northern New York Centers | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/us-britain-plan-vast-german-aid-pumppriming-to-bring-exports-to.html | U.S., BRITAIN PLAN VAST GERMAN AID; Pump-Priming to Bring Exports to Self - Sufficiency Needs Big Import Program | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/new-cigarette-vendor-out.html | New Cigarette Vendor Out | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/britain-speeding-the-parting-year-relief-at-getting-rid-of-1946.html | BRITAIN SPEEDING THE PARTING YEAR; Relief at Getting Rid of 1946 Outshines Welcome to Arrival of 1947 | True | By Herbert L. Matthews | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/swift-buys-oil-mill-plants.html | Swift Buys Oil Mill Plants | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/yoshida-rebukes-japans-leftists-premier-says-false-agitation-by.html | YOSHIDA REBUKES JAPAN'S LEFTISTS; Premier Says False Agitation by Small Minority May Alienate Sympathy | True | By Lindesay Parrott | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/nlrb-backs-union-including-foremen-orders-jones-laughlin-steel-to.html | NLRB BACKS UNION INCLUDING FOREMEN; Orders Jones & Laughlin Steel to Bargain With UMW Unit-- Reynolds Dissents, 1 to 2 | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/marcantonio-seat-is-unchallenged-investigators-however-plan-to.html | MARCANTONIO SEAT IS UNCHALLENGED; Investigators, However, Plan to Reopen Inquiry After New York Questioning Ends | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/william-p-hunt-jr.html | WILLIAM P. HUNT Jr. | True | Special to the new york timis. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/top-republicans-of-senate-decide-to-oppose-bilbo-senate-group-set.html | TOP REPUBLICANS OF SENATE DECIDE TO OPPOSE BILBO; SENATE GROUP SET TO BLOCK BILBO | True | By Harold B. Hinton | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/miss-roberta-fulton-retired-head-of-westchester-county-red-cross.html | MISS ROBERTA FULTON; Retired Head of Westchester County Red Cross Dies | True | Special to the new Yoxx times. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/disdain-from-franco.html | Disdain' From Franco | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/nuisancetax-end-is-sought-at-once-trade-circles-talk-of-asking.html | NUISANCE-TAX END IS SOUGHT AT ONCE; Trade Circles Talk of Asking Immediate Congress Relief in Lieu of Wait to July 1 | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/sets-5000000car-goal-frazer-sees-1947-needs-met-barring-serious.html | SETS 5,000,000-CAR GOAL; Frazer Sees 1947 Needs Met, Barring Serious Strikes | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/new-study-under-way-on-labor-problems.html | NEW STUDY UNDER WAY ON LABOR PROBLEMS | True | | | C1B 53828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/dorais-regrets-break.html | Dorais Regrets Break | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/virginia-fraser-fiancee-locust-valley-girl-is-engaged-to-c-t-church.html | VIRGINIA FRASER FIANCEE; Locust Valley Girl Is Engaged to C. T. Church, Army Veteran | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/browns-sell-moore-to-toledo.html | Browns Sell Moore to Toledo | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/nail-taken-from-lung-operation-on-australian-girl-succeeds-in.html | NAIL TAKEN FROM LUNG; Operation on Australian Girl Succeeds in Philadelphia | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/adamson-resigns-house-inquiry-job-his-ouster-as-counsel-to-the.html | ADAMSON RESIGNS HOUSE INQUIRY JOB; His Ouster as Counsel to the Un-American Activities Group Was Slated by the GOP | | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/don-miller-considered-may-be-offered-crowley-post-by-allamerica.html | DON MILLER CONSIDERED; May Be Offered Crowley Post by All-America Conference | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/attacks-beaten-off.html | Attacks Beaten Off | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/midget-auto-races-put-off.html | Midget Auto Races Put Off | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/iuuuuuuuuu uuuuuuuuuuu-p-j-sullivan-served-twice.html | Iuuuuucu`uuuuuuuuuuuuuuuuu uuuuuuuuuuu P. J. SULLIVAN, SERVED TWICE IN CONGRESS, 69 | | Special to thz new!!toek times. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/joint-staff-runs-pacific-defenses-admiral-towers-revises-the.html | JOINT STAFF RUNS PACIFIC DEFENSES; Admiral Towers Revises the Command Under Truman's Directive on Control | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/oil-men-in-new-posts.html | Oil Men in New Posts | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/henry-shriver-fourth-in-family-to-be-head-of-cumberland-md-bank.html | HENRY SHRIVER; Fourth in Family to Be Head of Cumberland, Md., Bank | True | Special to thz newyork times. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/demand-icc-delay-pullman-decision-opponents-of-company-sale-file.html | DEMAND ICC DELAY PULLMAN DECISION; Opponents of Company Sale File Briefs Urging Board Await Court Ruling | | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/bold-question-at-41-annexes-feature-race-at-fair-grounds-which-tack.html | Bold Question, at 4-1, Annexes Feature Race at Fair Grounds; Which Tack, Favorite, Fails to Withstand Late Challenge of Hernandez Star-- Hippomenes, Pace-Setter, Next | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/the-fansteel-case.html | The Fansteel Case | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/engelhardtdavis.html | Engelhardt-Davis | True | Special to the Newyokk times. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/miss-bienjenstoks-troth-scoville-school-alumna-will-be-wed-to.html | MISS BIENJENSTOK'S TROTH; Scoville School Alumna Will Be Wed to Joseph Bernstein | | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/french-civil-service-balks-at-pay-move.html | FRENCH CIVIL SERVICE BALKS AT PAY MOVE | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/bay-state-leads-in-shoe-output.html | Bay State Leads in Shoe Output | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/browder-to-market-us-books-in-russia.html | BROWDER TO MARKET U.S. BOOKS IN RUSSIA | True | | | C1B 53828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/new-calendar-for-blind-it-combines-historical-data-on-city-with.html | NEW CALENDAR FOR BLIND; It Combines Historical Data on City With Each Date | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/i-ashmanumurray.html | I AshmanuMurray | True | Special to I'm new Yosx Tun*. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/stack-will-resign-marine-union-post-vice-president-of-nmu-critic-of.html | STACK WILL RESIGN MARINE UNION POST; Vice President of NMU, Critic of Curran, to Make Public His Reasons Monday | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/spains-1947-deficit-put-at-126000000.html | SPAINS 1947 DEFICIT PUT AT $126,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/good-samaritan-freed-man-giving-away-money-on-the-bowery-released.html | GOOD SAMARITAN FREED; Man Giving Away Money on the Bowery Released at Bellevue | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/liberties-union-hails-stand-on-minorities.html | LIBERTIES UNION HAILS STAND ON MINORITIES | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/san-diego-man-dies-at-114.html | San Diego Man Dies at 114 | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/bell-debentures-to-go-on-market-at-t-to-sell-13000000-not-taken-by.html | BELL DEBENTURES TO GO ON MARKET; A.T. & T. to Sell $13,000,000 Not Taken by Stockholders Through Exchange Offer | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/english-zionist-office-attacked.html | English Zionist Office Attacked | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/1500000000-cut-made-in-consumer-taxes-july-1-consumers-taxes-cut-by.html | $1,500,000,000 Cut Made In Consumer Taxes July 1; CONSUMERS TAXES CUT BY 1 1/2 BILLION | True | By John D. Morris | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/miss-armbrdster-prospective-bride-i-uuuu-chemist-former-member-of.html | MISS ARMBRDSTER PROSPECTIVE BRIDE; I-uuuu Chemist, Former Member of Barnard Faculty, Fiancee of Robert H. H. Pierce Jr. | True | Special to Tsx Nzw Yoir laaa. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/bid-for-mine-taken-group-offer-for-german-firm-in-africa-is.html | BID FOR MINE TAKEN; Group Offer for German Firm in Africa Is Accepted | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/aetna-vice-president-retires.html | Aetna Vice President Retires | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/mrs-i-e-patten-wed-in-sweden.html | Mrs. I. E. Patten Wed in Sweden | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/moscow-promises-finland-privileges.html | MOSCOW PROMISES FINLAND PRIVILEGES | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/dr-eugene-c-rowe-j-psychologist-formerly-here-dies-in-florida-at.html | DR. EUGENE C. ROWE j; Psychologist Formerly Here Dies in Florida at Age of 76 | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/chase-rights-fully-exercised.html | Chase Rights Fully Exercised | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | Editor, THE TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/2-holdups-net-326-30-cases-of-liquor.html | 2 HOLD-UPS NET $326, 30 CASES OF LIQUOR | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/second-peiping-protest.html | Second Peiping Protest | True | | | C1B 53828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/peace-and-the-atom-bomb-principle-of-joint-coercion-of-joint-coercion-of-great-powers.html | Peace and the Atom Bomb; Principle of Joint Coercion of Great Powers Is Held to Be a Fallacy | True | FREDERICK L. SCHUMAN. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/tribute-to-dr-pekelis-many-changes-in-career-of-european.html | Tribute to Dr. Pekelis; Many Changes in Career of European Intellectual Reviewed | True | ALVIN JOHNSON, | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/alien-labor-waiver-ends-proclamation-affects-mexicans-but-easy.html | ALIEN LABOR WAIVER ENDS; Proclamation Affects Mexicans, but Easy Entry May Be Revived | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/phyllis-a-maxwell-betrothed.html | Phyllis A. Maxwell Betrothed | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/priority-of-box-cars-for-export-wheat-ordered-by-icc-to-roads-in.html | Priority of Box Cars for Export Wheat Ordered by ICC to Roads in Northwest | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/elmer-g-manahan.html | ELMER G. MANAHAN | True | Special to the new york times. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/retiring-after-36-years.html | Retiring After 36 Years | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/oklahoma-is-ready-for-nc-state-game.html | OKLAHOMA IS READY FOR N.C. STATE GAME | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/bavarians-new-year-hopes.html | Bavarian's New Year Hopes | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/albert-j-syvertson.html | ALBERT J. SYVERTSON | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/leander-d-lovell-official-of-borden-mining-cou-modeled-sailing.html | LEANDER D. LOVELL; Official of Borden Mining Co.u Modeled Sailing Ships | True | Special to the new york times. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/nancy-c-graves-is-brideelect.html | Nancy C. Graves Is Bride-Elect | True | Special to the Nrw york times. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/cornell-dubilier-shows-record-net-clears-976535-in-the-fiscal-year.html | CORNELL DUBILIER SHOWS RECORD NET; Clears $976,535 in the Fiscal Year to Sept. 30, Against $685,828 Year Before | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/new-lashing-sentence-verified.html | New Lashing Sentence Verified | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/green-deplores-tensions-afl-chief-expresses-hope-for-industrial.html | GREEN DEPLORES TENSIONS; AFL Chief Expresses Hope for Industrial Peace in 1947 | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/west-to-employ-t-against-east-team-has-experienced-quarterbacks-for.html | WEST TO EMPLOY 'T' AGAINST EAST TEAM; Has Experienced Quarterbacks for Shriners' Annual Game at Kezar Stadium Today | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/chevrolet-orders-put-at-1000000-keating-says-backlog-is-big-enough.html | CHEVROLET ORDERS PUT AT 1,000,000; Keating Says Backlog Is Big Enough to Keep Plants Running 12 1/2 to 15 1/2 Months | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/irma-harris-is-wed-at-hampshire-house-to-robert-j-snyder-exofficer.html | Irma Harris Is Wed at Hampshire House To Robert J. Snyder, Ex-Officer in Navy | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/new-hampshire-skiers-set-pace-in-college-meet-at-lake-placid.html | New Hampshire Skiers Set Pace In College Meet at Lake Placid; Sparked by Townsend Slalom Victory, Team Leads with 297.14 Points--Middlebury Second as Henderson Wins Downhill | True | By Frank Elkins | | C1B 53828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/british-stars-due-today-racquets-team-will-visit-here-for-seven.html | BRITISH STARS DUE TODAY; Racquets Team Will Visit Here for Seven Major Tourneys | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/mrs-george-a-bomann.html | MRS. GEORGE A. BOMANN | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/threats-to-labor-seen-attempts-to-lower-living-standards-are-feared.html | Threats to Labor Seen; Attempts to Lower Living Standards Are Feared in Attacks on Unions | True | J. KNOWLES ROBBINS. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/gellhorncowles-play-due-tonight-love-goes-to-press-comedy-by-two.html | GELLHORN-COWLES PLAY DUE TONIGHT; ' Love Goes to Press,' Comedy by Two Newspaper Women, to Arrive at Biltmore | True | By Sim Zolotow | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/effect-on-shipping-hazy-end-of-war-powers-not-likely-to-change.html | EFFECT ON SHIPPING HAZY; End of War Powers Not Likely to Change Commission Status | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/portal-pay-suits-laid-to-congress-walling-sought-in-44-to-amend-law.html | PORTAL PAY SUITS LAID TO CONGRESS; Walling Sought in '44 to Amend Law to Protect Employers Complying With Rules | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/mrs-jacob-eckstorm-wrote-of-indian-lore.html | MRS. JACOB ECKSTORM, WROTE OF INDIAN LORE | True | Special to thi mew york Tuns. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/nam-hails-hostility-end-statement-says-truman-action-is-step-in.html | NAM HAILS HOSTILITY END; Statement Says Truman Action Is 'Step in Right Direction' | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/named-vice-president-of-franklin-rail-supply.html | Named Vice President Of Franklin Rail Supply | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/civilians-assume-atom-rule-in-us-truman-signs-the-executive-order.html | CIVILIANS ASSUME ATOM RULE IN U.S.; Truman Signs the Executive Order Shifting Power--New Boards Will Meet Friday | True | By Sidney Shalett | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/dr-hotjri-ishkhanian.html | Dr. HOTJRI ISHKHANIAN | True | Special to the new yobs Tmzs. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/cliffs-offer-called-sham.html | Cliffs Offer Called Sham | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/latin-nations-lead-in-export-to-us-third-of-our-imports-reported.html | LATIN NATIONS LEAD IN EXPORT TO U.S.; Third of Our Imports Reported Now From South America-- Atlantic Ports Top All | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/three-die-in-plane-crash-wreckage-of-cargo-carrier-is-found-near.html | THREE DIE IN PLANE CRASH; Wreckage of Cargo Carrier Is Found Near Charleston, S.C. | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/j-carl-conneix.html | J. CARL CONNEIX | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/end-of-hostilities.html | END OF 'HOSTILITIES' | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/james-m-kings-jr-have-child.html | James M. Kings Jr. Have Child | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/dr-edgar-hewett-archaeologist-81-member-of-expeditions-to-near-east.html | DR. EDGAR HEWETT, ARCHAEOLOGIST, 81; Member of Expeditions to Near East and Maya Cities Diesu Headed American School | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/georgia-tech-54-boston-50.html | Georgia Tech 54, Boston 50 | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/troth-of-miss-riederer-former-wac-will-be-bride-of-frederick-w.html | TROTH OF MISS RIEDERER; Former Wac Will Be Bride of Frederick W. Schneider Jr. | True | Special to Tax new york times. | | C1B 53828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/mrs-haley-fiske-80-led-in-church-work.html | MRS. HALEY FISKE, 80, LED IN CHURCH WORK | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/bank-notes.html | BANK NOTES | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/business-world.html | BUSINESS WORLD | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/british-widen-visa-aim-seek-accord-with-belgium-on-ending-travel.html | BRITISH WIDEN VISA AIM; Seek Accord With Belgium on Ending Travel Papers | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/russian-relief-to-continue.html | Russian Relief to Continue | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/austrian-treaty-hangs-on-kremlim-modification-of-soviet-stand-on.html | AUSTRIAN TREATY HANGS ON KREMLIM; Modification of Soviet Stand on German Assets Hinted to Get a Pact Acceptable to Vienna | True | By John MacCormac | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/harry-h-wolohon.html | HARRY H. WOLOHON | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/lindsay-goal-tops-new-yorkers-54-tally-in-last-2-minutes-gives.html | LINDSAY GOAL TOPS NEW YORKERS, 5-4; Tally in Last 2 Minutes Gives Detroit Triumph Before 15,246 in Garden | True | By Joseph C. Nichols | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/to-travel-hopefully.html | TO TRAVEL HOPEFULLY | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/becomes-vice-president-of-maxson-food-systems.html | Becomes Vice President Of Maxson Food Systems | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/to-seek-oil-in-lebanon-iraq-petroleum-co-to-drill-in-jebel-terbol.html | TO SEEK OIL IN LEBANON; Iraq Petroleum Co. to Drill in Jebel Terbol in March | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/record-47-helium-sales-to-business-is-forecast.html | Record '47 Helium Sales To Business Is Forecast | True | Special to THE NEW YORK TIMES. | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/radio-workers-get-rise-15000-in-32-plants-to-receive-10-cents-an.html | RADIO WORKERS GET RISE; 15,000 in 32 Plants to Receive 10 Cents an Hour More | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/trumping-father-time-on-new-years-day.html | TRUMPING FATHER TIME ON NEW YEAR'S DAY | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/sylvania-promotes-c-h-goddard.html | Sylvania Promotes C. H. Goddard | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/miss-ruth-a-lyon-becomes-affianced.html | MISS RUTH A. LYON BECOMES AFFIANCED | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/arkansas-hopes-against-lsu-rise-as-mercury-falls-at-dallas-bayou.html | Arkansas Hopes Against L.S.U. Rise as Mercury Falls at Dallas; Bayou Tigers Still Choice in Cotton Bowl, Though Freezing Weather Is Regarded as Aid to Razorbacks Today | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/end-of-hostilities-hits-cotton-prices-market-loses-17-to-36-points.html | END OF HOSTILITIES HITS COTTON PRICES; Market Loses 17 to 36 Points Net After Early Rise-- Parity Loans Continue | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/schwartz-steiner-gain-tennis-final-sidney-overcomes-stewart-and.html | SCHWARTZ, STEINER GAIN TENNIS FINAL; Sidney Overcomes Stewart and Leonard Sets Back Bicknell in U.S. Junior Play | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/hotel-business-higher-8-rise-is-noted-in-september-compared-with.html | HOTEL BUSINESS HIGHER; 8% Rise Is Noted in September Compared With Year Ago | True | | | C1B 53828 | |
| 1947-01-01 | 1947-01-01 | https://www.nytimes.com/1947/01/01/archives/now-vice-president-of-three-subsidiaries.html | Now Vice President Of Three Subsidiaries | True | | | C1B 53828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/coal-loadings-set-mark-c-o-reports-heaviest-week-in-history-with.html | COAL LOADINGS SET MARK; C. & O. Reports Heaviest Week in History, With 31,144 Cars | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/manila-service-club-closes.html | Manila Service Club Closes | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/soldiers-families-off-plane-carries-7-wives-and-11-children-en.html | SOLDIERS' FAMILIES OFF; Plane Carries 7 Wives and 11 Children En Route to Germany | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/iranian-deputy-is-arrested.html | Iranian Deputy Is Arrested | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/amc-promotes-two.html | AMC Promotes Two | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/uaw-to-sue-ford-for-222320000-portal-action-set-for-today-unions.html | UAW TO SUE FORD FOR $222,320,000; Portal Action Set for Today-- Union's Officers Call the Claims Simple Justice | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/big-year-expected-in-heavy-industry-high-stabilized-production.html | BIG YEAR EXPECTED IN HEAVY INDUSTRY; High, Stabilized Production Indicated as Growing Orders Add to the Backlog | True | By Hartley W. Barclay | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/iraqi-plane-crash-kills-5.html | Iraqi Plane Crash Kills 5 | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/sustained-volume-seen-for-stores-schwartz-hopes-legislation-will-be.html | SUSTAINED VOLUME SEEN FOR STORES; Schwartz Hopes Legislation Will Be Based on Economics, Not Political Ends | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/lord-beaverbrook-improves.html | Lord Beaverbrook Improves | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/wests-passes-top-east-13-to-9-before-62000-in-shriners-game-leforce.html | West's Passes Top East, 13 to 9, Before 62,000 in Shriners' Game; Leforce of Tulsa Heaves Ball Twice for Scores--Losers, Paced by Sacristy of Wake Forest, Lead in Statistics | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/lerner-quits-opa-rent-post.html | Lerner Quits OPA Rent Post | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/prouction-of-oil-rises-to-new-peak-domestic-industry-is-expected-to.html | PROUCTION OF OIL RISES TO NEW PEAK; Domestic Industry Is Expected to Find a Further Upturn in Demand for Products | True | By J. H. Carmical | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/to-close-inefficient-mines.html | To Close Inefficient Mines | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/appointed-to-new-post-in-general-foods-unit.html | Appointed to New Post In General Foods Unit | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/democrats-reduce-carteret-force-coming-into-power-after-12-years.html | DEMOCRATS REDUCE CARTERET FORCE; Coming Into Power After 12 Years, They Dismiss 7 Policemen, Demote 4 | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/gimbel-sees-no-letup-in-demand-for-goods-despite-readjustment.html | Gimbel Sees No Let-Up in Demand For Goods Despite Readjustment; Progress of Nation's Economy in Year Ahead Lies in the Vigor of Our Private Enterprise, He Declares | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/dore-schary-head-of-rko-production-film-industry-veteran-of-14.html | DORE SCHARY HEAD OF RKO PRODUCTION; Film Industry Veteran of 14 Years Replaces Late Charles Koerner as Studio Chief | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/exheir-to-sarawak-reaches-singapore.html | EX-HEIR TO SARAWAK REACHES SINGAPORE | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/united-world-inc-buys-castle-films-purchase-of-control-of-leading.html | UNITED WORLD, INC., BUYS CASTLE FILMS; Purchase of Control of Leading 'Package' Distributors Makes Firm Top in Home Field | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/obfuscation-surrounding-subject.html | Obfuscation Surrounding Subject | True | E.H. PURSELL. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/james-e-tower-retired-magazine-editor-once-with-good-housekeeping.html | JAMES E. TOWER; Retired Magazine Editor Once With Good Housekeeping | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/british-confused-by-truman-action-proclaiming-end-of-hostilities.html | BRITISH CONFUSED BY TRUMAN ACTION; Proclaiming End of Hostilities Means Needed Ships Must Be Returned or Bought | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/basic-interest-rate-seen-staying-stable.html | BASIC INTEREST RATE SEEN STAYING STABLE | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/donald-p-tfcormick-jean-campbell-wed.html | DONALD P. tFCORMICK, JEAN CAMPBELL WED | True | I Special to the new york times. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/73000000-invest-in-life-insurance-policies-for-18000000000-taken.html | 73,000,000 INVEST IN LIFE INSURANCE; Policies for $18,000,000,000 Taken Last Year Also Reach New High Mark | True | By Warren Williams | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/rita-silbersteins-troth-sweet-briar-exstudent-will-be-bride-of-alan.html | RITA SILBERSTEIN'S TROTH; Sweet Briar Ex-Student Will Be Bride of Alan H. Raphael | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/locomotive-concern-centers-on-diesels.html | LOCOMOTIVE CONCERN CENTERS ON DIESELS | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/toledo-tops-yale-5142-quintet-rallies-in-second-half-to-winzuber.html | TOLEDO TOPS YALE, 51-42; Quintet Rallies in Second Half to Win-Zuber Paces Attack | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/new-schrafft-unit-on-51st-st-planned.html | NEW SCHRAFFT UNIT ON 51ST ST. PLANNED | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/senate-gop-halts-revolt-reed-spanked-for-fight-republicans-halt.html | Senate GOP Halts 'Revolt'; Reed 'Spanked' for Fight; REPUBLICANS HALT 'REVOLT' IN SENATE | True | By William S. White | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/early-troop-recall-from-abroad-dashed.html | EARLY TROOP RECALL FROM ABROAD DASHED | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/business-confused-in-facing-new-year-trade-paper-editors-predict.html | BUSINESS CONFUSED IN FACING NEW YEAR; Trade Paper Editors Predict Shaking Down of Prices and a Brief Setback | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/18287500-claimed-in-utica.html | $18,287,500 Claimed in Utica | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/moscow-predicts-victories-in-1947-soviet-press-sees-leadership-in.html | MOSCOW PREDICTS 'VICTORIES IN 1947; Soviet Press Sees Leadership in World Affairs Defeating 'Reactionaries' of West | True | By Drew Middleton | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/albania-defends-mining-off-corfu-britain-thrice-violated-rights.html | ALBANIA DEFENDS MINING OFF CORFU; Britain Thrice Violated Rights, Hoxha Says-- His Admission of Implication in Case Inferred | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/parkway-improvement-urged-merger-with-old-roads-said-to-offer.html | Parkway Improvement Urged; Merger With Old Roads Said to Offer Hazard to Motorists | True | SAMUEL B. MAGILL. | | C1B 53820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/new-housing-deputy-sworn-in-by-mayor.html | NEW HOUSING DEPUTY SWORN IN BY MAYOR | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/junius-e-west-j-____-former-lieutenant-governor-of-virginia-is-dead.html | JUNIUS E. WEST j ____; Former Lieutenant Governor of Virginia Is Dead at 80 | True | Special to the new york times. I | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/delivers-grandchildren-retired-chicago-obstetrician-90-brings-sons.html | DELIVERS GRANDCHILDREN; Retired Chicago Obstetrician, 90, Brings Son's Twins Into World | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/aids-brooklyn-scout-drive.html | Aids Brooklyn Scout Drive | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/oil-deals-to-stand-indonesian-minister-says-that-agreements-are.html | OIL DEALS TO STAND; Indonesian Minister Says That Agreements Are Recognized | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/yield-on-giltedge-bonds-declined-sharply-in-46.html | Yield on Gilt-Edge Bonds Declined Sharply in '46 | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/mexican-women-to-get-vote.html | Mexican Women to Get Vote | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/subway-escalator-needed.html | Subway Escalator Needed | True | CHARLES A. KLINGER. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/gop-women-score-legislative-mark.html | GOP WOMEN SCORE LEGISLATIVE MARK | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/pricing-policies-worry-executives-survey-for-ama-marketing-session.html | PRICING POLICIES WORRY EXECUTIVES; Survey for AMA Marketing Session Finds Uncertainty on All Levels of Trade | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/conservative-plea-on-mail-is-banned.html | CONSERVATIVE PLEA ON MAIL IS BANNED | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/steady-expansion-looms-in-plastics-association-head-cites-output.html | STEADY EXPANSION LOOMS IN PLASTICS; Association Head Cites Output Double That of 1941, With Demand 3 Times Supply | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/plane-crash-kills-family-pilot-wife-daughter-die-in-craft-borrowed.html | PLANE CRASH KILLS FAMILY; Pilot, Wife, Daughter Die in Craft 'Borrowed' in Germany | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/new-gas-appliance-device.html | New Gas Appliance Device | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/big-material-sales-seen.html | Big Material Sales Seen | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/miss-ginandes-scored-gained-final-round-of-eastern-girls-tennis-on.html | MISS GINANDES SCORED; Gained Final Round of Eastern Girls' Tennis on Tuesday | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/u-s-examining-sales-of-surplus-to-spain.html | U. S. EXAMINING SALES OF SURPLUS TO SPAIN | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/bethlehem-changes-sales-heads.html | Bethlehem Changes Sales Heads | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/american-distilling-co-earnings-for-year-reported-equal-to-1170-a.html | AMERICAN DISTILLING CO.; Earnings for Year Reported Equal to $11.70 a Capital Share | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 53820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/dr-winford-p-larson-since-1918-headed-bacteriology-department-at.html | DR. WINFORD P. LARSON; Since 1918 Headed Bacteriology Department at Minnesota U. | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/spring-session-opens-tuesday.html | Spring Session Opens Tuesday | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/mr-deweys-inaugural.html | MR. DEWEY'S INAUGURAL | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/frostbite-regatta-is-paced-by-agony-knapp-yacht-takes-first-and.html | FROSTBITE REGATTA IS PACED BY AGONY; Knapp Yacht Takes First and Second in 2 Manhasset Bay Races in Snowstorm | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/health-education-head-retires.html | Health Education Head Retires | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/years-highlights-in-wall-st.html | Year's Highlights in Wall St. | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/r-c-holliday-wrote-memoir-of-kilmer.html | R. C. HOLLIDAY, WROTE MEMOIR OF KILMER | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/cleaner-michigan-is-pledged-by-sigler-foe-of-graft-taking-oath-as.html | Cleaner Michigan Is Pledged by Sigler, Foe of Graft, Taking Oath as Governor | True | By Walter W. Ruch | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/us-tires-opens-newark-office.html | U.S. Tires Opens Newark Office | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/u-s-accused-at-trial.html | U. S. Accused at Trial | True | By Camille M. Cianfarra | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/reductions-and-other-changes-effected-in-dollar-bonds-of-foreign.html | Reductions and Other Changes Effected In Dollar Bonds of Foreign Countries | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/miss-ann-cleland-prospective-bride-senior-at-wellesley-college-is.html | MISS ANN CLELAND PROSPECTIVE BRIDE; Senior at Wellesley College Is Engaged to J. A. Quisenberry, a Student at Harvard | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/middleroad-seen-for-new-congress-chamber-of-commerce-holds-november.html | MIDDLE-ROAD SEEN FOR NEW CONGRESS; Chamber of Commerce Holds November Swing to the Right Will Be Moderated | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/banking-records-made-last-year-banking-records-made-last-year.html | BANKING RECORDS MADE LAST YEAR; BANKING RECORDS MADE LAST YEAR | True | By George A. Mooney | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/straus-sees-sales-high-in-first-half-but-says-unrestricted-buying.html | STRAUS SEES SALES HIGH IN FIRST HALF; But Says Unrestricted Buying Is Over and Customers Are Growing More Selective | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/booksauthors.html | Books--Authors | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/bethunecookman-wins-130.html | Bethune-Cookman Wins, 13-0 | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/hawaii-upsets-utah-1916.html | Hawaii Upsets Utah, 19-16 | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/drug-trade-sees-uncertainty.html | Drug Trade Sees Uncertainty | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/dividends-are-heavy-savings-loan-payments-at-year-end-106207000.html | DIVIDENDS ARE HEAVY; Savings Loan Payments at Year- End $106,207,000 | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/chamber-offers-counsel-on-jobs-accord-among-government-business.html | CHAMBER OFFERS COUNSEL ON JOBS; Accord Among Government, Business, Agriculture and Labor Held Vital | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/aided-in-ireland-plane-crash.html | AIDED IN IRELAND PLANE CRASH | True | | | C1B 53820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/text-of-governor-deweys-inaugural-address.html | Text of Governor Dewey's Inaugural Address | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/mrs-de-tuscan-fencer-wed.html | Mrs. de Tuscan, Fencer, Wed | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/oklahoma-beats-n-c-state-34-to-13-sooners-spread-scoring-over-three.html | OKLAHOMA BEATS N. C. STATE, 34 TO 13; Sooners Spread Scoring Over Three Periods in Gator Bowl Engagement | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/house-group-eases-communist-charge-most-of-unamerican-activities.html | HOUSE GROUP EASES COMMUNIST CHARGE; Most of Un-American Activities Committee Are Said to Favor Recommendations Only | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/blum-bids-french-back-price-war-hopes-official-5-cut-will-result-in.html | BLUM BIDS FRENCH BACK PRICE WAR; Hopes Official 5% Cut Will Result in Further Voluntary Slash to Reverse Trend | True | By Harold Callender | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/ruml-quits-posts-in-reserve-bank-resigns-as-chairman-of-board-and.html | RUML QUITS POSTS IN RESERVE BANK; Resigns as Chairman of Board and Director Here Because of Other Demands on Time | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/continued-growth-seen-for-aircraft-steep-upward-curve-certain.html | CONTINUED GROWTH SEEN FOR AIRCRAFT; Steep Upward Curve Certain Despite Many Problems, Glenn L. Martin Says | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/sardine-oil-as-a-cosmetic.html | Sardine Oil as a Cosmetic | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/furniture-view-better-for-1947-while-many-items-are-expected-to-be.html | FURNITURE VIEW BETTER FOR 1947; While Many Items Are Expected to Be in Short Supply, Industry Sees Relief | True | By Alfred R. Zipser Jr. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/alyiraffl-barry-engaged-to-wed-yonkers-girl-an-exstudent-atskidmore.html | ALYIRAFfl. BARRY ENGAGED TO WED; Yonkers Girl, An Ex-Student at Skidmore, Fiancee of Lieut. E. W. Scantlebury of Navy | True | Special to 1st newyork times. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/an-unsolved-crime.html | AN UNSOLVED CRIME | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/britain-denies-plan-for-talk-on-straits.html | BRITAIN DENIES PLAN FOR TALK ON STRAITS | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/the-great-issue-of-1947.html | THE GREAT ISSUE OF 1947 | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/3-rescued-in-fire-listed-as-critical-acting-battalion-chief-hogan.html | 3 RESCUED IN FIRE LISTED AS CRITICAL; Acting Battalion Chief Hogan Fractured Both Hips-- Pinned Down 7 1/2 Hours | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/builder-would-free-nonresidential-jobs.html | BUILDER WOULD FREE NONRESIDENTIAL JOBS | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/manninenum ittnacht.html | ManninenuMittnacht | True | Special to the newyokk times. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/big-paper-demand-seen-head-of-st-regis-company-tells-of-plans-for.html | BIG PAPER DEMAND SEEN; Head of St. Regis Company Tells of Plans for Expansion | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/frajvk-eastwood-dixon.html | FRAJVK EASTWOOD DIXON | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/africans-promise-welcome-for-king-dutch-whites-to-join-in-warm.html | AFRICANS PROMISE WELCOME FOR KING; Dutch Whites to Join in Warm Hospitality to Royal Party-- Natives' Mien Uncertain | True | By G. H. Archambault | | C1B 53820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/ship-of-many-flags-docks-here-again-city-of-athens-arrives-with-291.html | SHIP OF MANY FLAGS DOCKS HERE AGAIN; City of Athens Arrives With 291, Completing First Trip for New Owners | | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/montana-state-tied-1313-lastperiod-tally-gives-harbor-bowl-draw-to.html | MONTANA STATE TIED, 13-13; Last-Period Tally Gives Harbor Bowl Draw to New Mexico | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/thomas-j-mmahon-former-president-of-the-national-democratic-club.html | THOMAS J. M'MAHON; Former President of the National Democratic Club Was 82 | True | Special to tot Nzwyoek times. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/joseph-sysol.html | JOSEPH SYSOL, | True | I Special to the new york times. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/sunshine-park-start-put-off.html | Sunshine Park Start Put Off | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/1917136-for-charities-catholic-fund-for-1946-increased-by-240000.html | $1,917,136 FOR CHARITIES; Catholic Fund for 1946 Increased By $240,000 Over 1945 | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/victims-of-nazism-as-enemy-aliens.html | Victims of Nazism as 'Enemy Aliens' | True | HERMAN MULLER, | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/leroy-will-direct-film-of-asch-novel-metro-assigns-east-river-to.html | LEROY WILL DIRECT FILM OF ASCH NOVEL; Metro Assigns 'East River' to His Reins--Everett Riskin Producer of Movie | True | By Thomas F. Brady | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/found-dead-in-his-auto-insurance-executive-listed-as-suicide-by.html | FOUND DEAD IN HIS AUTO; Insurance Executive Listed as Suicide by Police | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/delaware-state-victor-defeats-florida-normal-by-76-in-flower-bowl.html | DELAWARE STATE VICTOR; Defeats Florida Normal by 7-6 in Flower Bowl Game | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/tyler-heads-stevens-agency.html | Tyler Heads Stevens Agency | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/baum-resnik-take-roles-in-trovatore.html | BAUM, RESNIK TAKE ROLES IN 'TROVATORE' | True | R.P. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/sonnenfeldus-charfman.html | Sonnenfeldus&charfman | True | Special to the new york times. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/france-rugby-victor-83.html | France Rugby Victor, 8-3 | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/rubber-products-to-remain-short-but-trade-in-1947-will-equal-and.html | RUBBER PRODUCTS TO REMAIN SHORT; But Trade in 1947 Will Equal and Perhaps Top Record, Says Head of U.S. Company | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/shifts-due-today-in-broker-firms-numerous-changes-are-set-for.html | SHIFTS DUE TODAY IN BROKER FIRMS; Numerous Changes Are Set for Partnerships and Key Personnel | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/death-by-stabbing-marks-the-holiday-knife-and-pistol-duel-also.html | DEATH BY STABBING MARKS THE HOLIDAY; Knife and Pistol Duel Also Figures in New Year's Crime Calendar | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/record-year-seen-in-1947-for-steel-record-year-seen-in-1947-for.html | RECORD YEAR SEEN IN 1947 FOR STEEL; RECORD YEAR SEEN IN 1947 FOR STEEL | True | By Thomas E. Mullaney | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/mrs-henry-marshall.html | MRS. HENRY MARSHALL | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/shanghai-students-attack-americans-u-s-army-officer-is-beaten-by.html | SHANGHAI STUDENTS ATTACK AMERICANS; U. S. Army Officer Is Beaten by Paraders Who Demand That Troops Quit China | True | | | C1B 53820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/ny-district-manager-for-proctor-electric-co.html | N.Y. District Manager For Proctor Electric Co. | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/labor-policy-guide-urged-on-truman-labor-policy-guide-urged-on.html | LABOR POLICY GUIDE URGED ON TRUMAN; LABOR POLICY GUIDE URGED ON TRUMAN | True | By Louis Stark | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/will-stop-bilbo-at-senate-door-republicans-say-set-to-stop-bilbo-at.html | WILL STOP BILBO 'AT SENATE DOOR,' REPUBLICANS SAY; SET TO STOP BILBO AT DOOR OF SENATE | True | By Harold B. Hinton | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/reinforcements-land-revolt-affects-new-indochina-area.html | Reinforcements Land; REVOLT AFFECTS NEW INDO-CHINA AREA | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/tariff-cut-called-vital-to-us-trade-enke-says-we-must-reduce-rates.html | TARIFF CUT CALLED VITAL TO U.S. TRADE; Enke Says We Must Reduce Rates Unilaterally or Give Up Leadership Dreams | True | By Gladwin Hill | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/riggs-conquers-don-budge.html | Riggs Conquers Don Budge | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/dr-walters-rodman-dean-of-engineering-school-of-the-university-of.html | DR. WALTERS. RODMAN; Dean of Engineering School of the University of Virginia j | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/gen-jan-c-8-keimp-exleader-of-boers-74-cabinet-minister-friend-of.html | GEN. JAN C. 8. KEIMP; Ex-Leader of Boers, 74, Cabinet Minister, Friend of Britain | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/announces-packaging-sessions.html | Announces Packaging Sessions | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/dining-out-in-berlin-now-a-sorry-safari-3640-for-roast-beef.html | Dining Out in Berlin Now a Sorry Safari; $36.40 for 'Roast Beef,' Collapsed Cabbage | True | By Delbert Clark | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/heros-father-aids-fund-for-neediest-man-whose-son-was-killed-on.html | HERO'S FATHER AIDS FUND FOR NEEDIEST; Man Whose Son Was Killed on Saipan Still Sees 'Duty' Toward Less Fortunate | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/manila-raiders-in-front-down-schofield-barracks-136-in-army-bamboo.html | MANILA RAIDERS IN FRONT; Down Schofield Barracks, 13-6, in Army Bamboo Bowl Contest | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/gets-labor-education-post.html | Gets Labor Education Post | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/sells-canadian-subsidiary.html | Sells Canadian Subsidiary | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/miss-coralie-r-covas-formerly-french-instructor-at-vaildeane-school.html | MISS CORALIE R. COVAS; Formerly French Instructor at Vail-Deane School 20 Years | True | Special to thz Nzw york times. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/trackless-trolley-rush-manufacturers-report-on-production-and-new.html | TRACKLESS TROLLEY RUSH; Manufacturers Report on Production and New Contracts | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/london-shuns-step-in-royal-romance-cabinet-is-not-consulting-the.html | LONDON SHUNS STEP IN ROYAL ROMANCE; Cabinet Is Not Consulting the Dominions on Engagement of Elizabeth and Philip | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/britons-cheered-on-food-strachey-tells-them-new-sources-should-ease.html | BRITONS CHEERED ON FOOD; Strachey Tells Them New Sources Should Ease Rigors | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/so-california-wins-6051-closes-eastern-basketball-tour-with-victory.html | SO. CALIFORNIA WINS, 60-51; Closes Eastern Basketball Tour With Victory Over Canisius | True | | | C1B 53820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/1946-record-year-for-gas-industry-number-of-customers-in-the-us.html | 1946 RECORD YEAR FOR GAS INDUSTRY; Number of Customers in the U.S. Reaches 20,835,000 for 2.7% Rise Over 1945 | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/lowprice-stocks-leaders-in-1946-of-20-with-largest-dealings-only.html | LOW-PRICE STOCKS LEADERS IN 1946; Of 20 With Largest Dealings, Only One Closed Over $20-- 8 Below $10 a Share | True | By J.e. McMahon | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/more-rail-traffic-but-profits-drop-increased-costs-and-material.html | MORE RAIL TRAFFIC BUT PROFITS DROP; Increased Costs and Material Shortages Given as Cause-- '47 Outlook Brighter | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/leadership-courses-suggested.html | Leadership Courses Suggested | True | RICHARD P. COON. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/big-strides-last-year-for-communications.html | BIG STRIDES LAST YEAR FOR COMMUNICATIONS | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/negro-elevens-play-00-tie.html | Negro Elevens Play 0-0 Tie | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/higgins-hails-return-of-the-free-markets.html | HIGGINS HAILS RETURN OF THE FREE MARKETS | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/atlanta-tech-victor-340.html | Atlanta Tech Victor, 34-0 | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/plans-fluorescent-light-output.html | Plans Fluorescent Light Output | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/civilians-take-over-the-atom.html | CIVILIANS TAKE OVER THE ATOM | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/chalfant-robinson-a-palaeographer-75.html | CHALFANT ROBINSON, A PALAEOGRAPHER, 75 | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/arkansas-holds-louisiana-state-to-scoreless-tie-in-cotton-bowl.html | Arkansas Holds Louisiana State To Scoreless Tie in Cotton Bowl; Although Outplayed Razorbacks Fight Off Three Tiger Thrusts Near Goal Line as 38,000 Watch Game in Rain | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/treasury-leader-in-money-market-debt-retirement-operations-for.html | TREASURY LEADER IN MONEY MARKET; Debt - Retirement Operations for Government Dominated Interest Rates | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/new-twist-marks-concert-of-jazz-town-hall-program-offered-as.html | NEW TWIST MARKS CONCERT OF JAZZ; Town Hall Program Offered as Autobiography of 'Mezz' Mezzrow, 'Really the Blues' | True | R.P. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/the-citys-health.html | THE CITY'S HEALTH | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/king-haakon-grateful-his-message-thanks-allies-for-liberation.html | KING HAAKON GRATEFUL; His Message Thanks Allies for Liberation Post-War Help | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/burmese-open-talks-with-british-jan-13.html | BURMESE OPEN TALKS WITH BRITISH JAN. 13 | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/80000-see-celtic-tie-rangers-1-t0-1-manchester-city-beats-fulham-by.html | 80,000 SEE CELTIC TIE RANGERS, 1 T0 1; Manchester City Beats Fulham by 4 to 0 and Dundee Wins, 2-0, in British Soccer | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/70000000-in-new-orders.html | $70,000,000 in New Orders | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/benjamin-weiss-engineer-of-the-queens-borough-presidents-office-39.html | BENJAMIN WEISS; Engineer of the Queens Borough President's Office 39 Years | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/india-takes-communications.html | India Takes Communications | True | | | C1B 53820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/tucker-steps-down-as-presiding-bishop.html | TUCKER STEPS DOWN AS PRESIDING BISHOP | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/calvin-frey-dead-express-executive-vice-president-in-charge-of.html | CALVIN FREY DEAD; EXPRESS EXECUTIVE; " Vice President in Charge of Traffic of Railway Agencyu In Field for 42 Years | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/giannini-rome-politician-demands-u-s-of-europe.html | Giannini, Rome Politician, Demands U. S. of Europe | True | By the United Press. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/oil-concern-forms-new-unit.html | Oil Concern Forms New Unit | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/school-meeting-tuesday-rogers-jansen-magistrate-kross-and-dr-tobias.html | SCHOOL MEETING TUESDAY; Rogers, Jansen, Magistrate Kross and Dr. Tobias to Speak | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/miss-edith-annis.html | MISS EDITH ANNIS | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/music-notes.html | MUSIC NOTES | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/two-zones-an-economic-unit.html | Two Zones an Economic Unit | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/bill-to-wipe-out-portal-pay-suits-ready-in-capital-hoffman-drafts.html | BILL TO WIPE OUT PORTAL PAY SUITS READY IN CAPITAL; Hoffman Drafts Bill to Nullify All Portal-to-Portal Pay Suits | True | By Anthony Leviero | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/mme-jeritzas-emeralds-intact.html | Mme. Jeritza's Emeralds Intact | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/play-will-aid-bryn-mawn-fund.html | Play Will Aid Bryn Mawn Fund | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/11th-airborne-victor-by-120.html | 11th Airborne Victor by 12-0 | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/russias-birth-rate-is-rising.html | Russia's Birth Rate Is Rising | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/blind-saved-by-dog-troy-ny-man-slips-75-feet-in-fall-and-pet-stays.html | BLIND, SAVED BY DOG; Troy, N.Y., Man Slips 75 Feet in Fall and Pet Stays With Him | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/6720585-earned-by-cudahy-packing-result-for-fiscal-year-equal-to.html | $6,720,585 EARNED BY CUDAHY PACKING; Result for Fiscal Year Equal to $12.19 a Common Share, Against $4.12 Previously | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/production-goals-set-up.html | Production Goals Set Up | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/chicago-milk-price-is-cut-dairies-make-1cent-reduction-other.html | CHICAGO MILK PRICE IS CUT; Dairies Make 1-Cent Reduction --Other Products Also Down | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/strikes-and-other-interruptions-retard-industry-in-1946more.html | Strikes and Other Interruptions Retard Industry in 1946--More Cooperative Attitude Imperative | True | By John G. Forrest | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/rockefeller-loan-aids-health-plan.html | ROCKEFELLER LOAN AIDS HEALTH PLAN | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/the-new-senate-republican-policy-committee.html | The New Senate Republican Policy Committee | True | By Arthur Krock | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/french-give-ideas-for-new-fashions-designer-adapts-costumes-of.html | FRENCH GIVE IDEAS FOR NEW FASHIONS; Designer Adapts Costumes of Peasants to Her Collection for the American Girl | True | By Virginia Pope | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/liner-cristobal-nearly-restored.html | LINER CRISTOBAL NEARLY RESTORED | True | | | C1B 53820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/british-cruise-off-s-america.html | British Cruise Off S. America | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/record-in-industrial-profits-indicated-for-47-with-peace-high-marks.html | Record in Industrial Profits Indicated for '47 With Peace; High Marks Reached Last Year With Changes in Taxes -- Inventories Increased by Rising Prices | True | By C.m. Reckert | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/postwar-demand-for-rubber-is-met-viles-association-president-says.html | POST-WAR DEMAND FOR RUBBER IS MET; Viles, Association President, Says Use Topped a Million Tons for First Time in '46 | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/new-airport-plan-to-be-tried-out-first-attempt-at-consolidated.html | NEW AIRPORT PLAN TO BE TRIED OUT; First Attempt at Consolidated Operation Begins This Month At Willow Run | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/orient-route-studied-dc4-plane-with-northwest-air-chiefs-flies-to.html | ORIENT ROUTE STUDIED; DC-4 Plane With Northwest Air Chiefs Flies to Manila | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/heads-rackets-bureau-scotti-is-chosen-by-hogan-to-succeed-dreiband.html | HEADS RACKETS BUREAU; Scotti Is Chosen by Hogan to Succeed Dreiband | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/output-of-batteries-is-expected-to-soar.html | OUTPUT OF BATTERIES IS EXPECTED TO SOAR | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/stocks-due-to-economic-ills-had-erratic-course-last-year.html | Stocks Due to Economic Ills Had Erratic Course Last Year | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/delaware-downs-rollins-21-to-7-hart-gets-one-touchdown-and-passes.html | DELAWARE DOWNS ROLLINS, 21 TO 7; Hart Gets One Touchdown and Passes for Two Others in Cigar Bowl Inaugural | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/arbitration-is-under-way-to-end-shutdown-of-papers-in-rochester.html | Arbitration Is Under Way to End Shutdown of Papers in Rochester; Separate Agreement With Pressmen Now in Negotiation to Terminate Seven-Week Lapse of Two Gannett Publications | True | By Frank S. Adams | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/higher-peak-seen-in-foreign-trade-higher-peak-seen-in-foreign-trade.html | HIGHER PEAK SEEN IN FOREIGN TRADE; HIGHER PEAK SEEN IN FOREIGN TRADE | True | By Charles B. Crisman | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/records-forecast-in-metalworking-increase-of-275-per-cent-over.html | RECORDS FORECAST IN METALWORKING; Increase of 27.5 Per Cent Over $43,,189,000,000 Output of 1946 Seen | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/deposits-climbed-in-savings-banks-but-funds-withdrawals-from-state.html | DEPOSITS CLIMBED IN SAVINGS BANKS; But Funds Withdrawals From State Institutions Rose More Sharply in '46 | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/record-peacetime-backlog.html | Record Peacetime Backlog | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/340000-loan-is-made-mortgage-on-varick-st-building-placed-at-3.html | $340,000 LOAN IS MADE; Mortgage on Varick St. Building Placed at 3% | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/icy-field-postpones-game-alamo-bowl-football-inaugural-will-be.html | ICY FIELD POSTPONES GAME; Alamo Bowl Football Inaugural Will Be Played Saturday | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/serious-setback-to-industry-may-be-avoided-but-some-adjustment-in.html | Serious Setback to Industry May Be Avoided, but Some Adjustment in Prices Is Foreseen | True | By C.f. Hughes | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/institute-for-liberia-research-project-for-tropical-medicine-to-be.html | INSTITUTE FOR LIBERIA; Research Project for Tropical Medicine to Be Built This Year | True | | | C1B 53820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/five-polar-vessels-push-into-ice-pack-advance-in-followtheleader.html | FIVE POLAR VESSELS PUSH INTO ICE PACK; Advance in Follow-the-Leader Style in 300-Mile Field -- Penguins Are Sighted | True | By Walter Sullivan | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/british-team-here-for-racquets-tour-will-engage-in-us-canadian-tour.html | BRITISH TEAM HERE FOR RACQUETS TOUR; Will Engage in U.S., Canadian Tourneys and International Team Match During Visit | True | By Allison Danzig | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/dillon-heads-kerr-line-elected-president-of-company-clegg-now-board.html | DILLON HEADS KERR LINE; Elected President of Company-- Clegg Now Board Chairman | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/gas-appliances-hit-by-lack-of-steel-this-years-production-unlikely.html | GAS APPLIANCES HIT BY LACK OF STEEL; This Year's Production Unlikely to Top 1941 as Result-- 1947 Plagued by Uncertainty | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/group-asks-laws-to-speed-housing-citizens-council-urges-new.html | GROUP ASKS LAWS TO SPEED HOUSING; Citizens' Council Urges New Legislation to Spur Low Income Units | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/price-movements-of-stocks-in-1946-shown-by-chart.html | PRICE MOVEMENTS OF STOCKS IN 1946 SHOWN BY CHART | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/exchange-of-airmen-agreed-on-by-us-raf.html | EXCHANGE OF AIRMEN AGREED ON BY U.S., RAF | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/dorothy-d-crook-to-be-wed-jan-21-i-i-graduate-of-barnard-fiancee-of.html | DOROTHY D, CROOK TO BE WED JAN. 21 i i; Graduate of Barnard Fiancee of Charles Sprague Hazard, Ex-Commander in Navy | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/peace-offer-ready-in-church-dispute-consistory-meeting-tonight-will.html | PEACE OFFER READY IN CHURCH DISPUTE; Consistory Meeting Tonight Will Seek End of Row Over Sale of St. Nicholas Site | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/demand-for-cans-is-undiminished-ability-to-supply-depends-or-the.html | DEMAND FOR CANS IS UNDIMINISHED; Ability to Supply Depends or the Amount of Tinplate That Will Be Available | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/record-mexican-budget-1947-figure-reaches-new-peak-approved-by.html | RECORD MEXICAN BUDGET; 1947 Figure Reaches New Peak --Approved by Congress | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/chill-reception-in-white-staged-for-the-new-year-new-years.html | Chill Reception in White Staged for the New Year; NEW YEAR'S GREETINGS FROM THE WEATHER MAN | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/dr-pugh-going-to-scotland.html | Dr. Pugh Going to Scotland | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/bruins-bow-4514-to-big-nine-team-young-paces-brilliant-attack-of.html | BRUINS BOW, 45-14, TO BIG NINE TEAM; Young Paces Brilliant Attack of Illinois as U. C. L. A. Is Overcome at Pasadena | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/uaw-leaders-defend-suits.html | UAW Leaders Defend Suits | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/all-germany-open-to-parcelpost-aid.html | ALL GERMANY OPEN TO PARCEL-POST AID | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/expanding-service-marked-secs-year-many-steps-taken-further-to.html | EXPANDING SERVICE MARKED SEC'S YEAR; Many Steps Taken Further to Protect Investors and Aid Issuers of Securities | True | By William G. Weart | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/metal-lines-look-for-record-year-non-ferrous-industry-sees-no-letup.html | METAL LINES LOOK FOR RECORD YEAR; Non - Ferrous Industry Sees No Let-Up in Demand and Production Above 1946 | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/17594-see-hawks-lose.html | 17,594 See Hawks Lose | True | | | C1B 53820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/automotive-trade-facing-problems-automotive-trade-facing-problems.html | AUTOMOTIVE TRADE FACING PROBLEMS; AUTOMOTIVE TRADE FACING PROBLEMS | True | By Walter W. Ruch | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/more-power-less-space-trend-of-electrical-industry-means-more.html | MORE POWER, LESS SPACE; Trend of Electrical Industry Means More Insulation | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/walter-c-henderson.html | WALTER C. HENDERSON | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/starts-year-bearing-21st-child.html | Starts Year Bearing 21st Child | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/the-target-expenditures.html | THE TARGET: EXPENDITURES | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/rosalie-thalheimer-affianced.html | Rosalie Thalheimer Affianced | True | Special to the new york times. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/gunman-kidnaps-3-women-in-car-on-park-ave-takes-furs-jewelry-gunman.html | Gunman Kidnaps 3 Women in Car On Park Ave., Takes Furs, Jewelry; Gunman Kidnaps 3 Women in Car On Park Ave., Takes Furs, Jewelry | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/triplets-in-subzero-mother-taken-by-sled-from-north-canadian-woods.html | TRIPLETS IN SUB-ZERO; Mother Taken by Sled From North Canadian Woods | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/competition-keen-in-machine-tools-spend-depreciation-reserves.html | COMPETITION KEEN IN MACHINE TOOLS; Spend Depreciation Reserves Annually to Offset 'Boom- Bust,' Gaylord Suggests | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/food-lines-facing-many-difficulties-traced-to-surplus-sugar-and.html | FOOD LINES FACING MANY DIFFICULTIES; Traced to Surplus, Sugar and Other Shortages and Lack of Smooth Transition | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/advertising-news.html | Advertising News | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/dewey-effort-to-bar-talk-by-rival-denied.html | DEWEY EFFORT TO BAR TALK BY RIVAL DENIED | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/hague-greets-3000-in-a-jocular-mood.html | HAGUE GREETS 3,000 IN A JOCULAR MOOD | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/owls-topple-vols-in-miami-game-80-firstquarter-touchdown-and-quick.html | OWLS TOPPLE VOLS IN MIAMI GAME, 8-0; First-Quarter Touchdown and Quick Safety Enable Rice to Subdue Tennessee | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/rickenbacker-charts-air-travel-advances.html | RICKENBACKER CHARTS AIR TRAVEL ADVANCES | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/finds-study-needed-in-supersonic-flight.html | FINDS STUDY NEEDED IN SUPERSONIC FLIGHT | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/price-shakedown-expected-in-1947-price-shakedown-expected-in-1947.html | PRICE SHAKEDOWN EXPECTED IN 1947; PRICE SHAKEDOWN EXPECTED IN 1947 | True | By Thomas F. Conroy | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/prof-hubert-langley.html | PROF. HUBERT LANGLEY | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/power-customers-up-2000000-in-year-electrical-utility-industry-also.html | POWER CUSTOMERS UP 2,000,000 IN YEAR; Electrical Utility Industry Also Closed 1946 With 60,000 Pending Applications | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/travel-held-vital-to-healthy-world-lord-hacking-here-on-queen.html | TRAVEL HELD VITAL TO HEALTHY WORLD; Lord Hacking, Here on Queen Elizabeth, Says Food in Britain Is Adequate | True | | | C1B 53820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/optimistic-on-hard-coal-anthracite-institute-head-sees-high-demand.html | OPTIMISTIC ON HARD COAL; Anthracite Institute Head Sees High Demand Lasting | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/electric-industry-optimistic-on-1947-only-uncertainty-in-outlook-is.html | ELECTRIC INDUSTRY OPTIMISTIC ON 1947; Only Uncertainty in Outlook Is Possibility of Labor Strife, NEMA Head Asserts | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/st-lawrence-university-ski-team-tops-college-meet-at-lake-placid.html | St. Lawrence University Ski Team Tops College Meet at Lake Placid; Wright, Colby Pace Victors to 486.83 Points --Middlebury Second With 486.04 as New Hampshire, Early Leader, Drops to Third | True | By Frank Elkins | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/utilities-foresee-new-peaks-coming-utilities-foresee-records-this.html | UTILITIES FORESEE NEW PEAKS COMING; UTILITIES FORESEE RECORDS THIS YEAR | True | By John P. Callahan | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/niebuhr-sees-failure-of-policy-in-germany.html | NIEBUHR SEES FAILURE OF POLICY IN GERMANY | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/halloran-shifted-from-army-to-va-dedication-ceremonies-and-show-for.html | HALLORAN SHIFTED FROM ARMY TO VA; Dedication Ceremonies and Show for Patients Mark Transfer of Hospital | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/stinson-planes-at-high-mark.html | Stinson Planes at High Mark | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/first-boston-corp-study-finds-five-factors-needed-if-major.html | First Boston Corp. Study Finds Five Factors Needed If Major Depression Is to Be Avoided | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/opera-to-aid-near-east-colleges.html | Opera to Aid Near East Colleges | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/sugar-stamp-53-valid-today.html | Sugar Stamp 53 Valid Today | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/group-unity-urged-to-aid-teacher-pay-group-unity-urged-in-teacher.html | GROUP UNITY URGED TO AID TEACHER PAY; GROUP UNITY URGED IN TEACHER PAY AID | True | By Bess Furman | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/charles-b-merriam-author-and-sportsman-son-of-a-general-dies.html | CHARLES B. MERRIAM; Author and Sportsman, Son of a General, Dies | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/restoration-plan-discussed-in-spain-four-opposition-parties-said-to.html | RESTORATION PLAN DISCUSSED IN SPAIN; Four Opposition Parties Said to Have Sent Emissary to Consult Prince Juan | True | By Sam Pope Brewer | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/five-killed-in-south-in-cargo-plane-crash.html | FIVE KILLED IN SOUTH IN CARGO PLANE CRASH | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/use-for-old-yule-trees-us-biologists-suggests-they-be-piled-for.html | USE FOR OLD YULE TREES; U.S. Biologists Suggests They Be Piled for Bird Shelters | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/stamp-will-honor-edison.html | Stamp Will Honor Edison | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/gas-strikers-get-demand-from-edge-he-tells-union-arbitration-will.html | GAS STRIKERS GET DEMAND FROM EDGE; He Tells Union Arbitration Will Not Begin Until Men Go Back to Their Jobs | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/art-school-shows-handwoven-rugs-made-at-cranbrook-academy-they-are.html | ART SCHOOL SHOWS HAND-WOVEN RUGS; Made at Cranbrook Academy, They Are Part of Display at Newark Museum | True | By Mary Roche | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/holiday-matinees-hurt-by-weather-of-23-shows-only-8-report-capacity.html | HOLIDAY MATINEES HURT BY WEATHER; Of 23 Shows, Only 8 Report Capacity Audiences, With 5 Playing to Standing Room | True | By Louis Calta | | C1B 53820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/canadas-spy-hunt-stressed-by-groves.html | CANADA'S SPY HUNT STRESSED BY GROVES | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/mrs-joseph-t-kolbe.html | MRS. JOSEPH T. KOLBE | True | Special to thz new yoek times. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/albert-delavi6ne-head-of-importing-concern-won-honor-in-first-world.html | ALBERT DELAVI6NE; Head of Importing Concern, Won Honor in First World War _____ I | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/british-unity-is-urged-lord-elton-calls-for-close-integration-of.html | BRITISH UNITY IS URGED; Lord Elton Calls for Close Integration of Commonwealth | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/eliot-irwin-brideelect-buffalo-girl-will-be-married-to-david-fernow.html | ELIOT IRWIN BRIDE-ELECT; Buffalo Girl Will Be Married to David Fernow, Ex-Sergeant | True | Special to the new york times. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/british-plan-steps-to-meet-fuel-crisis-lighting-power-curbs-set-in.html | BRITISH PLAN STEPS TO MEET FUEL CRISIS; Lighting, Power Curbs Set in Manchester Area as Plants Lacking Coal Face Closing | True | By Charles E. Egan. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/mrs-mary-c-dailey.html | MRS. MARY C. DAILEY | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/morgan-retired-by-british-army-general-was-storm-center-of.html | MORGAN RETIRED BY BRITISH ARMY; General Was Storm Center of Controversies While Chief of UNRRA in Germany | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/col-edwin-greble-jr-i-uuuuuuuuuuu-i-retired-officer-a-commander-of.html | COL EDWIN GREBLE JR.; I uuuuuuuuuuu I Retired Officer a Commander of Artillery in 1st World War | True | Special to the new york times. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/price-stability-held-key-for-1947-labor-relations-also-factor-in.html | PRICE STABILITY HELD KEY FOR 1947; Labor Relations Also Factor in Efficient Production, Commerce Group Holds | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/soviet-in-world-sport-bodies.html | Soviet in World Sport Bodies | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/james-j-obrien.html | JAMES J. O'BRIEN | True | Special to the mew- york times. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/output-a-record-in-textile-field-difficult-transitional-period.html | OUTPUT A RECORD IN TEXTILE FIELD; Difficult Transitional Period Surmounted in First Full Year of Peace | True | By Herbert Koshetz | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/navy-hero-is-killed-breaks-his-neck-in-fall-from-train-near-old.html | NAVY HERO IS KILLED; Breaks His Neck in Fall From Train Near Old Greenwich | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/debutantes-guests-at-new-years-ball.html | DEBUTANTES GUESTS AT NEW YEAR'S BALL | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/elmer-e-milliman-head-of-the-afl-brotherhood-of-maintenance-of-way.html | ELMER E. MILLIMAN; Head of the AFL Brotherhood of Maintenance of Way Employes | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/toronto-returns-mayor-saunders-wins-third-term-controller-smith.html | TORONTO RETURNS MAYOR; Saunders Wins Third Term-- Controller Smith Defeated | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/early-bruin-drive-beats-rangers-31-bauer-and-carveth-score-less.html | EARLY BRUIN DRIVE BEATS RANGERS, 3-1; Bauer and Carveth Score Less Than 2 Minutes Apart in 2d --Bell Counts for Losers | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/frits-tartaud-leading-dutch-actor-appeared-in-ibsens-major-plays.html | FRITS TARTAUD; Leading Dutch Actor Appeared in Ibsen's Major Plays | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/isolated-village-makes-47-wish.html | Isolated Village Makes '47 Wish | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/forecast-for-1947.html | Forecast for 1947 | True | By Arthur Daley | | C1B 53820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/jerusalem-again-tense.html | Jerusalem Again Tense | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/pepperdine-on-top-3813-defeats-nebraska-wesleyan-in-will-rogers.html | PEPPERDINE ON TOP, 38-13; Defeats Nebraska Wesleyan in Will Rogers Bowl Game | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/worlds-peace-outlook-years-auspicious-start-is-held-to-depend-on.html | World's Peace Outlook; Year's Auspicious Start Is Held to Depend on Action by Congress | True | By Hanson W. Baldwin | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/jkimeberger71-paper-mill-owner-uuuuuuuuu-founder-of.html | J.KIMEBERGER,71, PAPER MILL OWNER; uuuuuuuuu Founder of PlantinKalamazoo, Mich., DiesuStarted as Rag Sorter at 25 Cents a Day | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/alva-lawrence-to-wed-troth-of-bernardsville-girl-to-c-russell.html | ALVA LAWRENCE TO WED; Troth of Bernardsville Girl to : C. Russell Belcher Announced | True | Special to the new york Trans. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/alarm-clock-awakens-sleeper-with-gay-tune.html | Alarm Clock Awakens Sleeper With Gay Tune | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/to-send-350-cows-abroad-valley-forge-world-peace-group-plans-aid-to.html | TO SEND 350 COWS ABROAD; Valley Forge World Peace Group Plans Aid to Europe | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/-middle-course-is-set-by-dewey-in-his-inaugural-middle-course-is.html | ' MIDDLE COURSE' IS SET BY DEWEY IN HIS INAUGURAL; MIDDLE COURSE' IS SET BY DEWEY | True | By Leo Egan | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/san-francisco-taxi-strike-ends.html | San Francisco Taxi Strike Ends | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/terminal-leave-claims-paid.html | Terminal Leave Claims Paid | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/100th-year-marked-by-chicago-tribune.html | 100TH YEAR MARKED BY CHICAGO TRIBUNE | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/san-jose-state-on-top-aerials-rout-utah-aggies-by-200-in-raisin.html | SAN JOSE STATE ON TOP; Aerials Rout Utah Aggies by 20-0 in Raisin Bowl Test | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/sir-john-e-bankes-former-lord-justice-of-appeal-ounoted-lawyer-in.html | SIR JOHN E. BANKES; Former Lord Justice of Appeal ouNoted Lawyer in Britain | True | Special to the new yobs Tons. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/sentenced-to-hang-britain-pondering-2-palestine-states.html | Sentenced to Hang; BRITAIN PONDERING 2 PALESTINE STATES | True | By Gene Currivan | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/revenue-bonds-seen-helping-construction-of-major-road-networks-in.html | Revenue Bonds Seen Helping Construction Of Major Road Networks in Next 10 Years | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/4-live-in-stock-room-among-opa-records.html | 4 LIVE IN STOCK ROOM AMONG OPA RECORDS | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/britain-widens-imports-silk-stockings-candy-and-toys-are-added-to.html | BRITAIN WIDENS IMPORTS; Silk Stockings, Candy and Toys Are Added to Token List | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/most-liquors-freed-in-idaho.html | Most Liquors Freed in Idaho | True | | | C1B 53820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/train-disturber-killed-conductor-in-oklahoma-shoots-attacker-in.html | TRAIN DISTURBER KILLED; Conductor in Oklahoma Shoots Attacker in 'Self-Defense' | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/mummers-gay-in-gale-of-philadelphia-snow.html | MUMMERS GAY IN GALE OF PHILADELPHIA SNOW | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/byrnes-is-visited-by-messersmith-ambassador-denies-that-talk-is.html | BYRNES IS VISITED BY MESSERSMITH; Ambassador Denies That Talk Is Devoted Specially to the Issue of Argentina | True | By Lewis Wood Special To the New York Times. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/nurse-increase-is-seen-for-year-new-incentives-to-replace-wartime.html | NURSE INCREASE IS SEEN FOR YEAR; New Incentives to Replace War-Time Ones in 1947, Miss E.H. Smith Says | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/a-plea-for-changed-water-supply.html | A Plea for Changed Water Supply | True | IRVING D. CANTOR. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/dps-now-assuming-control-of-camps-progressive-shift-called-way-to.html | DP'S NOW ASSUMING CONTROL OF CAMPS; Progressive Shift Called Way to Avert Chaos as UNRRA Is Cut--Refugee Morale Aided | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/the-cardinal-receives-a-young-caller.html | THE CARDINAL RECEIVES A YOUNG CALLER | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/santa-anita-stake-to-texas-sandman-551-shot-captures-rich-san.html | SANTA ANITA STAKE TO TEXAS SANDMAN; 55-1 Shot Captures Rich San Carlos Handicap--El Lobo Next, Fighting Frank 3d | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/mrs-erasmus-c-lindley-daughter-of-j-j-hill-builder-of-great.html | MRS. ERASMUS C. LINDLEY; Daughter of J. J. Hill, Builder of Great Northern, Dies at 73 | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/new-wire-developed-plasticcovered-and-pliable-it-is-called-plexon.html | NEW WIRE DEVELOPED; Plastic-Covered and Pliable, It Is Called 'Plexon Pigtail' | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/58500000-spent-for-jewish-relief-nearly-a-million-abroad-aided-in.html | $58,500,000 SPENT FOR JEWISH RELIEF; Nearly a Million Abroad Aided in 1946 by Joint Distribution Committee, Warburg Says | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/police-aide-slain-by-deluded-chief-latter-then-kills-himself-over.html | POLICE AIDE SLAIN BY DELUDED CHIEF; Latter Then Kills Himself Over Imagined 'Framing' by Little Rock Gamblers | True | Special to THE NEW YORK TIMES | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/new-steel-products-promised-by-kaiser-for-western-manufacturers-and.html | New Steel Products Promised by Kaiser For Western Manufacturers and Builders | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/safe-empty-5-years-cracked.html | Safe Empty 5 Years, 'Cracked' | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/westinghouse-advances-barnett.html | Westinghouse Advances Barnett | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/thieves-sought-here-greenwich-police-extend-hunt-for-thugs-in.html | THIEVES SOUGHT HERE; Greenwich Police Extend Hunt for Thugs in Gimbel Robbery | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/allan-s-perry.html | ALLAN S. PERRY | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/u-s-six-defeats-aik-62.html | U. S. Six Defeats Aik, 6-2 | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/article-6-no-title.html | Article 6 -- No Title | True | By Brooks Atkinson | | C1B 53820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/green-urges-mutual-respect.html | Green Urges Mutual Respect | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/price-of-exchange-seats-sets-a-nineyear-high.html | Price of Exchange Seats Sets a Nine-Year High | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/filled-1689000-jobs-state-employment-service-had-8070000-calls-in.html | FILLED 1,689,000 JOBS; State Employment Service Had 8,070,000 Calls in '46 | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/ship-strike-held-ruinous-to-alaska-territorial-director-asserts.html | SHIP STRIKE HELD RUINOUS TO ALASKA; Territorial Director Asserts Many Lost Lifetime Savings -- Business Jeopardized | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/reconstruction-held-key-to-imports-in-47.html | RECONSTRUCTION HELD KEY TO IMPORTS IN '47 | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/john-f-baebett.html | JOHN F. BAEBETT | True | Special to the new toes Tmis. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/bank-notes.html | BANK NOTES | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/short-cotton-crop-cots-big-surplus-combined-with-heavy-demand-it.html | SHORT COTTON CROP COTS BIG SURPLUS; Combined With Heavy Demand, It Puts Staple in Strong Statistical Position | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/two-million-dutch-want-to-emigrate-government-uses-exchange-control.html | TWO MILLION DUTCH WANT TO EMIGRATE; Government Uses Exchange Control, Travel Priorities to Curb Movement | True | By David Anderson | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/records-tumbled-by-state-colleges-fulltime-enrollment-in-1946-of.html | RECORDS TUMBLED BY STATE COLLEGES; Full-Time Enrollment in 1946 of 180,811 Was 76% Above Highest Pre-War Figures | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/tokyo-press-hails-macarthur.html | Tokyo Press Hails MacArthur | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/military-training-discussed-more-balanced-thinking-considered.html | Military Training Discussed; More Balanced Thinking Considered Necessary to Work Out Problem | True | KARL M. CHWOROWSKY, | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/the-elizabeth-met-down-the-bay-in-resumption-of-prewar-custom-eden.html | The Elizabeth Met 'Down the Bay' In Resumption of Pre-War Custom; Eden, on Way to West Indies Vacation, Is Among 2,261 on Board -- Bracken, Dr. S.S. Wise, Beatrice Lillie, Goldwyn Also Here | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/meaders-dp-report-criticized-as-unfair.html | MEADER'S DP REPORT CRITICIZED AS UNFAIR | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/gets-medical-award-dr-philip-levine-honored-by-phi-lambda-kappa.html | GETS MEDICAL AWARD; Dr. Philip Levine Honored by Phi Lambda Kappa | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/pennsylvania-gets-tract-truman-approves-return-of-5350acre-french.html | PENNSYLVANIA GETS TRACT; Truman Approves Return of 5,350-Acre French Creek Area | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/capacity-for-aluminum-output-increased-four-times-that-of-highest.html | Capacity for Aluminum Output Increased Four Times That of Highest Pre-War Year | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/pink-elephant-is-real.html | Pink Elephant Is Real | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/says-labors-gains-never-bring-slump-undersecretary-johnson-hails.html | SAYS LABOR'S GAINS NEVER BRING SLUMP; Under-Secretary Johnson Hails Real Bargaining--Murray Bids Congress Be Calm | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/beavers-subdued-at-garden-by-5552-oklahoma-clinches-decision-over-c.html | BEAVERS SUBDUED AT GARDEN BY 55-52; Oklahoma Clinches Decision Over C. C. N. Y. Five in Last 30 Seconds of Thriller | True | By Louis Effrat | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/edward-r-wright-former-president-of-illinois-fed-eration-of-labor.html | EDWARD R. WRIGHT; Former President of Illinois Fed- eration of Labor Dies at 75 | True | Special to the new york times. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/steiner-conquers-schwartz-in-final-takes-national-junior-tennis.html | STEINER CONQUERS SCHWARTZ IN FINAL; Takes National Junior Tennis Title With 5-Set Victory-- Boys' Crown to Bogley | True | By James Roach | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/new-stock-exchange-firm-will-specialize-in-rails.html | New Stock Exchange Firm Will Specialize in Rails | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/truman-leaves-yacht-he-returns-to-white-house-to-work-on-congress.html | TRUMAN LEAVES YACHT; He Returns to White House to Work on Congress Message | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/46-disillusioning-to-capital-market-free-riders-and-red-herrings.html | 46 DISILLUSIONING TO CAPITAL MARKET; ' Free Riders' and 'Red Herrings' Prominent in Doings-- SEC and Dealers Draw Closer | True | By Paul Heffernan | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/big-firms-open-to-investors.html | Big Firms Open to Investors | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/drbarnardforce-in-pure-food-laws-i-indiana-scientist-a-pioneer-in.html | DR.BARNARD,FORCE IN PURE FOOD LAWS; I Indiana Scientist, a Pioneer in Public Health Statutes, Dies uChemist, Federal Aide | True | Special to the new yoek times. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/cincinnati-stops-virginia-tech-186-scores-3-touchdowns-on-long.html | CINCINNATI STOPS VIRGINIA TECH, 18-6; Scores 3 Touchdowns on Long Drives in Second Half to Triumph in Sun Bowl | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/guatemala-cuts-control-to-yield-properties-of-former-ubico-and.html | GUATEMALA CUTS CONTROL; To Yield Properties of Former Ubico and Ponce Supporters | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/anxiety-prevails-in-indian-outlook-congress-party-likely-to-make.html | ANXIETY PREVAILS IN INDIAN OUTLOOK; Congress Party Likely to Make Temporary Concession, but It May Be Equivocal | True | By George E. Jones | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/william-r-hersey-music-critic-dies-wrote-syndicated-column-for-many.html | WILLIAM R. HERSEY, MUSIC CRITIC, DIES; Wrote Syndicated Column for Many Years--Also Had Been an Author and Teacher | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/temple-five-victor-5144-downs-wyoming-in-last-ten-minutesutah-is.html | TEMPLE FIVE VICTOR, 51-44; Downs Wyoming in Last Ten Minutes--Utah is Winner | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/2190for2-shot-beats-shiny-penny-tarpan-runs-six-furlongs-in-109-35.html | $21.90-FOR-$2 SHOT BEATS SHINY PENNY; Tarpan Runs Six Furlongs in 1:09 3/5 to Equal Track Mark at Coral Gables | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/maxwellupasfield.html | MaxwelluPasfield | True | special to thi newSbHK times. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/russians-defense-in-cow-theft-is-bologna-he-accuses-accusers-when.html | Russian's Defense in Cow Theft Is Bologna; He Accuses Accusers When They Eat It | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/gets-7000000-vitamin-tablets.html | Gets 7,000,000 Vitamin Tablets | True | | | C1B 53820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/cuba-argentina-now-bases-for-red-drive-in-americas-parties.html | Cuba, Argentina Now Bases For Red Drive in Americas; Parties Supervised Through a Loose Liaison 'Browderist' Policy Seen in the Ascendant | True | By W. H. Lawrence | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/363709312-shares-turnover-in-year-stock-exchange-total-under-1945.html | 363,709,312 SHARES TURNOVER IN YEAR; Stock Exchange Total Under 1945 Level -- Bond Dealings Smallest Since 1917 | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/maple-leafs-halt-red-wings-2-to-1-score-eighth-victory-in-last-nine.html | MAPLE LEAFS HALT RED WINGS, 2 TO 1; Score Eighth Victory in Last Nine Games-- Montreal Six Subdues Chicago by 5-2 | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/tennessee-state-wins-routs-louisville-ky-municipal-340-on-second.html | TENNESSEE STATE WINS; Routs Louisville (Ky.) Municipal, 34-0, on Second Half Surge | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/bond-club-to-hear-eisenhower.html | Bond Club to Hear Eisenhower | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/these-are-the-years.html | THESE ARE THE YEARS | True | HAROLD APPLEBAUM. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/boom-in-lumber-to-continue-in-47-broderick-says-34-billion-feet.html | BOOM IN LUMBER TO CONTINUE IN '47; Broderick Says 34 Billion Feet Produced in 1946 Will Be Equaled or Surpassed | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/charles-h-lyon.html | CHARLES H. LYON | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/consumer-credit-expected-to-rise-ao-dietz-calls-for-easing-of.html | CONSUMER CREDIT EXPECTED TO RISE; A.O. Dietz Calls for Easing of Regulation W to Permit Absorption of Goods | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/bulldogs-conquer-tar-heels-by-2010-march-80-yards-for-clincher.html | BULLDOGS CONQUER TAR HEELS BY 20-10; March 80 Yards for Clincher After They Move Ahead on 67-Yard Aerial Play | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/5000-parade-in-shanghai.html | 5,000 Parade in Shanghai | True | By Henry B. Lieberman | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/u-s-sets-hearings-on-trade-charters-to-get-views-in-six-cities-on.html | U. S. SETS HEARINGS ON TRADE CHARTERS; To Get Views in Six Cities on the United Nations Body to Regulate Commerce | True | By Charles Hurd | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/mutual-banks-show-big-rise-in-savings.html | MUTUAL BANKS SHOW BIG RISE IN SAVINGS | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/lane-college-loses-70-bows-to-arkansas-a-m-and-n-in-cattle-bowl.html | LANE COLLEGE LOSES, 7-0; Bows to Arkansas A. M. and N. in Cattle Bowl Contest | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/actress-flies-here-witness-in-fix-trial.html | ACTRESS FLIES HERE; WITNESS IN 'FIX' TRIAL | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/sets-up-fund-for-11-colleges.html | Sets Up Fund for 11 Colleges | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/u-s-to-break-up-big-german-plants-all-hiring-more-than-10000.html | U. S. TO BREAK UP BIG GERMAN PLANTS; All Hiring More Than 10,000 Persons Will Be Split--U. S.- British Merger Effected | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/pleasanter-meals-for-the-diabetics-are-provided-by-special-products.html | Pleasanter Meals for the Diabetics Are Provided by Special Products | True | By Jane Nickerson | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/five-boys-punished-for-stoning-trains.html | FIVE BOYS PUNISHED FOR STONING TRAINS | True | | | C1B 53820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/catawba-triumphs-316-routs-maryville-college-eleven-in-tangerine.html | CATAWBA TRIUMPHS, 31-6; Routs Maryville College Eleven in Tangerine Bowl Opener | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/natural-gas-attained-new-popularity-in-46.html | Natural Gas Attained New Popularity in '46 | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/namm-recalls-1921-cautions-on-buying.html | NAMM RECALLS 1921, CAUTIONS ON BUYING | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/australia-225-for-6-in-start-of-3d-test.html | AUSTRALIA 225 FOR 6 IN START OF 3D TEST | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/send-fire-alarm-from-the-air.html | Send Fire Alarm From the Air | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/rev-nels-j-chilstrom-i-organizer-of-swedish-church-in-philadelphia.html | REV. NELS J. CHILSTROM i; Organizer of Swedish Church in Philadelphia Dies at 78 | | ! Special to Tnr nev. yof.k times. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/child-to-lincoln-godfreys-jr.html | Child to Lincoln Godfreys Jr. | | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/edward-burke-84-built-race-tracks.html | EDWARD BURKE, 84, BUILT RACE TRACKS | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/denies-collective-guilt.html | Denies Collective Guilt | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/cameragun-hunt-yields-slim-clue-cameragun-hunt-yields-slim-clue.html | 'CAMERA-GUN' HUNT YIELDS SLIM CLUE; 'CAMERA-GUN HUNT YIELDS SLIM CLUE | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/britain-sees-accord-with-egypt-on-sudan.html | BRITAIN SEES ACCORD WITH EGYPT ON SUDAN | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/farm-machinery-in-drop-cpa-reports-decline-in-november-from-record.html | FARM MACHINERY IN DROP; CPA Reports Decline in November From Record October Output | True | Special to THE NEW YORK TIMES. | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/georgia-tech-triumphs-41-to-19-grabbing-8-st-marys-forwards-gael.html | Georgia Tech Triumphs, 41 to 19, Grabbing 8 St. Mary's Forwards; Giel Fumbles Also Figure in Big Score Run Up by Engineers--Oil Bowl Match at Houston Is Played in Cold Rain | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/new-constructions-are-at-high-level.html | NEW CONSTRUCTIONS ARE AT HIGH LEVEL | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/films-for-young.html | Films for Young | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/rosika-schwimmer-still-aiding-peace.html | ROSIKA SCHWIMMER STILL AIDING PEACE | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/finds-arbitration-gaining-steadily-association-head-cites-its-use.html | FINDS ARBITRATION GAINING STEADILY; Association Head Cites Its Use in Strikes, Trade, Commerce, Politics and Statecraft | True | | | C1B 53820 | |
| 1947-01-02 | 1947-01-02 | https://www.nytimes.com/1947/01/02/archives/big-year-forecast-in-paper-products-calder-says-production-still-is.html | BIG YEAR FORECAST IN PAPER PRODUCTS; Calder Says Production Still Is Far Short of Demand and Industry Is Sound | True | | | C1B 53820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/toronto-conquers-blue-shirts-by-54-rangers-barely-miss-victory-as.html | TORONTO CONQUERS BLUE SHIRTS BY 5-4; Rangers Barely Miss Victory as Stirring Rallies Mark League Hockey Battle | True | By Joseph C. Nichols | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/russian-deplores-dirty-new-york-laundries-brutal-tailors-cheat.html | Russian Deplores 'Dirty' New York: Laundries Brutal, Tailors Cheat; RUSSIAN DEPLORES 'DIRTY' NEW YORK | True | By Drew Middleton | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/jose-torres-retired-cork-products-maker-succumbs-in-nice-franca.html | JOSE TORRES; Retired Cork Products Maker Succumbs in Nice, Franca | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/reds-in-americas-label-us-as-apostle-of-status-quo-caricature-our.html | Reds in Americas Label U.S. As Apostle of 'Status Quo'; Caricature Our Democracy as Exploitation-- Washington Hobbled by 'Sovereignty' | True | By W.h. Lawrence | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/soviet-acts-to-end-wastage-by-labor-leningrad-workers-pay-fines-of.html | SOVIET ACTS TO END WASTAGE BY LABOR; Leningrad Workers Pay Fines of 85,000,000 Rubles--Cut in Job Turnover Sought | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/man-81-commits-suicide.html | Man, 81, Commits Suicide | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/free-watersafety-courses-set.html | Free Water-Safety Courses Set | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/bergan-invited-to-nuremberg.html | Bergan Invited to Nuremberg | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/newspapers-in-springfield-mass-halted-nearly-100-days-by-strike.html | Newspapers in Springfield, Mass. Halted Nearly 100 Days by Strike; Officials, Citizens Complain About Absence of Reports on Local Events in City of 160,000--Business Shows Decline | True | By Frank S. Adams | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/brady-knocks-out-knox-ends-bout-in-fourth-with-right-to-jaw-at.html | BRADY KNOCKS OUT KNOX; Ends Bout in Fourth With Right to Jaw at Forum Arena | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/eversharp-inc.html | Eversharp, Inc. | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/in-event-of-presidentelects-death.html | In Event of President-elect's Death | True | L.O. ROTHSCHILD. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/philip-guston-wins-1200-art-award-receives-altman-prize-from.html | PHILIP GUSTON WINS $1,200 ART AWARD; Receives Altman Prize From National Academy for His 'Holiday'--Preview Today | True | By Edward Alden Jewell | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/republicans-get-brooms-each-member-of-the-house-will-receive.html | REPUBLICANS GET BROOMS; Each Member of the House Will Receive Clean-Sweep Symbol | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/liners-value-increased.html | Liners' Value Increased | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/city-college-to-stage-our-town.html | City College to Stage 'Our Town' | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/schroeder-kramer-win-tom-brown-also-scores-in-tennis-exhibitions-in.html | SCHROEDER, KRAMER WIN; Tom Brown Also Scores in Tennis Exhibitions in Australia | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/health-plan-drive-set-luncheon-will-open-campaign-to-enroll-city.html | HEALTH PLAN DRIVE SET; Luncheon Will Open Campaign to Enroll City Employes | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/howard-f-emerson-publisher-of-evening-sentinel-in-ansonia-conn-dies.html | HOWARD F. EMERSON; Publisher of Evening Sentinel in Ansonia, Conn., Dies at 71 | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/saturnia-takes-over-vulcanias-schedule.html | SATURNIA TAKES OVER VULCANIA'S SCHEDULE | True | | | C1B 54227 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/southerners-balk-republicans-plan-to-bar-bilbo-today.html | SOUTHERNERS BALK; REPUBLICANS PLAN TO BAR BILBO TODAY | True | By Harold B. Hinton | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/longchamps-holds-unit-stays-in-madison-ave49th-st-despite-sale.html | LONGCHAMPS HOLDS UNIT; Stays in Madison Ave.--49th St. Despite Sale, Lease | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/1miss-patricia-bacon-becomes-betrothed.html | 1MISS PATRICIA BACON BECOMES BETROTHED | True | uuuuuuuuu, Special to thi Niwyoek times. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/clark-asks-a-hand-in-key-portal-suit-clark-asks-a-hand-in-key.html | CLARK ASKS A HAND IN KEY PORTAL SUIT; CLARK ASKS A HAND IN KEY PORTAL SUIT | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/to-study-freight-cars-icc-to-start-investigation-of-handling-on-feb.html | TO STUDY FREIGHT CARS; ICC to Start Investigation of Handling on Feb. 4 | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/loans-by-banks-drop-at-yearend-second-successive-decrease-shown-by.html | LOANS BY BANKS DROP AT YEAR-END; Second Successive Decrease Shown by Report of the Federal Reserve | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/gas-killed-2-in-algiers-asbury-park-man-and-fiancee-victims-of.html | GAS KILLED 2 IN ALGIERS; Asbury Park Man and Fiancee Victims of Asphyxiation | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/dixie-tighe-rites-in-japan-ny-post-correspondent-buried-in-us.html | DIXIE TIGHE RITES IN JAPAN; N.Y. Post Correspondent Buried in U.S. Military Cemetery | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/congress-and-president.html | CONGRESS AND PRESIDENT | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/disputes-sen-revercomb-harrison-denies-dps-who-try-to-enter-us-are.html | DISPUTES SEN. REVERCOMB; Harrison Denies DP's Who Try to Enter U.S. Are Communists | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/a-new-peak-for-tva.html | A NEW PEAK FOR TVA | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/nea-is-pictured-as-teachers-foe-federation-official-charges-most.html | NEA IS PICTURED AS TEACHERS FOE; Federation Official Charges Most Member Units Are Company Unions | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/allis-strike-cost-put-at-3648451-1-most-is-laid-to-loss-of-wages.html | ALLIS STRIKE COST PUT AT $36,484,511; Most Is Laid to Loss of Wages, Output and Taxes--Police Salaries a Big Item | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/i-uuuuuu-zimmerutrosk.html | I uuuuuu ZimmeruTrosk | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/cancer-committee-opens-a-new-clinic.html | CANCER COMMITTEE OPENS A NEW CLINIC | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/citywide-hunt-on-after-nine-prisoners-escaped-from-raymond-street.html | CITY-WIDE HUNT ON; AFTER NINE PRISONERS ESCAPED FROM RAYMOND STREET JAIL IN BROOKLYN | True | By Meyer Berger | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/filibuster-plan-outlined.html | Filibuster Plan Outlined | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/new-bethlehem-vice-president.html | New Bethlehem Vice President | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/hotel-closing-at-stake-court-to-hear-arguments-today-in-murray-hill.html | HOTEL CLOSING AT STAKE; Court to Hear Arguments Today in Murray Hill Case | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/miss-pettengill-to-wed-briarcliff-alumna-is-affianced-to-john.html | MISS PETTENGILL TO WED; Briarcliff Alumna Is Affianced to John Tucker Whitaker | True | | | C1B 54227 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/art-treasures-go-home-us-restores-hungarian-property-stolen-by.html | ART TREASURES GO HOME; U.S. Restores Hungarian Property Stolen by Germans | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/realty-securities-in-yearend-rally-price-advanced-19-to-730-in.html | REALTY SECURITIES IN YEAR-END RALLY; Price Advanced 1.9% to $730 in Amott-Baker Averages of Eastern Issues | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/strawberries-selling-at-29-cents-a-pint-citrus-fruits-and-eggs-also.html | Strawberries Selling at 29 Cents a Pint; Citrus Fruits and Eggs Also Are Cheaper | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/red-guerrillas-driven-off.html | Red Guerrillas Driven Off | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/paris-chief-flies-to-hanoi-in-crisis-moutet-goes-to-indochina-hub.html | PARIS CHIEF FLIES TO HANOI IN CRISIS; Moutet Goes to Indo-China Hub as Viet Nam Offer to Confer on Peace Is Reported | True | By Lansing Warren | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/curran-and-stack-in-dispute-at-nmu-former-insists-vice-president.html | CURRAN AND STACK IN DISPUTE AT NMU; Former Insists Vice President Announced Plan to Resign at Meeting Next Monday | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/british-soccer-results.html | British Soccer Results | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/manages-new-division-of-general-electric-co.html | Manages New Division Of General Electric Co. | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/communism-in-latin-america.html | COMMUNISM IN LATIN AMERICA | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/frenchman-sees-world-price-drop-philip-says-this-motivated-5-cut.html | FRENCHMAN SEES WORLD PRICE DROP; Philip Says This Motivated 5% Cut Order, Which Paris Merchants Ignore | True | By Harold Callender | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/barkley-is-chosen-parties-select-senate-leaders.html | BARKLEY IS CHOSEN; PARTIES SELECT SENATE LEADERS | True | By C.p. Trussell | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/six-in-break-began-crimes-as-youths-bank-robber-killer-and-others.html | SIX IN BREAK BEGAN CRIMES AS YOUTHS; Bank Robber, Killer and Others First Seized by Police as Juvenile Delinquents | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/proposed-center-aided-rehabilitation-project-fund-gets-50000.html | PROPOSED CENTER AIDED; Rehabilitation Project Fund Gets $50,000 Donation | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/ship-rd-lyons-goes-aground.html | Ship R.D. Lyons Goes Aground | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/san-salvador-gets-new-mayor.html | San Salvador Gets New Mayor | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/six-chicago-banks-keep-income-pace-slight-gains-noted-by-3-major.html | SIX CHICAGO BANKS KEEP INCOME PACE; Slight Gains Noted by 3 Major Houses and Slight Loss by the Other 3 | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/einhorn-quits-state-post.html | Einhorn Quits State Post | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/brooklyn-to-get-mail-by-helicopter-monday.html | Brooklyn to Get Mail By Helicopter Monday | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/new-general-partner-in-brokerage-house.html | New General Partner In Brokerage House | True | | | C1B 54227 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/voting-inquiry-hits-60-unions-11-firms-voting-inquiry-hits-60.html | VOTING INQUIRY HITS 60 UNIONS, 11 FIRMS; VOTING INQUIRY HITS 60 UNIONS, 11 FIRMS | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/scottoriggio-squad-closes-racing-pool.html | SCOTT ORIGGIO SQUAD CLOSES RACING POOL | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/mills-in-new-group-north-carolina-concerns-form-sales-organization.html | MILLS IN NEW GROUP; North Carolina Concerns Form Sales Organization | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/act-on-teacher-shortage-philadelphians-suspend-rules-on-the.html | ACT ON TEACHER SHORTAGE; Philadelphians Suspend Rules on the Retirement Age | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/oscar-crosby-dies-treasury-ehide-assistant-secretary-duringhe.html | OSCAR CROSBY DIES; TREASURY EHIDE; ' Assistant Secretary During the Wilson Administration Had Charge of War Loans | True | o Special to thx Newtoxe Tom. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/other-bank-reports-banks-resources-show-reductions.html | OTHER BANK REPORTS; BANKS RESOURCES SHOW REDUCTIONS | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/penicillin-plant-opened-in-china-american-bureau-for-medical-aid.html | PENICILLIN PLANT OPENED IN CHINA; American Bureau for Medical Aid Purchased and Shipped First Unit Overseas | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/albany-waterfront-hit-by-500000-fire.html | ALBANY WATERFRONT HIT BY $500,000 FIRE | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/belgian-diamond-imports-total-put-at-12433193-from-july-to.html | BELGIAN DIAMOND IMPORTS; Total Put at $12,433,193 From July to September Last Year | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/brick-output-up-100-in-1946.html | Brick Output Up 100% in 1946 | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/housing-authority-to-open-bids.html | Housing Authority to Open Bids | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/house-gop-selects-halleck-democrats-draft-rayburn-from-speaker-to.html | House GOP Selects Halleck; Democrats 'Draft' Rayburn; FROM SPEAKER TO MINORITY LEADER | True | By William S. White | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/chinese-score-us-in-nanking-parade-students-differ-as-to-demand.html | CHINESE SCORE U.S. IN NANKING PARADE; Students Differ as to Demand That Russians Quit Nation-- Placards Merciless to Us | True | By Tillman Durdin | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/philippine-air-travel-cut.html | Philippine Air Travel Cut | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/willitsucole.html | WillitsuCole | True | Special to the new york times. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/new-berlin-paper-berates-strauss-in-unfavorable-review-of-his-opera.html | NEW BERLIN PAPER BERATES STRAUSS; In Unfavorable Review of His Opera 'Salome,' Tribune Is Angered at Nazi Role | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/resistance-group-seized-in-hungary-arrests-net-right-wing-of.html | RESISTANCE GROUP SEIZED IN HUNGARY; Arrests Net Right Wing of AntiGerman Movement That Survived as Anti-Red | True | By Albion Ross | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/doris-oppenheimer-wed-she-becomes-bride-of-david-h-present-jr-at.html | DORIS OPPENHEIMER WED; She Becomes Bride of David H. Present Jr. at the Pierre | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/dr-hector-chadwick-cambridge-professor-did-study-of-early.html | DR. HECTOR CHADWICK; Cambridge Professor Did Study of Early Literature | True | Special to Tax new yobk times. | | C1B 54227 | |

| Digital Date | Print Date | URL | Headline | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/brooklyn-prison-frequent-target-criticism-often-made-by-civic.html | BROOKLYN PRISON FREQUENT TARGET; Criticism Often Made by Civic Groups, Commissions, Grand Juries in 108-Year History | True | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/hope-of-joint-talk-on-palestine-gains-chances-of-both-sides-going.html | HOPE OF JOINT TALK ON PALESTINE GAINS; Chances of Both Sides Going to London Held Even--Ben- Gurion Sees Creech Jones | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/telephones-friends-then-ends-his-life.html | TELEPHONES FRIENDS, THEN ENDS HIS LIFE | True | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/aluminum-company-makes-offer.html | Aluminum Company Makes Offer | True | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/stassen-opens-capital-offices.html | Stassen Opens Capital Offices | True | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/scrivener-gets-post-in-syria.html | Scrivener Gets Post in Syria | True | Special to THE NEW YORK TIMES. | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/schoeffel-takes-oath.html | Schoeffel Takes Oath | True | Special to THE NEW YORK TIMES. | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/raymond-ettenbokough.html | RAYMOND ETTENBOKOUGH | True | Special to Tax new Four Tram* | C1B 54227 | |
| 1947-01-03 | | https://www.nytimes.com/1947/01/03/archives/700-enemy-aliens-facing-ouster-at-early-date-under-new-ruling-us.html | 700 Enemy Aliens Facing Ouster At Early Date Under New Ruling; U.S. Court Upholds Decision by Rifkind in Test Case on Habeas Corpus Rights--305 Germans on Ellis Island Affected | True | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/richard-e-stilwell-grand-old-man-of-boy-scouting-in-new-rochelle.html | RICHARD E. STILWELL; ' Grand Old Man' of Boy Scouting in New Rochelle Was 67 | True | Special to th new Yosx raas. | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/three-10rounders-in-garden-tonight-alvarez-rated-even-against.html | THREE 10--ROUNDERS IN GARDEN TONIGHT; Alvarez Rated Even Against Jimenez in Feature Bout --Colan in Semi-Final | True | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/fred-seymour.html | FRED SEYMOUR | True | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/he-resumes-the-practice-of-law-after-wsa-service.html | He Resumes the Practice Of Law After WSA Service | True | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/a-good-judge-retires.html | A GOOD JUDGE RETIRES | True | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/woodrum-files-under-lobby-act.html | Woodrum Files Under Lobby Act | True | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/house-group-lays-chaos-to-the-waa-slaughter-committee-charges.html | HOUSE GROUP LAYS 'CHAOS TO THE WAA; Slaughter Committee Charges 'Prohibitive' Cost, Confusion, Favoritism to Agency | By Samuel A. Tower | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/power-production-down-4442443000-kw-noted-for-week-compared-with.html | POWER PRODUCTION DOWN; 4,442,443,000 Kw. Noted for Week Compared With 4,940,453,000 | True | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/price-realignment-forecast-by-bank-national-city-reviews-factors.html | PRICE REALIGNMENT FORECAST BY BANK; National City Reviews Factors for a Prolonged Boom-- Money Supply Huge | True | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/third-carmen-offered-fiorenza-quartararo-in-debut-as-micaela-at.html | THIRD 'CARMEN' OFFERED; Fiorenza Quartararo in Debut as Micaela at Metropolitan | True | | C1B 54227 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/british-circulation-off-bank-of-england-reports-decline-of-u6606000.html | BRITISH CIRCULATION OFF; Bank of England Reports Decline in u6,606,000 in Week | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/berlin-unification-urged-by-germans-new-mayor-says-the-division-of.html | BERLIN UNIFICATION URGED BY GERMANS; New Mayor Says the Division of City Into Sectors Prevents Recovery | True | By Delbert Clark | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/longchamps-plea-weighed-by-court-decision-delayed-on-fight-of-the.html | LONGCHAMPS PLEA WEIGHED BY COURT; Decision Delayed on Fight of the Restaurant Chain for Liquor License | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/awaits-sheltons-return.html | Awaits Shelton's Return | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/sir-nicholas-h-bacon-premier-baronet-of-england-a-descendant-of.html | SIR NICHOLAS H. BACON; Premier Baronet of England a Descendant of Essayist | True | Special to th* new Yowc timis. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/threat-of-famine-is-bared-in-russia-collective-farms-get-credit-for.html | THREAT OF FAMINE IS BARED IN RUSSIA; Collective Farms Get Credit for Averting Disaster From Serious 1946 Drought | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/new-officers-elected-macgregorgoldsmith-and-macgregor-golf-inc-take.html | NEW OFFICERS ELECTED; MacGregor-Goldsmith and MacGregor Golf, Inc., Take Action | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/mrs-cecily-cooley-a-prospective-bride.html | MRS. CECILY COOLEY A PROSPECTIVE BRIDE | True | Special to the Nrw york times. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/renamed-in-county-7-retiring-westchester-officials-reappointed-to.html | RENAMED IN COUNTY; 7 Retiring Westchester Officials Reappointed to Posts | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/advertising-news-and-notes-heads-eastern-region-for-h-j-heinz.html | Advertising News and Notes; Heads Eastern Region For H. J. Heinz Company | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/fair-labor-standards-act-issue-is-taken-with-suggestions-made-for.html | Fair Labor Standards Act; Issue Is Taken With Suggestions Made for Its Revision | True | WILBUR DUBERSTEIN. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/turkish-patriarch-ill-maximos-v-said-to-be-victim-of-nervous.html | TURKISH PATRIARCH ILL; Maximos V Said to Be Victim of Nervous Disorder | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/two-offices-push-inquiry-on-butter-goldstein-declares-wholesale.html | TWO OFFICES PUSH INQUIRY ON BUTTER; Goldstein Declares Wholesale Market Here Is Subject of a Double Investigation | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/henry-offinger.html | HENRY OFFINGER | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/controls-over-tin-maintained-by-us-government-explains-action-is.html | CONTROLS OVER TIN MAINTAINED BY U.S.; Government Explains Action Is Necessary Because of Lack of Imports | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/goal-of-3000000-set-in-relief-drive-bishop-sherrill-announces-3year.html | GOAL OF $3,000,000 SET IN RELIEF DRIVE; Bishop Sherrill Announces 3-Year Plan as He Takes Episcopal Post | True | | | C1B 54227 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/guaranty-trusts-statement-for-yearend-shows-a-decrease-of-aboat.html | Guaranty Trust's Statement for Year-End Shows a Decrease of Aboat $1,000,000,000 -- Loans Are Also Down | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/bengurion-optimistic.html | Ben-Gurion Optimistic | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/will-pay-43600000-for-defense-housing.html | WILL PAY $43,600,000 FOR DEFENSE HOUSING | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/armed-bands-terrorize-french.html | Armed Bands Terrorize French | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/precedents-for-challenging-and-unseating-bilbo.html | Precedents for Challenging and Unseating Bilbo | True | By Arthur Krock | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/new-bus-service-begun.html | New Bus Service Begun | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/lw-ramsey.html | L.W. RAMSEY | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/road-seeks-5000000-missourikansastexas-line-invites-bids-on-the.html | ROAD SEEKS $5,000,000; Missouri-Kansas-Texas Line Invites Bids on the Loan | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/seek-to-glamorize-tomatoes.html | Seek to 'Glamorize' Tomatoes | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/paperboard-output-up-385-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 38.5% Rise Reported for Week Compared With Year Ago | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/improvement-asked-in-russian-movies.html | IMPROVEMENT ASKED IN RUSSIAN MOVIES | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/gets-grant-at-lafayette-japanese-youth-is-appointed-on-johnston.html | GETS GRANT AT LAFAYETTE; Japanese Youth Is Appointed on Johnston Scholarship | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/harbor-has-mine-scare-only-explosive-found-after-search-is-an-empty.html | HARBOR HAS MINE SCARE; Only 'Explosive' Found After Search Is an Empty Oil Drum | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/bonds-and-shares-on-london-market-year-starts-with-advances-in-many.html | BONDS AND SHARES ON LONDON MARKET; Year Starts With Advances in Many Lines Including Foreign Securities | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/london-clearings-rise-increase-of-nearly-75-per-cent-over-1938-is.html | LONDON CLEARINGS RISE; Increase of Nearly 75 Per Cent Over 1938 Is Reported | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/capt-jh-darby-lost-3-ships-to-germans.html | CAPT. J.H. DARBY, LOST 3 SHIPS TO GERMANS | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/expands-foreign-sales.html | Expands Foreign Sales | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/gasoline-supplies-increased-in-week-rise-of-3572000-barrels-is.html | GASOLINE SUPPLIES INCREASED IN WEEK; Rise of 3,572,000 Barrels Is Reported--Light and Heavy Fuel Oil Stocks Lower | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/infield-star-joins-board-of-strategy-crosetti-adds-coaching-duties.html | INFIELD STAR JOINS BOARD OF STRATEGY; Crosetti Adds Coaching Duties to Those of a Player for His 17th Season With Yanks | True | By Roscoe McGowen | | C1B 54227 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/predicts-20-rise-in-rug-production-mohawk-mill-official-sees-41.html | PREDICTS 20% RISE IN RUG PRODUCTION; Mohawk Mill Official Sees '41 78,000,000-Yard High Equaled --Allocations to Continue | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/carpenters-get-wage-rise.html | Carpenters Get Wage Rise | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/duplication-in-invasion-command-scored-in-posthumous-report-by.html | Duplication in Invasion Command Scored In Posthumous Report by Leigh-Mallory | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/business-world-named-to-executive-post-with-parfums-corday.html | BUSINESS WORLD; Named to Executive Post With Parfums Corday | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/secret-talks-held-in-france-on-jews-london-says-paris-connives-at.html | SECRET TALKS HELD IN FRANCE ON JEWS; London Says Paris Connives at Flow of Illegal Refugees --U. S. Abets French View | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/new-snow-in-east-cheering-to-skiers-weekend-weather-may-alter.html | NEW SNOW IN EAST CHEERING TO SKIERS; Week-End Weather May Alter Conditions, However--Rain Falls in Some Sectors | True | By Frank Elkins | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/dr-ma-jones-dies-tolerance-leader-retired-baptist-minister-78-was-a.html | DR. M.A. JONES DIES; TOLERANCE LEADER; Retired Baptist Minister, 78, Was a Founder of Group on Inter-Racial Cooperation | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/option-on-u-n-site-is-extended-15-days.html | OPTION ON U. N. SITE IS EXTENDED 15 DAYS | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/witnesses-absent-trial-of-paris-off-start-of-bribery-cases-arising.html | WITNESSES ABSENT, TRIAL OF PARIS OFF; Start of Bribery Cases Arising From Football Fix Set for Monday at 10:15 | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/kentucky-quintet-stranded.html | Kentucky Quintet Stranded | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/russians-name-stalin-nominate-him-for-deputy-in-federated-republic.html | RUSSIANS NAME STALIN; Nominate Him for Deputy in Federated Republic | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/funeral-strike-postponed.html | Funeral Strike Postponed | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/new-gas-strikes-averted-in-jersey-wage-disputes-of-workers-at.html | NEW GAS STRIKES AVERTED IN JERSEY; Wage Disputes of Workers at Paterson and Camden Plants Settled by Mediation | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/hydrogenhelium-use-in-atomic-bomb-seen.html | HYDROGEN-HELIUM USE IN ATOMIC BOMB SEEN | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/pittsburgh-business-off-activity-reported-substantially-lower.html | PITTSBURGH BUSINESS OFF; Activity Reported Substantially Lower During Week | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/herbert-b-smith-president-wilsons-classmate-dies-in-his-90th-year.html | HERBERT B, SMITH; President Wilson's Classmate Dies in His 90th Year | True | Special to the newyohx Tiuxs. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/new-school-opens-for-war-victims-ort-sponsors-training-ship-for.html | NEW SCHOOL OPENS FOR WAR VICTIMS; ORT Sponsors Training Ship for Youths in Marseilles-- Other Programs Planned | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/charles-t-eaton.html | CHARLES T. EATON | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 54227 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/role-of-academy-in-medicine-told-dr-baehr-reviews-history-of.html | ROLE OF ACADEMY IN MEDICINE TOLD; Dr. Baehr Reviews History of Institution, Talks of Plans to Observe Centennial | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/us-denies-promoting-sabotage-in-albania.html | U.S. DENIES PROMOTING SABOTAGE IN ALBANIA | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/british-envoy-accused.html | British Envoy Accused | True | By Robert S. Allen | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/winter-woodland.html | WINTER WOODLAND | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/booksauthors.html | Books--Authors | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/clarence-b-riker-83-drug-manufacturer.html | CLARENCE B. RIKER 83, DRUG MANUFACTURER | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/rail-veterans-retire.html | Rail Veterans Retire | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/greer-gets-argentine-order.html | Greer Gets Argentine Order | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/canada-to-raise-hog-price.html | Canada to Raise Hog Price | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/appeal-is-granted-in-equitable-case-us-court-rules-judge-knox-erred.html | APPEAL IS GRANTED IN EQUITABLE CASE; U.S. Court Rules Judge Knox Erred in Refusing to Reopen Reorganization Action | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/governor-oconor-quits-resigns-in-maryland-to-take-contested-seat-in.html | GOVERNOR O'CONOR QUITS; Resigns in Maryland to Take Contested Seat in Senate | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/harvard-victor-6462-defeats-westminster-five-in-overtimeduquesne.html | HARVARD VICTOR, 64-62; Defeats Westminster Five in Overtime--Duquesne Wins | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/70863-see-england-gain-cricket-edge.html | 70,863 SEE ENGLAND GAIN CRICKET EDGE | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/unwanted-rites-held-for-fields-edgar-bergen-eulogizes-film-comedian.html | UNWANTED RITES HELD FOR FIELDS; Edgar Bergen Eulogizes Film Comedian at Funeral--Body Placed in Mausoleum Crypt | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/new-years-surprise.html | New Year's Surprise | True | By Bosley Crowther | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/bilbo-at-the-senate-door.html | BILBO AT THE SENATE DOOR | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/john-j-henchy-38-tribune-reporter.html | JOHN J. HENCHY, 38, TRIBUNE REPORTER | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/nyu-five-downs-rochester-61-to-31-lumpp-and-tanenbaum-excel-as.html | N.Y.U. FIVE DOWNS ROCHESTER, 61 TO 31; Lumpp and Tanenbaum Excel as Violets Triumph Easily -- Baynes Star for Losers | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 54227 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/counter-suit-asks-15000000-of-men-pittsburgh-concern-with-pay-claim.html | COUNTER SUIT ASKS $15,000,000 OF MEN; Pittsburgh Concern With Pay Claim Against It Files for 'Slowdown' Losses | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/gandhi-starts-26village-peace-march-to-restore-confidence-of-moslem.html | Gandhi Starts 26-Village 'Peace March' To Restore Confidence of Moslem Area | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/united-air-plans-hawaii-run.html | United Air Plans Hawaii Run | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/merchants-ignore-order.html | Merchants Ignore Order | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/unrest-seen-in-nicaragua-political-elements-are-trying-to-disrupt.html | UNREST SEEN IN NICARAGUA; Political Elements Are Trying to Disrupt Nation, President Says | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/generals-saber-found-wainwright-to-regain-sword-lost-in-bataan.html | GENERAL'S SABER FOUND; Wainwright to Regain Sword Lost in Bataan Retreat | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/investors-purchase-brooklyn-properties.html | INVESTORS PURCHASE BROOKLYN PROPERTIES | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/swedish-runners-coming-by-plane-gustafsson-lidman-due-here.html | SWEDISH RUNNERS COMING BY PLANE; Gustafsson, Lidman Due Here Tomorrow--Many Stars in Grover Cleveland Meet | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/congress-cigar-elects.html | Congress Cigar Elects | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/10-big-achievements-in-46-listed-by-aaf.html | 10 BIG ACHIEVEMENTS IN '46 LISTED BY A.A.F. | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/ohiggins-baritone-in-town-hall-debut.html | O'HIGGINS, BARITONE, IN TOWN HALL DEBUT | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/frank-fedora.html | FRANK FEDORA | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/boss-ogden-fowler-sr-j-public-service-auditor-leader-in-legion-army.html | BOSS OGDEN FOWLER SR. j; Public Service Auditor, Leader in Legion, Army Ex-Captain | True | Special to las Nzw yoks Tnizs. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/hearings-called-on-charter-of-ito-open-feb-25-in-washington-trade.html | HEARINGS CALLED ON CHARTER OF ITO; Open Feb. 25 in Washington --Trade Pacts of 18 Nations Also Coming Up Jan. 15 | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/japans-public-asked-to-defend-war-acts.html | JAPAN'S PUBLIC ASKED TO DEFEND WAR ACTS | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/expands-food-research-airline-corp-opens-centralized-laboratory.html | EXPANDS FOOD RESEARCH; Airline Corp. Opens Centralized Laboratory Here for Purpose | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/would-renew-liquor-tax-representative-rees-plans-bill-to-block-3.html | WOULD RENEW LIQUOR TAX; Representative Rees Plans Bill to Block $3 Drop July 1 | True | | | C1B 54227 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/reserve-balances-of-the-member-banks-drop-by-391000000-in-week-to.html | Reserve Balances of the Member Banks Drop by $391,000,000 in Week to Dec. 31 | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/gets-freeport-highway-contract.html | Gets Freeport Highway Contract | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/u-s-denies-troop-charge-disputes-moscow-says-it-has-no-units-in.html | U. S. DENIES TROOP CHARGE; Disputes Moscow, Says It Has No Units in Turkey or Iraq | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/sales-in-westchester-mamaroneck-dwelling-and-mt-vernon-garage-among.html | SALES IN WESTCHESTER; Mamaroneck Dwelling and Mt. Vernon Garage Among Deals | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/britain-france-sign-ship-accord-today.html | BRITAIN, FRANCE SIGN SHIP ACCORD TODAY | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/dewey-will-urge-years-extension-of-rent-controls-dewey-would-add.html | DEWEY WILL URGE YEAR'S EXTENSION OF RENT CONTROLS; DEWEY WOULD ADD YEAR TO RENT LAW | True | By Leo Egan | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/twa-meeting-postponed.html | TWA Meeting Postponed | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/new-pusher-plane-due-for-public-use-craft-designed-for-5-has-cabin.html | NEW PUSHER PLANE DUE FOR PUBLIC USE; Craft Designed for 5 Has Cabin Forward of Wings in Radical Small-Transport Design | True | By Gladwin Hill | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/slovaks-in-czech-republic-antidemocratic-elements-are-blamed-for.html | Slovaks in Czech Republic; Anti-Democratic Elements Are Blamed For Pre-War Dissensions | True | LEOPOLD SCHARMAN. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/miners-to-weigh-a-separate-pact-executive-board-will-discuss.html | MINERS TO WEIGH A SEPARATE PACT; Executive Board Will Discuss North-West Coal Operators' Proposal, It Is Reported | True | By Louis Stark | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/republic-aviation-shifts-marchev-elected-chairman-of-board-peale-to.html | REPUBLIC AVIATION SHIFTS; Marchev Elected Chairman of Board, Peale to Presidency | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/outoftown-banks-central-penn-philadelphia.html | OUT-OF-TOWN BANKS; Central Penn, Philadelphia | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/winant-quits-post-in-un-social-body-truman-accepts-resignation-from.html | WINANT QUITS POST IN U.N. SOCIAL BODY; Truman Accepts Resignation From Economic Council-- La Follette Mentioned | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/lilli-palmer-is-set-opposite-garfield-english-actress-to-play.html | LILLI PALMER IS SET OPPOSITE GARFIELD; English Actress to Play Part in 'Body and Soul' at Enterprise -- Raft, Bendix Teamed | True | By Thomas F. Brady | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/ship-charters-end-for-allies-june-30-229-in-hands-of-british-are-in.html | SHIP CHARTERS END FOR ALLIES JUNE 30; 229 in Hands of British Are Included Under End of Hostilities Contract | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/twoway-tie-in-chess-tartakower-and-alexander-now-share-lead-at.html | TWO-WAY TIE IN CHESS; Tartakower and Alexander Now Share Lead at Hastings | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/asks-housing-for-congressmen.html | Asks Housing for Congressmen | True | | | C1B 54227 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/los-angeles-strike-hits-2000-groceries.html | LOS ANGELES STRIKE HITS 2,000 GROCERIES | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/rail-abandonment-authorized-by-icc.html | RAIL ABANDONMENT AUTHORIZED BY ICC | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/six-still-in-running-for-head-of-schools.html | SIX STILL IN RUNNING FOR HEAD OF SCHOOLS | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/j-g-pew-is-elected-to-sun-oil-post.html | J. G. PEW IS ELECTED TO SUN OIL POST | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/skating-trials-put-off.html | Skating Trials Put Off | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/eugene-tremblay-worlds-lightweight-wrestling-champion-40-years-ago.html | EUGENE TREMBLAY; World's Lightweight Wrestling Champion 40 Years Ago | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/martin-resigns-post-new-senator-succeeded-by-bell-as-pennsylvania.html | MARTIN RESIGNS POST; New Senator Succeeded by Bell as Pennsylvania Governor | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/investment-firms-continue-shifts-gersten-made-general-partner-in.html | INVESTMENT FIRMS CONTINUE SHIFTS; Gersten Made General Partner in Hettleman & Co.--Union Securities Promotes 3 | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/spain-votes-extra-funds-credits-will-meet-budget-deficits-chiefly.html | SPAIN VOTES EXTRA FUNDS; Credits Will Meet Budget Deficits, Chiefly Military | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/canada-to-proffer-citizenship-today-premier-to-be-among-first-to.html | CANADA TO PROFFER CITIZENSHIP TODAY; Premier to Be Among First to Get Papers Under Jan. 1 Act -- New Song to Mark Event | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/sky-skipper-beats-hayjay-by-a-head-favored-army-cadet-a-close-third.html | SKY SKIPPER BEATS HAY-JAY BY A HEAD; Favored Army Cadet a Close Third in Florida Feature --Mr. Flip Pays $161 | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/truman-offers-prizes-for-economy-suggestions.html | Truman Offers Prizes For Economy Suggestions | True | By the United Press. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/japan-to-control-more-key-necessities-plans-monopoly-for-fuel-and.html | Japan to Control More Key Necessities; Plans Monopoly for Fuel and Fertilizer | True | By Lindesa Parrott | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/i-george-w-pedlow.html | i GEORGE W. PEDLOW | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/city-college-bars-shelton-quintets-faculty-group-votes-against.html | CITY COLLEGE BARS SHELTON QUINTETS; Faculty Group Votes Against Booking Games With Teams Led by Offending Coach | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/soviet-baptist-greeting-new-year-message-is-cabled-to-fellow.html | SOVIET BAPTIST GREETING; New Year Message Is Cabled to Fellow Christians in U.S. | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/progress-is-made-on-tug-pay-talks-men-vote-for-arbitration-with.html | PROGRESS IS MADE ON TUG PAY TALKS; Men Vote for Arbitration, With Decision in 15 Days-- Will Strike if Refused | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/imiss-robinson-affianced-_____-boston-girl-will-become-bride-of.html | IMISS ROBINSON AFFIANCED _____; Boston Girl Will Become Bride of David Gordon Bridgman | True | Special to the new york timk. | | C1B 54227 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/snow-in-city-is-due-to-disappear-fast-powells-force-tackles-job.html | SNOW IN CITY IS DUE TO DISAPPEAR FAST; Powell's Force Tackles Job Vigorously Aided by Rise in Temperature | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/400000000-asked-of-auto-big-three-suits-are-filed-against-ford-cm.html | $400,000,000 ASKED OF AUTO 'BIG THREE'; Suits are Filed Against Ford, CM, Chrysler--Judge Said to Visit Mt. Clemens Plant | True | By Walter W. Ruch | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/stokowski-offers-old-and-new-music-philharmonic-program-proves.html | STOKOWSKI OFFERS OLD AND NEW MUSIC; Philharmonic Program Proves Delightful Experience, With Thibaud as the Soloist | True | By Olin Downes | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/miss-anne-bdllitt-n-d-biddle-to-wed-children-of-exu-s-diplomats-to.html | MISS ANNE BDLLITT, N. D. BIDDLE TO WED; Children of Ex-U. S. Diplomats to Marry May 3 1uFiance Was Captain in Army | True | Special to Tax Niwroiuc Tnas. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/coach-is-not-worried.html | Coach Is Not Worried | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/store-building-in-south-purchased-by-tishmans.html | Store Building in South Purchased by Tishmans | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/national-city-reports-decline-for-quarter-and-for-1946-undivided.html | National City Reports Decline for Quarter and for 1946 -- Undivided Profits Are Shifted to Surplus Account; BANKS RESOURCES SHOW REDUCTIONS | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/earnings-doubled-by-grand-union-co-report-for-9-months-gives-net-of.html | EARNINGS DOUBLED BY GRAND UNION CO.; Report for 9 Months Gives Net of $1,159,655--Weed Named Chairman, Shield President | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/made-in-heaven-to-close-jan-11-hagar-wilde-comedy-will-be-succeeded.html | MADE IN HEAVEN' TO CLOSE JAN. 11; Hagar Wilde Comedy Will Be Succeeded by Hugh White's 'Little A' at Henry Miller's | True | By Sam Zolotow | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/safer-highways-sought-in-4-bills-desmond-will-urge-compulsory.html | SAFER HIGHWAYS SOUGHT IN 4 BILLS; Desmond Will Urge Compulsory Insurance, Tighter Auto Inspection and Drivers' Tests | True | By Clayton Knowles | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/picard-may-give-ruling-here.html | Picard May Give Ruling Here | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/waa-disposals-new-high-100980000-in-december-noted-for-550000000-46.html | WAA DISPOSALS NEW HIGH; $100,980,000 in December Noted for $550,000,000 '46 Total | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/house-report-criticizes-military-on-occupation-policy-in-germany.html | House Report Criticizes Military On Occupation Policy in Germany; Charges 'Vast Majority' of Troops Took Part in Black Market, Sees Laxity on Nazis and Failure to Back Foreign Policy | True | By Walter H. Waggoner | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/taylor-urges-rise-in-relief-to-italy.html | TAYLOR URGES RISE IN RELIEF TO ITALY | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/queens-march-of-dimes-campaign-is-to-be-held-there-from-jan-15-to.html | QUEENS MARCH OF DIMES; Campaign Is to Be Held There From Jan. 15 to 30 | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/louis-schoedel.html | LOUIS SCHOEDEL | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/billie-ferguson-becomes-a-bride-married-to-david-p-guthridge.html | BILLIE FERGUSON BECOMES A BRIDE; Married to David P. Guthridge, Ex-Captain, in the Little Church Around Corner | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/dr-william-hinke-educator-author-exprofessor-of-religion-at-auburn.html | DR. WILLIAM HINKE, EDUCATOR, AUTHOR; Ex-Professor of Religion at Auburn Seminary Is Deadu Wrote Historical Books | True | | | C1B 54227 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/police-head-told-to-quit-yonkers-chief-says-hell-stay-despite.html | POLICE HEAD TOLD TO QUIT; Yonkers Chief Says He'll Stay Despite O'Hara's Criticism | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/iranian-cabinet-revised-ghavam-makes-several-changes-but-gives-no.html | IRANIAN CABINET REVISED; Ghavam Makes Several Changes but Gives No Reasons | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/francis-e-mebbitt.html | FRANCIS E. MEBBITT | True | Special to the new york times. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/georgia-post-disputed-lieut-govelect-thompson-says-most-legislators.html | GEORGIA POST DISPUTED; Lieut. Gov.-Elect Thompson Says Most Legislators Want Him | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/bermuda-surplus-grows-ul060057-revenue-sets-mark-income-tax-to-be.html | BERMUDA SURPLUS GROWS; ul,060,057 Revenue Sets Mark- - Income Tax to Be Debated | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/morgenthau-gets-jewish-fund-post-former-secretary-of-treasury-will.html | MORGENTHAU GETS JEWISH FUND POST; Former Secretary of Treasury Will Head 1947 Appeal for $170,000,000 | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/frisco-railway-out-of-the-woods-company-restored-to-private.html | FRISCO RAILWAY OUT OF THE WOODS; Company Restored to Private Ownership After 14 Years of Bankruptcy | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/gifts-to-neediest-near-record-mark-zest-for-helping-others-raises.html | GIFTS TO NEEDIEST NEAR RECORD MARK; Zest for Helping Others Raises Total So Far to $369,408 From 12,765 Donors | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/liquor-stores-cut-rye-blend-prices-postholiday-letdown-return-of.html | LIQUOR STORES CUT RYE BLEND PRICES; Post-Holiday Letdown, Return of Scotch and Prospect of Tax Cut Are Factors | True | By Charles Grutzner | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/mexico-chooses-consul-lelo-de-larrea-will-assume-post-in-new-york.html | MEXICO CHOOSES CONSUL; Lelo de Larrea Will Assume Post in New York Soon | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/w-addison-pox-i.html | W. ADDISON POX i | True | Special to Tax Niwyokk tihii. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/boyntonuhereim.html | BoyntonuHereim | True | Special to the new york times. , | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/subversion-curbs-urged-on-house-unamerican-group-proposes.html | SUBVERSION CURBS URGED ON HOUSE; Un-American Group Proposes Commission to Fire Federal Employes Who Are Disloyal | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/control-by-state-in-europe-upheld-rosenberg-home-from-trip-holds-it.html | CONTROL BY STATE IN EUROPE UPHELD; Rosenberg, Home From Trip, Holds It Needed in Transition --Urges Foreign Credits | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/palestine-is-swept-by-terror-revival-violence-in-holy-land.html | PALESTINE IS SWEPT BY TERROR REVIVAL; VIOLENCE IN HOLY LAND | True | By Gene Currivan | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/us-british-map-german-recovery-to-insist-on-currency-reform-and.html | U.S., BRITISH MAP GERMAN RECOVERY; To Insist on Currency Reform and More Output to Cut Occupation Cost | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/twelve-elected-to-arts-institute-12-are-elected-to-arts-institute.html | TWELVE ELECTED TO ARTS INSTITUTE; 12 ARE ELECTED TO ARTS INSTITUTE | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | | C1B 54227 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/cullman-renamed-by-port-authority-commissioners-reelect-him-as.html | CULLMAN RENAMED BY PORT AUTHORITY; Commissioners Re-elect Him as Chairman, H.I.M. Byrne Is Also Reappointed | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/joseph-d-leahy-aide-of-travelers-charter-oak-fire-insurance.html | JOSEPH D. LEAHY; Aide of Travelers, Charter Oak Fire Insurance Companies, Dies | True | Special to thi new Yore Tunis. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/textile-exports-raised-firstquarter-quota-increases-to-230000000.html | TEXTILE EXPORTS RAISED; First-Quarter Quota Increases to 230,000,000 Yards, or 30% | True | Special to THE YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/to-honor-greek-students-dinner-to-be-held-tonight-for-30-here-under.html | TO HONOR GREEK STUDENTS; Dinner to Be Held Tonight for 30 Here Under Scholarships | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/prices-for-grains-close-irregular-mixed-views-on-market-trend.html | PRICES FOR GRAINS CLOSE IRREGULAR; Mixed Views on Market Trend Reflected--Nearby Months in Corn, Wheat Rise | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/small-powers-get-voice-big-four-deputies-will-hear-their.html | SMALL POWERS GET VOICE ON GERMANY; Big Four Deputies Will Hear Their Views on Economics at Session in London | True | By Michael L. Hoffman | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/colombian-living-costs-rise.html | Colombian Living Costs Rise | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/greek-officers-see-clashes-in-interior.html | GREEK OFFICERS SEE CLASHES IN INTERIOR | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/schuschniggs-book-tells-war-scerets.html | SCHUSCHNIGG'S BOOK TELLS WAR SCERETS | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/reports-navy-bias-in-retiring-policy-house-committee-also-assails.html | REPORTS NAVY BIAS IN RETIRING POLICY; House Committee Also Assails Civilian Personnel System but Finds Much to Praise | True | By John D. Morris | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/aleman-silent-on-riot-mexican-president-defers-action-onscene.html | ALEMAN SILENT ON RIOT; Mexican President Defers Action --On-Scene Inquiry Reported | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/smoke-curtain-over-manhattan.html | Smoke Curtain Over Manhattan | True | CONSTANT READER. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/4-nations-fail-to-sign-pass-up-chance-to-be-charter-members-of.html | 4 NATIONS FAIL TO SIGN; Pass Up Chance to Be 'Charter Members' of World Bank | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/5-die-in-british-rail-crash.html | 5 Die in British Rail Crash | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/store-sales-up-77-here-specialty-lines-marked-by-rise-of-57-reserve.html | STORE SALES UP 77% HERE; Specialty Lines Marked by Rise of 57%, Reserve Data Show | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/lonely-vigil-recalled.html | Lonely Vigil Recalled | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/byrd-on-carrier-leaves-u-s-port-the-philippine-sea-departs-admiral.html | BYRD, ON CARRIER, LEAVES U. S. PORT; The Philippine Sea Departs-- Admiral Is Doubtful He Will Find Little America Camp | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/kosenthalusomyak.html | KosenthaluSomyak | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/afl-drops-intention-to-open-paris-office.html | AFL DROPS INTENTION TO OPEN PARIS OFFICE | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/held-in-25000-bail-exengineer-of-western-electric-accused-in-fraud.html | HELD IN $25,000 BAIL; Ex-Engineer of Western Electric Accused in Fraud Case | True | Special to the NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/mrs-elizabeth-fat-i.html | MRS. ELIZABETH FAT i | True | - Special to tbs newyoKK Tn1/2s. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/exeter-six-blanks-andover-30.html | Exeter Six Blanks Andover, 3-0 | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/becomes-vice-president-of-financial-company.html | Becomes Vice President Of Financial Company | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/backs-farley-for-ticket-woodring-says-he-aided-him-for-trumans-1948.html | BACKS FARLEY FOR TICKET; Woodring Says He 'Aided' Him for Truman's 1948 Running Mate | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/malaria-strikes-us-envoy.html | Malaria Strikes U.S. Envoy | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/w-j-ohbenbekgeb.html | W. J. OHBENBEKGEB | True | Special ta Tax Nsw loot Tons. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/germans-arrive-in-britain-for-citizenship-course.html | Germans Arrive in Britain For Citizenship Course | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/secret-service-chief-inducted.html | Secret Service Chief Inducted | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/pieter-c-van-hornes-have-son.html | Pieter C. Van Hornes Have Son | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/5-bail-out-of-fortress-land-in-shetlands-on-flight-from-iceland-to.html | 5 BAIL OUT OF FORTRESS; Land in Shetlands on Flight From Iceland to Scotland | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/rail-issues-continued-legal-listing-approved-by-state-for-three.html | RAIL ISSUES CONTINUED; Legal Listing Approved by State for Three Companies | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/suits-brought-in-philadelphia.html | Suits Brought in Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/carbarn-to-stay-awhile.html | Carbarn to Stay Awhile | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/brooke-denies-ambition-says-he-has-no-desire-to-be-rajah-of-sarawak.html | BROOKE DENIES AMBITION; Says He Has No Desire to Be Rajah of Sarawak | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/aw-staub-is-honored-near-east-college-association-director-gets.html | A.W. STAUB IS HONORED; Near East College Association Director Gets Decoration | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/other-thefts-laid-to-park-ave-thug-kidnapper-believed-to-be-man-who.html | OTHER THEFTS LAID TO PARK AVE. THUG; Kidnapper Believed to Be Man Who Robbed 4 on Way Home From Opera | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/election-in-poland-rigged-by-terror-banning-of-opposition-leaders.html | ELECTION IN POLAND RIGGED BY TERROR; Banning of Opposition Leaders and Intimidation of Aides Held to Preclude Justice | True | By Sydney Gruson | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/british-will-bar-cartels.html | British Will Bar Cartels | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/turk-sees-russia-fomenting-unrest-editor-says-his-nation-will-not.html | TURK SEES RUSSIA FOMENTING UNREST ; Editor Says His Nation Will Not Even Discuss Common Defense of Dardanelles | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/tenders-asked-on-us-bills.html | Tenders Asked on U.S. Bills | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/drive-for-esteem-abroad-launched-in-south-africa.html | Drive for Esteem Abroad Launched in South Africa | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/la-bua-stops-johnson-fight-ends-in-fifth-round-at-jamaica.html | LA BUA STOPS JOHNSON; Fight Ends in Fifth Round at Jamaica Arena--Amato Wins | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/estelle-h-epstein-brideelect.html | Estelle H. Epstein Bride-Elect | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/mrs-william-l-gottmeb.html | MRS. WILLIAM. L. GOTTMEB | True | Special to thj new york times. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/stocks-turn-down-on-lack-of-buying-expected-reinvestment-demands.html | STOCKS TURN DOWN ON LACK OF BUYING; Expected Reinvestment Demands Fail to Appear and the Turnover Shrinks | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/douglas-aircrafts-sales.html | Douglas Aircraft's Siles | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/dr-c-f-church-in-new-post.html | Dr. C. F. Church in New Post | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/world-legion-proposed-greek-veteran-bids-un-recruit-force-from.html | WORLD LEGION PROPOSED; Greek Veteran Bids U.N. Recruit Force From Those Who Fought | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/nazi-air-chief-milch-on-trial-for-murders.html | NAZI AIR CHIEF MILCH ON TRIAL FOR MURDERS | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/db-walter-m-mhxer.html | DB. WALTER M. MHXER | True | Special to Tm hew voex Tuna. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/associates-eulogize-ernest-boyd-at-rites.html | ASSOCIATES EULOGIZE ERNEST BOYD AT RITES | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/outlook-for-soft-soft-drinks-7-bottles-per-capita-or-one-per-person-set.html | OUTLOOK FOR SOFT DRINKS; 7 Bottles Per Capita or One Per Person Set Weekly for Winter | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/liquidation-plan-submitted-to-sec-gas-and-electric-associates-and.html | LIQUIDATION PLAN SUBMITTED TO SEC; Gas and Electric Associates and Parent Concern Propose to Transfer Assets | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/bell-reports-rise-in-private-loans-bell-reports-rise-in-private.html | BELL REPORTS RISE IN PRIVATE LOANS; BELL REPORTS RISE IN PRIVATE LOANS | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/george-clifford-lake.html | GEORGE CLIFFORD LAKE | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/cotton-futures-up-on-strong-demand-market-here-opens-with-gains-of.html | COTTON FUTURES UP ON STRONG DEMAND; Market Here Opens With Gains of 2 to 13 Points and Closes 40 to 55 Over Tuesday | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/2-holdups-in-10-minutes-innocent-bystander-involved-in-both-as.html | 2 HOLD-UPS IN 10 MINUTES; Innocent Bystander Involved in Both as Shots Boom Out | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/pareulintz.html | PareuLintz | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/un-thanks-us-pupils-west-coast-school-gets-scroll-started-childrens.html | U.N. THANKS U.S. PUPILS; West Coast School Gets Scroll--'Started' Children's Fund | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/garden-apartment-conveyed-in-bronx-palisade-ave-house-taken-by.html | GARDEN APARTMENT CONVEYED IN BRONX; Palisade Ave. House Taken by Investor--Railroad Sells Bruckner Blvd. Tract | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/britons-drop-slogan-conservatives-end-suggestion-of-new-government.html | BRITONS DROP SLOGAN; Conservatives End Suggestion of 'New Government Soon' | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/mrs-josefh-perrine.html | MRS. JOSEFH PERRINE | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/coal-lack-retards-housing-in-britain-300-laid-off-in-cement-plants.html | COAL LACK RETARDS HOUSING IN BRITAIN; 300 Laid Off in Cement Plant's Closing--Brick Factory Warns on Cooling Kilns | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/house-on-track-delays-express.html | House on Track Delays Express | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/tax-policy-called-threat-to-credit-association-to-ask-internal.html | TAX POLICY CALLED THREAT TO CREDIT; Association to Ask Internal Revenue Ruling Under Section 102 on Small Lines' Status | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/charles-e-cook.html | CHARLES E. COOK | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/collegiate-church-split-by-defection-of-st-nicholas-unit-collegiate.html | COLLEGIATE CHURCH SPLIT BY DEFECTION OF ST. NICHOLAS UNIT; COLLEGIATE CHURCH SPLIT BY DEFECTION | True | By Will Lissner | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/coal-company-sells-roads.html | Coal Company Sells Roads | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/bradford-is-sworn-as-bay-state-head-in-address-he-warns-of-75.html | BRADFORD IS SWORN AS BAY STATE HEAD; In Address, He Warns of 75 Million Deficit--Names Group to Study Labor Relations | True | By William M. Blair | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/lutherans-abroad-see-us-as-leader-new-secretary-says-europe.html | LUTHERANS ABROAD SEE U.S. AS LEADER; New Secretary Says Europe Definitely Expects Church Here to Be Guide | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/sebest-leaves-st-johns-five.html | Sebest Leaves St. John's Five | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/-cameragun-victim-loses-a-leg-girl-held-in-10000-as-witness.html | ' Camera-Gun' Victim Loses a Leg; Girl Held in $10,000 as Witness; ' Camera-Gun' Victim Loses a Leg; Girl Held in $10,000 as Witness | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/argentina-announces-antarctic-sailing.html | ARGENTINA ANNOUNCES ANTARCTIC SAILING | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/civilian-rice-share-raised-78-per-cent.html | CIVILIAN RICE SHARE RAISED 78 PER CENT | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/two-iraqi-ministers-resign.html | Two Iraqi Ministers Resign | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/earths-age-shown-by-cosmic-clocks-uranium-and-thorium-indicate.html | EARTH'S AGE SHOWN BY 'COSMIC CLOCKS; Uranium and Thorium Indicate World Is 20 Times Older Than Had Been Thought | True | By William L. Laurence | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/price-of-silver-declines.html | Price of Silver Declines | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/ship-is-oil-refinery-soviet-floating-factory-leads-antarctic.html | SHIP IS OIL REFINERY; Soviet Floating Factory Leads Antarctic Expedition | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/330000-loan-is-made-on-g-m-building-900000-for-new-apartment-rising.html | $3,300,00 Loan Is Made on G. M. Building; $900,000 for New Apartment Rising in Bronx | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/smoke-in-new-york-city.html | SMOKE IN NEW YORK CITY | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/busher-runs-fifth-in-6horse-field-mayers-star-trails-on-return-to.html | BUSHER RUNS FIFTH IN 6-HORSE FIELD; Mayer's Star Trails on Return to Races at Santa Anita-- Miss Doreen Victor | True | | | C1B 54227 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/seton-hall-wins-6547-topples-princeton-quintet-for-tenth-triumph-in.html | SETON HALL WINS, 65-47; Topples Princeton Quintet for Tenth Triumph in Row | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/times-union-buys-in-albany.html | Times Union Buys in Albany | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/polish-visas-speeded-byrnes-orders-warsaw-embassy-to-aid-trips-to.html | POLISH VISAS SPEEDED; Byrnes Orders Warsaw Embassy to Aid Trips to U.S. | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/john-e-alien-principal-engineering-aide-in-philadelphia-45-years.html | JOHN E. ALIEN; Principal Engineering Aide in .Philadelphia, 45 Years With City | True | Special to thz Nrw Yowc Tan*. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/97000000-actions-filed-here.html | $97,000,000 Actions Filed Here | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/sardi-to-retire-from-broadway-host-to-celebrities-for-27-years.html | Sardi to Retire From Broadway; Host to Celebrities for 27 Years; Restaurateur to 'See America,' Beginning on Feb. 5, When Son Will Succeed Him--Began Career as London Dishwasher | True | By Lucy Greenbaum | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/dr-jeremiah-x-martix.html | DR. JEREMIAH x. MARTIX | True | Special to the newyork Traits. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/ernest-e-whitney-exofficial-of-central-new-york-power-corp-dies.at.html | ERNEST E. WHITNEY; Ex-Official of Central New York Power Corp. Dies at 66 | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/reconversion-held-about-completed-commerce-department-also-says-top.html | RECONVERSION HELD ABOUT COMPLETED; Commerce Department Also Says Top Output for All Lines Is Not Far in Future | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/railway-express-lifts-last-freight-embargo.html | Railway Express Lifts Last Freight Embargo | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/walter-l-bomer-exports-official-bristolmyers-co-executive-is.html | WALTER L. BOMER, EXPORTS OFFICIAL; Bristol-Myers Co. Executive Is DeaduStarted With Drug Firm as Office Boy in 1905 | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/short-shots-in-sundry-directions.html | Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/bulgars-list-fascists-yielded-up-to-greece.html | BULGARS LIST FASCIST'S YIELDED UP TO GREECE | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/france-to-put-liberte-in-service.html | France to Put Liberte in Service | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/servant-insurance-rises-new-state-law-speeds-policy-buying-by.html | SERVANT INSURANCE RISES; New State Law Speeds Policy Buying by Householders | True | | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/1-welutam-f-doughty.html | 1 WELUtAM F. DOUGHTY | True | Special to the newyoxk times. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/carolyn-furmans-troth-wellesley-graduate-to-be-wed-to-samuel.html | CAROLYN FURMAN'S TROTH; Wellesley Graduate to Be Wed to Samuel Kirkwood, Veteran | True | Special to the newyork times. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/waiter-hell.html | WAI/TER HELL | True | Special to the newyoiuc Turm. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/hague-off-for-miami-beach.html | Hague Off for Miami Beach | True | Special to THE NEW YORK TIMES. | | C1B 54227 | |
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/allstar-amateur-hockey-squad-from-us-makes-poor-showing-in-swedish.html | ' All-Star' Amateur Hockey Squad From U.S. Makes Poor Showing in Swedish Matches | True | | | C1B 54227 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-03 | 1947-01-03 | https://www.nytimes.com/1947/01/03/archives/chilean-scouts-red-fear-gonzalez-warns-fear-of-masses-is-step-to.html | CHILEAN SCOUTS RED FEAR; Gonzalez Warns 'Fear of Masses' Is Step to Use of Force | True | | | C1B 54227 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/new-tests-supplant-wassermann-in-city.html | NEW TESTS SUPPLANT WASSERMANN IN CITY | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/unions-declared-not-ruling-votes-survey-reports-afl-and-cio-cannot.html | UNIONS DECLARED NOT RULING VOTES; Survey Reports AFL and CIO Cannot and Do Not Possess Power Over Elections | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/ireland-decrees-bread-rationing-richer-flour-content-is-only.html | IRELAND DECREES BREAD RATIONING; Richer Flour Content Is Only Consolation--Butter Quota Also Cut--Meat Prices Up | True | By Hugh Smith | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/eisenhower-assails-48-candidacy-talk.html | EISENHOWER ASSAILS '48 CANDIDACY TALK | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/thomas-plata.html | Thomas -- Plata | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/elected-vice-president-of-teletone-radio-corp.html | Elected Vice President Of Tele-Tone Radio Corp. | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/further-rise-seen-for-small-loans-consumer-borrowing-gaining-still.html | FURTHER RISE SEEN FOR SMALL LOANS; Consumer Borrowing Gaining, Still Under Pre-War Level, Reserve Bank Says | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/cargo-for-export-piles-up-in-port-backlog-of-12000-carloads-is.html | CARGO FOR EXPORT PILES UP IN PORT; Backlog of 12,000 Carloads Is Estimated--Laid to Holidays and Recent Bad Weather | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/man-who-said-he-never-slept-dies-at-94-new-jersey-doctors-are.html | Man Who Said He Never Slept Dies at 94; New Jersey Doctors Are Skeptical of Claim | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/new-brazil-exchange-rate-set.html | New Brazil Exchange Rate Set | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/cameragun-hunt-again-is-fruitless-exhusband-of-the-victim-of-subway.html | CAMERA-GUN HUNT AGAIN IS FRUITLESS; Ex-Husband of the Victim of Subway Shooting Still Foils the Police | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/margery-van-steeden-skidmore-student-betrothed-to-darnel-b-conron.html | Margery Van Steeden, Skidmore Student, Betrothed to Darnel B. Conron of R.P.L. | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/mrs-jennie-o-bradford.html | MRS. JENNIE O. BRADFORD | True | I Special to the newyoek Trass. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/plea-to-oust-quill-fails-petition-by-brooklyn-taxpayers-ruled-out.html | PLEA TO OUST QUILL FAILS; Petition by Brooklyn Taxpayers Ruled Out by Court | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/us-hockey-squad-irks-swedish-fan.html | U.S. HOCKEY SQUAD IRKS SWEDISH FAN | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/robert-zevke.html | ROBERT ZEVKE | True | Special to the newyork Tares. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/william-powells-son-to-wed.html | William Powell's Son to Wed | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/barbara-washburn-is-married-in-pelham.html | BARBARA WASHBURN IS MARRIED IN PELHAM | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/new-refrigerator-car-latest-type-exhibited-here-at-santa-fes-pier.html | NEW REFRIGERATOR CAR; Latest Type Exhibited Here at Santa Fe's Pier | True | | | C1B 54228 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/rev-wilbur-c-newell.html | Rev. WILBUR C. NEWELL | | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/ends-import-controls-canada-acts-on-cotton-goods-and.html | ENDS IMPORT CONTROLS; Canada Acts on Cotton Goods and Housefurnishings | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/falkenburg-weds-on-coast.html | Falkenburg Weds on Coast | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/pirates-start-south-feb-20.html | Pirates Start South Feb. 20 | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/expert-doubts-message-delay.html | Expert Doubts Message Delay | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/plan-army-cancer-clinic-specialists-to-help-va-chief-design.html | PLAN ARMY CANCER CLINIC; Specialists to Help VA Chief Design Hospital at Chicago | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/gov-sigler-demands-police-chief-resign.html | GOV. SIGLER DEMANDS POLICE CHIEF RESIGN | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/widow-dead-of-gas-fumes.html | Widow Dead of Gas Fumes | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/enrollments-up-in-church-schools-rise-instead-of-drop-shown-in.html | ENROLLMENTS UP IN CHURCH SCHOOLS; Rise Instead of Drop Shown in Episcopal Data for First Time Since 1939 | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/public-bids-britain-act-on-palestine-quick-solution-is-sought-as.html | PUBLIC BIDS BRITAIN ACT ON PALESTINE; Quick Solution Is Sought as Montgomery and Cunningham Shape Anti-Terror Plans | True | By Charles E. Egan | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/h-bryanashwell-retired-publisher-exhead-of-textbook-firm-in-field.html | H. BRYAN-ASHWELL, RETIRED PUBLISHER; Ex-Head of Textbook Firm, in Field 40 Years, DiesuWas Civic Leader in Linden | True | Special to the new york "Tmrit. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/leaders-bid-egypt-take-treaty-to-un-would-end-talks-with-britain.html | LEADERS BID EGYPT TAKE TREATY TO U.N.; Would End Talks With Britain -- But 3 Barriers Are Seen -- Arab League Backs Cairo | True | By Clifton Daniel | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/churches-design-to-be-topic-today-north-american-conference-on.html | CHURCHES DESIGN TO BE TOPIC TODAY; North American Conference on Architecture to Be Held at National Arts Club | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/electrical-union-maps-pay-demand-full-recovery-of-weekly-loss-of.html | ELECTRICAL UNION MAPS PAY DEMAND; Full Recovery of Weekly Loss of $11.72 in Real Wages Is the Chief Objective | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/dangerous-proposals.html | DANGEROUS PROPOSALS | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/holdup-mans-voice-lacks-authority-to-dentist-who-overcomes-him-in.html | Hold-Up Man's Voice 'Lacks Authority' To Dentist Who Overcomes Him in Office | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/engineering-awards-rose-in-december.html | ENGINEERING AWARDS ROSE IN DECEMBER | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/arnall-denies-new-plan-to-serve-full-term-so-thompson-can-head-the.html | ARNALL DENIES NEW PLAN; To Serve Full Term So Thompson Can Head the State, He Says | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/soviet-asked-again-to-settle-war-aid-with-two-notes-on-lend-lease.html | SOVIET ASKED AGAIN TO SETTLE WAR AID; With Two Notes on Lend Lease Unanswered, Ambassador Request Action in Person | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/prices-of-citrus-fruits-and-juices-drop-as-result-of.html | Prices of Citrus Fruits and Juices Drop As Result of Far-Above-Average Yield | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/eugene-field-2d-son-of-the-poet-had-been-acting-as-authors-agent.html | EUGENE FIELD 2D; Son of the Poet Had Been Acting as Author's Agent | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/claims-discount-on-german-trade-us-business-warned-to-think-before.html | CLAIMS DISCOUNT ON GERMAN TRADE; U.S. Business Warned to Think Before Booking Passage to Get in on Ground Floor | True | By Jack Raymond | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/21day-peace-ritual-started-by-hindus.html | 21-DAY PEACE RITUAL STARTED BY HINDUS | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/pipe-importers-elect-rogers.html | Pipe Importers Elect Rogers | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/man-seen-ruling-his-own-evolution-man-seen-ruling-his-own-evolution.html | MAN SEEN RULING HIS OWN EVOLUTION; MAN SEEN RULING HIS OWN EVOLUTION | True | By William L. Laurence | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/jm-schenck-pardoned-us-says-truman-took-that-action-for-film-chief.html | J.M. SCHENCK PARDONED; U.S. Says Truman Took That Action for Film Chief in 1945 | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/knutson-offers-20-tax-cut-bill-knutson-offers-20-tax-cut-bill.html | KNUTSON OFFERS 20% TAX CUT BILL; KNUTSON OFFERS 20% TAX CUT BILL | True | By John D. Morris | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/suspect-is-seized-in-auto-holdups-youth-trapped-on-upper-east-side.html | SUSPECT IS SEIZED IN AUTO HOLD-UPS; Youth Trapped on Upper East Side Admits, Police Charge, Getting $100,000 Loot | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/bisons-eleven-signs-maskas.html | Bisons' Eleven Signs Maskas | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/business-world.html | BUSINESS WORLD | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/state-apple-crop-large-15390000-bushels-for-1946-exceed-normal.html | STATE APPLE CROP LARGE; 15,390,000 Bushels for 1946 Exceed Normal Year's Yield | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/gain-in-paper-output-products-to-rise-5-this-year-washington.html | GAIN IN PAPER OUTPUT; Products to Rise 5% This Year, Washington Estimates | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/st-nicholas-group-plans-next-move-st-nicholas-congregation-to-seek.html | ST. NICHOLAS GROUP PLANS NEXT MOVE; St. Nicholas Congregation to Seek Independence as Reformed Church | True | By Will Lissner | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/ogden-mills-reid-of-herald-tribune-dies-of-pneumonia-ogden-mills.html | OGDEN MILLS REID OF HERALD TRIBUNE DIES OF PNEUMONIA; Ogden Mills Reid Dies of Pneumonia | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/chairman-cullmah-reelected.html | CHAIRMAN CULLMAH RE-ELECTED | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/only-177-on-washington-liner-sails-with-accommodations-for-1000.html | ONLY 177 ON WASHINGTON; Liner Sails With Accommodations for 1,000 Only Partly Filled | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/university-women-again-hit-prejudice.html | UNIVERSITY WOMEN AGAIN HIT PREJUDICE | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/bengurion-sees-grave-tests.html | Ben-Gurion Sees Grave Tests | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/martin-pledges-reductions-in-us-spending-and-taxes-martin-promises.html | Martin Pledges Reductions In U.S. Spending and Taxes; MARTIN PROMISES REDUCED SPENDING | True | By William S. White | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/lower-prices-seen-by-ford-official-breech-says-it-did-not-mean-wage.html | LOWER PRICES SEEN BY FORD OFFICIAL; Breech Says It Did Not Mean Wage Cut but Higher Output on Increased Efficiency | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/baptists-plan-food-rally-foreign-mission-wants-funds-for-1000-care.html | BAPTISTS PLAN FOOD RALLY; Foreign Mission Wants Funds for 1,000 CARE Packages | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/george-maxwell-dep-at-denver-0-administration-official-dead-at.html | GEORGE MAXWELL, DEp AT DENVER 0,; Administration Official Dead at 50uHad Held NEA and WPA Posts in Washington | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/portalpay-judge-allows-us-brief-portalpay-judge-allows-us-brief.html | PORTAL-PAY JUDGE ALLOWS U.S. BRIEF; PORTAL-PAY JUDGE ALLOWS U.S. BRIEF | True | By Walter W. Ruch | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/ralph-h-smith.html | RALPH H. SMITH | True | Special to the new york times. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/mrs-robert-r-meyer-wife-of-hotel-man-was-the-first-woman-member-of.html | MRS. ROBERT R. MEYER; Wife of Hotel Man Was the First Woman Member of the AP | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/cottonseed-oil-trading-curbed.html | Cottonseed Oil Trading Curbed | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/price-of-silver-restored.html | Price of Silver Restored | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/2-auto-drivers-freed-court-assails-badly-worded-law-in-fatal.html | 2 AUTO DRIVERS FREED; Court Assails Badly Worded Law in Fatal Accident Case | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/china-protesters-meet-us-envoy-nanking-paraders-delegates-ask-that.html | CHINA PROTESTERS MEET U.S. ENVOY; Nanking Paraders' Delegates Ask That Alleged Peiping Attacker Be Punished | True | By Tillman Durdin | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/miss-lampe-gains-final-beats-miss-sullivan-in-eastern-girls.html | MISS LAMPE GAINS FINAL; Beats Miss Sullivan in Eastern Girls' Tennis by 7-5, 6-2 | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/fcc-extends-ham-licenses.html | FCC Extends 'Ham' Licenses | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/britain-china-make-gain-in-treaty-talks.html | BRITAIN, CHINA MAKE GAIN IN TREATY TALKS | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/10day-gas-strike-in-jersey-ends-as-union-votes-2to1-for-return.html | 10-Day Gas Strike in Jersey Ends As Union Votes 2-to-1 for Return | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/asks-approval-as-director.html | Asks Approval as Director | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/clemente-lopez.html | CLEMENTE LOPEZ | True | Special to the new Yonx Tares. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/bolivian-campaign-ends-each-leader-to-offer-his-rival-a-high.html | BOLIVIAN CAMPAIGN ENDS; Each Leader to Offer His Rival a High Government Post | True | | | C1B 54228 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/corn-1-cent-higher-after-active-day-buying-of-the-january-product.html | CORN 1 CENT HIGHER AFTER ACTIVE DAY; Buying of the January Product Persistent -- Wheat Advances, Oats Lose, Barley Firm | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/chosen-as-executive-of-buttons-company.html | Chosen as Executive Of Buttons Company | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/city-college-marksmen-win.html | City College Marksmen Win | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/mexican-conquers-alvarez-on-points-jimenez-avenges-a-recent-setback.html | MEXICAN CONQUERS ALVAREZ ON POINTS; Jimenez Avenges a Recent Setback by Brooklyn Foe Before Crowd of 12,987 | True | By James P. Dawson | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/400-mph-cobbs-goal-briton-to-drive-recordholding-car-in-utah-trial.html | 400 M.P.H. COBB'S GOAL; Briton to Drive Record-Holding Car in Utah Trial in August | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/president-to-act-on-fire-prevention-plans-conference-to-curtail.html | PRESIDENT TO ACT ON FIRE PREVENTION; Plans Conference to Curtail Needless Loss of Life and Huge Property Damage | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/soviet-questions-tokyo-vote-delay-allies-to-study-repeated-local.html | SOVIET QUESTIONS TOKYO VOTE DELAY; Allies to Study 'Repeated Local Election Postponements-- Purge Slowness Also Hit | True | By Lindesay Parrott | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/bail-decision-reserved-appellate-division-considers-rao-and-coppola.html | BAIL DECISION RESERVED; Appellate Division Considers Rao and Coppola Case | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/tojo-accused-at-trial-forced-prisoners-to-do-hard-labor-tribunal.html | TOJO ACCUSED AT TRIAL; Forced Prisoners to Do Hard Labor, Tribunal Hears | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/van-breda-kolff-named-montclair-boy-elected-captain-of-princetons.html | VAN BREDA KOLFF NAMED; Montclair Boy Elected Captain of Princeton's Quintet | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/outoftown-banks.html | OUT-OF-TOWN BANKS | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/bonds-and-shares-on-london-market-activity-reduced-but-advances.html | BONDS AND SHARES ON LONDON MARKET; Activity Reduced but Advances Recorded for Argentine and Other Foreign Issues | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/expects-big-pipes-to-transport-gas-head-of-waa-in-report-to.html | EXPECTS BIG PIPES TO TRANSPORT GAS; Head of WAA in Report to Congress Quotes From Letter to Krug | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/army-due-to-shift-top-men-in-europe-clay-is-expected-to-succeed.html | ARMY DUE TO SHIFT TOP MEN IN EUROPE; Clay Is Expected to Succeed McNarney and Keyes to Get Clark's Post in Austria | True | By Sidney Shalett | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/british-vessel-in-distress.html | British Vessel in Distress | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/bankers-at-service-for-stephen-baker.html | BANKERS AT SERVICE FOR STEPHEN BAKER | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/shot-kills-naval-officer-lieut-comdr-edmund-j-kelly-found-wounded.html | SHOT KILLS NAVAL OFFICER; Lieut. Comdr. Edmund J. Kelly Found Wounded in Home | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/central-group-in-pack.html | Central Group in Pack | True | By Walter Sullivan | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/sharp-drop-is-tips-laid-to-end-of-opa-afl-representatives-appeal-to.html | SHARP DROP IS TIPS LAID TO END OF OPA; AFL Representatives Appeal to State for Higher Wages in Hotels, Restaurants | True | | | C1B 54228 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/pittston-sues-to-see-cliffs-corp-records.html | PITTSTON SUES TO SEE CLIFFS CORP. RECORDS | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/world-control-of-the-atom-need-is-emphasized-for-measures-to.html | World Control of the Atom; Need Is Emphasized for Measures to Eliminate Surprise Attacks | True | ROBERT TILOVE, | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/november-record-is-set-in-exports-and-imports.html | November Record Is Set In Exports and Imports | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/edward-f-marquette.html | EDWARD F. MARQUETTE, | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/scholz-cellist-heard-in-program-introduces-sonata-by-mark-wessel-in.html | SCHOLZ, 'CELLIST, HEARD IN PROGRAM; Introduces Sonata by Mark Wessel in Town Hall Recital -- Beethoven Work Played | True | By Noel Straus | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/former-staff-chief-arrested-in-hungary.html | FORMER STAFF CHIEF ARRESTED IN HUNGARY | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/nyac-had-big-year-annexed-many-titles-including-nationals-in-track.html | N.Y.A.C. HAD BIG YEAR; Annexed Many Titles, Including Nationals in Track, Wrestling | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/hodge-denies-plan-to-divide-koreans.html | HODGE DENIES PLAN TO DIVIDE KOREANS | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/hawaiian-command-set-up-for-defense.html | HAWAIIAN COMMAND SET UP FOR DEFENSE | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/guerrillas-in-south-wreck-greek-bridges.html | GUERRILLAS IN SOUTH WRECK GREEK BRIDGES | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/builders-unsure-on-price-trends-uncertainty-on-wage-rates-also-seen.html | BUILDERS UNSURE ON PRICE TRENDS; Uncertainty on Wage Rates Also Seen as Retarding Stabilized Market | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/find-china-poor-haven-jewish-refugees-are-anxious-to-go-to.html | FIND CHINA POOR HAVEN; Jewish Refugees Are Anxious to Go to Palestine or U.S. | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/charles-j-bearchell.html | CHARLES J. BEARCHELL | True | Special to tot new soek Tans. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/naval-stores.html | NAVAL STORES | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/harry-n-bullard.html | HARRY N. BULLARD | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/the-navy-honors-an-american-hero.html | THE NAVY HONORS AN AMERICAN HERO | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/purchases-ohio-factory-site.html | Purchases Ohio Factory Site | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/pole-sees-us-duty-to-help-in-elections.html | POLE SEES U.S. DUTY TO HELP IN ELECTIONS | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/lifetime-ale-supply-pledged-to-mencken.html | LIFETIME ALE SUPPLY PLEDGED TO MENCKEN | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/burgess-on-advisory-council.html | Burgess on Advisory Council | True | | | C1B 54228 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/ronne-to-sail-about-15th-antarctic-expedition-to-leave-texas-in.html | RONNE TO SAIL ABOUT 15TH; Antarctic Expedition to Leave Texas in Refitted Navy Tug | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/benefit-aides-honored-at-tea.html | Benefit Aides Honored at Tea | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/japanese-exsuicide-pilot-will-study-here-as-memorial-to-us-private.html | Japanese Ex-Suicide Pilot Will Study Here As Memorial to U.S. Private Killed on Luzon | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/7-women-on-rolls-of-new-congress-edith-n-rogers-to-be-head-of-house.html | 7 WOMEN ON ROLLS OF NEW CONGRESS; Edith N. Rogers to Be Head of House Veterans Legislation Body -- All Plan Activity | True | By Bess Furman | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/air-pilot-demands-go-to-arbitrators-union-asserts-twa-pay-rise.html | AIR PILOT DEMANDS GO TO ARBITRATORS; Union Asserts TWA Pay Rise Proposal Is Justified -- Line Fears Bankruptcy | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/newton-herrick-former-jurist-81-canajoharie-attorney-once-a-supreme.html | NEWTON HERRICK, FORMER JURIST, 81; Canajoharie Attorney, Once a Supreme Court Justice, Dies uAdmitted to Bar in '91 | True | Special to the Nzw tore times. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/fire-chief-blamed-in-winecoff-blaze-atlanta-grand-jury-says-men.html | FIRE CHIEF BLAMED IN WINECOFF BLAZE; Atlanta Grand Jury Says Men Fought Fire With Obsolete Ladders He Had Accepted | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/carlson-author-of-under-cover-beaten-by-three-men-in-brooklyn-three.html | Carlson, Author of 'Under Cover,' Beaten by Three Men in Brooklyn; THREE ATTACKERS WAYLAY CARLSON | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/4121265-from-racing-maryland-reports-on-9-tracks-defends-biological.html | $4,121,265 FROM RACING; Maryland Reports on 9 Tracks- - Defends Biological Test | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/buys-engineering-company.html | Buys Engineering Company | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/senate-is-unfilled-senate-unfilled-in-opening-dispute.html | SENATE IS UNFILLED; SENATE UNFILLED IN OPENING DISPUTE | True | By C.p. Trussell | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/mrs-jacob-s-ohbiner.html | MRS. JACOB S. OHBINER | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/tax-comparisons.html | Tax Comparisons | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/boy-16-killed-companion-felled-detective-shot-in-bronx-holdup-boy.html | Boy, 16, Killed, Companion Felled, Detective Shot in Bronx Hold-Up; Boy, 16, Killed, Companion Felled, Detective Shot in Bronx Hold-Up | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/freight-movement-above-year-ago-loading-of-627967-cars-in-week-is.html | FREIGHT MOVEMENT ABOVE YEAR AGO; Loading of 627,967 Cars in Week Is Reported -- Drop From Preceding Period | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/suppression-move-feared.html | Suppression Move Feared | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/3263900-earned-by-colonial-mills-consolidated-sales-for-year-are.html | $3,263,900 EARNED BY COLONIAL MILLS; Consolidated Sales for Year Are Put at $29,504,000, Doubling Those of '45 | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/2d-gift-to-un-childrens-fund.html | 2d Gift to U.N. Children's Fund | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/jail-break-leader-seized-in-jersey-another-gives-up-jail-break.html | JAIL BREAK LEADER SEIZED IN JERSEY; ANOTHER GIVES UP; JAIL BREAK LEADER IS SEIZED IN JERSEY | True | By Meyer Berger | | C1B 54228 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/odb-to-quit-office-in-newark-monday.html | ODB TO QUIT OFFICE IN NEWARK MONDAY | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/new-haven-road-asks-higher-fare-westchester-areas-prepare-for-fight.html | NEW HAVEN ROAD ASKS HIGHER FARE; Westchester Areas Prepare for Fight Against 20% Rise in Commutation Rates | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/princess-appeals-for-aid-to-greece-irene-thanking-us-asserts-7.html | PRINCESS APPEALS FOR AID TO GREECE; Irene, Thanking U.S., Asserts 7 Million Still Need Clothes -- Lauds Mayor O'Dwyer | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/northwestern-life-reports.html | Northwestern Life Reports | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/changes-in-foundry-company.html | Changes in Foundry Company | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/maryland-governor-sworn-in.html | Maryland Governor Sworn In | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/the-day-in-washington-special-to-the-new-york-times.html | THE DAY IN WASHINGTON; Special to THE NEW YORK TIMES. | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/john-s-morris.html | JOHN S. MORRIS | True | Special to the new york times. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/hawaii-port-strike-off-employers-longshoremen-agree-to-new-18month.html | HAWAII PORT STRIKE OFF; Employers, Longshoremen Agree to New 18-Month Contract | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/our-system-of-government-it-is-termed-inadequate-in-view-of-our.html | Our System of Government; It Is Termed Inadequate in View of Our Position in World Affairs | True | A.E. NICHOLLS. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/cabinet-faces-a-purge-crisis.html | Cabinet Faces a Purge Crisis | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/record-for-cotton-bowl-receipts-of-178000-reported-each-school-gets.html | RECORD FOR COTTON BOWL; Receipts of $178,000 Reported -- Each School Gets $63,000 | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/former-railroad-man-killed.html | Former Railroad Man Killed | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/the-portaltoportal-issue.html | THE PORTAL-TO-PORTAL ISSUE | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/alexander-chess-victor-takes-lead-in-hastings-play-by-defeating.html | ALEXANDER CHESS VICTOR; Takes Lead in Hastings Play by Defeating Raizmann | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/first-lady-to-return-to-capital.html | First Lady to Return to Capital | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/army-commanders-confer.html | Army Commanders Confer | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/paul-v-mcnutts-mother-dies.html | Paul V. McNutt's Mother Dies | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/ship-pay-rise-rejected-demands-for-25-on-coast-may-be-arbitrated.html | SHIP PAY RISE REJECTED; Demands for 25% on Coast May Be Arbitrated | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/labarba-to-box-shapiro.html | LaBarba to Box Shapiro | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/m-m-line-may-quit-company-operated-coastwise-service-87-years-until.html | M. & M. LINE MAY QUIT; Company Operated Coastwise Service 87 Years Until War | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/atomic-body-adds-3-labor-experts-garrison-taylor-and-morse-to-aid.html | ATOMIC BODY ADDS 3 LABOR EXPERTS; Garrison, Taylor and Morse to Aid Coordination of Industrial Relations | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/cleanup-drive-widens-27-more-barber-beauty-shops-in-city-get.html | CLEAN-UP DRIVE WIDENS; 27 More Barber, Beauty Shops in City Get Summonses | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/12-damaged-vessels-offered-for-scrap.html | 12 DAMAGED VESSELS OFFERED FOR SCRAP | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/son-born-to-mrs-john-a-morris.html | Son Born to Mrs. John A. Morris | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/ftc-report-cites-trade-policy-shift-emphasis-on-industry-wide-in.html | FTC REPORT CITES TRADE POLICY SHIFT; Emphasis on Industry Wide in Lieu of Individual Company Hearings, Public Complaints | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/lois-c-lohrke-married-westtown-pa-girl-is-bride-c-roderick-f-read.html | LOIS C. LOHRKE MARRIED; Westtown (Pa.) Girl Is Bride c Roderick F. Read in Texas | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/named-to-advertising-posts.html | NAMED TO ADVERTISING POSTS | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/stabs-2-in-family-ends-life-with-shot.html | STABS 2 IN FAMILY, ENDS LIFE WITH SHOT | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/3-receive-awards-for-sew-designs-institute-of-decorators-selects.html | 3 RECEIVE AWARDS FOR SEW DESIGNS; Institute of Decorators Selects Best Furniture, Wallpaper and Fabric for 1946 | True | By Mary Roche | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/swedish-budget-at-peak-1100000000-called-for-about-15-over-earlier.html | SWEDISH BUDGET AT PEAK; $1,100,000,000 Called For, About 15% Over Earlier Years | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/trinity-alumnae-dance-today.html | Trinity Alumnae Dance Today | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/french-stores-begin-charging-5-less-shops-of-recalcitrants-ordered.html | French Stores Begin Charging 5% Less; Shops of Recalcitrants Ordered Closed | True | By Harold Callender | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/john-alien-official-of-real-estate-firm.html | JOHN ALIEN, OFFICIAL OF REAL ESTATE FIRM | True | Special to the new york times. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/45-house-new-yorkers-present.html | 45 House New Yorkers 'Present' | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/attlee-takes-time-for-a-birthday.html | Attlee Takes Time for a Birthday | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/electrical-units-much-in-demand-needs-of-consumers-for-items-from.html | ELECTRICAL UNITS MUCH IN DEMAND; Needs of Consumers for Items From Radios to Sinks Far Exceeds the Supply | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/browns-get-gillom-end-gillom-end-nations-leading-punter-called-greatest.html | BROWNS GET GILLOM, END; Nation's Leading Punter Called 'Greatest Athlete' by Coach | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/bilbo-is-held-off-figure-in-controversy-over-seating-of-mississippi.html | BILBO IS HELD OFF; FIGURE IN CONTROVERSY OVER SEATING OF MISSISSIPPI SENATOR | True | By Harold B. Hinton | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/supreme-court-on-portal-pay.html | Supreme Court on Portal Pay | True | SAUL MILLS, | | C1B 54228 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/opens-war-on-gamblers-richmond-radio-asks-stations-in-east-to-help.html | OPENS WAR ON GAMBLERS; Richmond Radio Asks Stations in East to Help Protect Sports | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/jewish-group-in-peace-plea.html | Jewish Group in Peace Plea | | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/mary-m-deevy-is-brideelec.html | Mary M. Deevy Is Bride-Elec | | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/us-ends-half-year-on-20million-deficit.html | U.S. ENDS HALF YEAR ON 20-MILLION DEFICIT | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/bogota-names-minister-education-post-is-filled-by-dr-zuleta-angel.html | BOGOTA NAMES MINISTER; Education Post Is Filled by Dr. Zuleta Angel, U.N. Delegate | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/harold-l-gantner-chief-pay-clerk-usimr-long-a-pressman-for-the.html | HAROLD L. GANTNER; Chief Pay Clerk, USIMR, Long a Pressman for The Times | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/lewisohn-partner-forms-new-firm-lewisohn-partner-forms-new-firm.html | LEWISOHN PARTNER FORMS NEW FIRM; LEWISOHN PARTNER FORMS NEW FIRM | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/would-alter-rail-tariff-pullman-offers-new-rules-on-redemption-of.html | WOULD ALTER RAIL TARIFF; Pullman Offers New Rules on Redemption of Tickets | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/catholic-center-let-to-protestants-at-1.html | CATHOLIC CENTER LET TO PROTESTANTS AT $1 | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/ship-employers-reject-new-cio-demand-for-25-pay-rise-as-nmu-reopens.html | Ship Employers Reject New CIO Demand For 25% Pay Rise as NMU Reopens Issue | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/ski-slopes-and-trails.html | Ski Slopes and Trails | | By Frank Elkins | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/front-of-liberals-urged-by-bowles-we-should-not-harbor-any-illusion.html | FRONT OF LIBERALS URGED BY BOWLES; ' We Should Not Harbor Any Illusion About Third Party,' He Tells UDA Conference | | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/threat-of-strike-on-tugboats-fades-both-sides-agree-to-hold-to.html | THREAT OF STRIKE ON TUGBOATS FADES; Both Sides Agree to Hold to Status Quo So Long as Case Is in Mayor's Committee | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/troth-of-edith-baker-orange-junior-league-member-fiancee-of-allen.html | TROTH OF EDITH BAKER; Orange Junior League Member Fiancee of Allen Tekirian | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/joseph-l-holton-kentucky-turf-figure-breedei-of-jo-agnes-is-dead-at.html | JOSEPH L HOLTON; Kentucky Turf Figure, Breedei of Jo Agnes, Is Dead at 89 | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/leaves-loesers-brooklyn-to-join-rockmore-agency.html | Leaves Loeser's, Brooklyn, To Join Rockmore Agency | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/wynn-armstrong-former-u-s-commissioner-in-camdsn-n-j-is-dead-at-63.html | WYNN ARMSTRONG; Former U. S. Commissioner in Camdsn, N. J., Is Dead at 63 | True | Special to the new york Trars. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/few-diapers-until-spring-shortage-expected-to-continue-despite-high.html | FEW DIAPERS UNTIL SPRING; Shortage Expected to Continue Despite High Production | True | | | C1B 54228 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/courtmartial-inquiry-urged.html | Court-Martial Inquiry Urged | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/paul-m-heljmtjth.html | PAUL M. HELJMTJTH | True | special to the newyork Tares. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/child-cancer-clinic-open-limited-service-is-offered-at-memorial.html | CHILD CANCER CLINIC OPEN; Limited Service Is Offered at Memorial Hospital | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/stocks-wipe-out-early-recession-end-day-with-fractional-rise-after.html | STOCKS WIPE OUT EARLY RECESSION; End Day With Fractional Rise After Opening Shows Rails, Industrials Down | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/voted-hartford-mayor-edward-n-allen-becomes-the-citys-49th.html | VOTED HARTFORD MAYOR; Edward N. Allen Becomes the City's 49th Executive | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/sees-auto-output-down-wards-doubts-total-in-quarter-will-equal-1941.html | SEES AUTO OUTPUT DOWN; Ward's Doubts Total in Quarter Will Equal 1941 Figure | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/indians-urged-to-aid-viet-nam.html | Indians Urged to Aid Viet Nam | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/loading-rules-modified-odt-alters-its-requirements-for-clay-some.html | LOADING RULES MODIFIED; ODT Alters Its Requirements for Clay, Some Non-Perishables | True | Special to THE NEW EDITOR YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/homes-found-for-children.html | Homes Found for Children | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/miss-elsie-janeway-a-prospective-bride.html | MISS ELSIE JANEWAY A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/bonds-for-4000000-placed.html | Bonds for $4,000,000 Placed | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/goldsmith-gruenberg.html | Goldsmith -- Gruenberg | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/our-national-debt-national-wealth-considered-better-credit.html | Our National Debt; National Wealth Considered Better Credit Criterion Than Income | True | LYMAN P. HAMMOND. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/trade-called-un-task-stinebower-says-us-must-aid-world-by-remaining.html | TRADE CALLED U.N. TASK; Stinebower Says U.S. Must Aid World by Remaining Stable | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/pelham-robertson.html | Pelham -- Robertson | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/ingrid-bergman-wins-medal.html | Ingrid Bergman Wins Medal | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/edens-leave-by-train-go-by-train-go-to-miami-where-they-will-fly-to-trinidad.html | EDENS LEAVE BY TRAIN; Go to Miami, Where They Will Fly to Trinidad for Visit | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/andrew-d-christian.html | ANDREW D. CHRISTIAN | True | Special to the new yens times. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/australians-lead-english-by-47-runs-home-cricketers-record-365-and.html | AUSTRALIANS LEAD ENGLISH BY 47 RUNS; Home Cricketers Record 365 and 33 for 0 to Britons' 351 in First Innings | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/simmons-russell.html | Simmons -- Russell | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/evelyn-kobbe-wed-to-former-officer-descendant-of-william-byrd-bride.html | EVELYN KOBBE WED TO FORMER OFFICER; Descendant of William Byrd Bride of Noel McVickar Jr., Kin of President Monroe | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/st-johns-to-play-ri-state-quintet-nyu-faces-so-methodist-in-opener.html | ST. JOHN'S TO PLAY R.I. STATE QUINTET; N.Y.U. Faces So. Methodist in Opener of Double-Header at the Garden Tonight | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/nazis-sent-to-us-as-technicians-said-to-be-included-under-plan-by.html | NAZIS SENT TO U.S. AS TECHNICIANS; Said to Be Included Under Plan by Which German Experts Are Being Shipped Here | True | By Delbert Clark | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/elected-as-the-director-of-crusade-for-christ.html | Elected as the Director Of 'Crusade for Christ' | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/yale-quintet-beaten-5147.html | Yale Quintet Beaten, 51-47 | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/26-get-certificates-as-canadian-citizens.html | 26 GET CERTIFICATES AS CANADIAN CITIZENS | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/its-cold-in-hawaii-too-mercury-is-at-57-above-near-the-alltime.html | IT'S 'COLD' IN HAWAII, TOO; Mercury Is at 57 Above, Near the All-Time Record of 1902 | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/prisoner-39-years-freed-man-74-walks-out-into-chicago-snowstorm-as.html | PRISONER 39 YEARS FREED; Man, 74, Walks Out Into Chicago Snowstorm, as He Predicted | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/lumber-production-up-433-rise-reported-in-week-compared-with-year.html | LUMBER PRODUCTION UP; 43.3% Rise Reported in Week Compared With Year Ago | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/greek-stores-on-rent-strike.html | Greek Stores on Rent Strike | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/two-brothers-indicted.html | Two Brothers Indicted | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/jim-crow-suit-settled-bronx-woman-receives-3000-for-incident-on.html | JIM CROW' SUIT SETTLED; Bronx Woman Receives $3,000 for Incident on Railroad | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/italy-to-subscribe-360-millions.html | Italy to Subscribe $360 Millions | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/pelfiam-woman-dies-at-99.html | Pelfiam Woman Dies at 99 | True | Special to the newyork Trais. I | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/equity-acts-on-racial-bias.html | Equity Acts on Racial Bias | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/yugoslav-expremier-denies-espionage-link.html | YUGOSLAV EX-PREMIER DENIES ESPIONAGE LINK | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/plans-to-build-indiana-factory.html | Plans to Build Indiana Factory | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/un-called-labor-foe-linked-closely-to-wall-street-says-lewis.html | U.N. CALLED LABOR FOE; Linked Closely to Wall Street, Says Lewis' Journal | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/sallie-cronkhite-becomes-engaged-walker-school-alumna-will-be-wed.html | SALLIE CRONKHITE BECOMES ENGAGED; Walker School Alumna Will Be Wed to Trumbull Richard, Former Navy Lieutenant | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/jewish-music-group-offering-3-awards.html | JEWISH MUSIC GROUP OFFERING 3 AWARDS | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/gamblers-anonymous-new-club-similar-to-alcoholics-aims-at-another.html | GAMBLERS ANONYMOUS; New Club, Similar to 'Alcoholics,' Aims at Another Vice | True | | | C1B 54228 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/us-atom-victory-toasted-at-dinner-baruch-gives-party-to-mark.html | U.S ATOM VICTORY TOASTED AT DINNER; Baruch Gives Party to Mark Adoption by Commission of American Plan | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/higher-race-taxes-opposed-in-jersey-officials-cite-revenue-drop-in.html | HIGHER RACE TAXES OPPOSED IN JERSEY; Officials Cite Revenue Drop in New York -- Tracks Fail to Agree on '47 Dates | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/new-orleans-cotton-exchange-takes-step-to-prevent-price-upheavals.html | New Orleans Cotton Exchange Takes Step To Prevent Price Upheavals in Markets | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/de-gasperi-flying-for-talks-in-us-loan-to-italy-held-aim-of.html | DE GASPERI FLYING FOR TALKS IN U.S.; Loan to Italy Held Aim of Premier--High American Officials See Him Off | True | By Arnaldo Cortesi | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/uk-backs-us-on-germany-favors-raising-industry-level-if-trade-plan.html | U.K. BACKS U.S. ON GERMANY; Favors Raising Industry Level if Trade Plan Demands Step | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/other-bank-reports-bank-of-america-lists-wide-gains.html | OTHER BANK REPORTS; BANK OF AMERICA LISTS WIDE GAINS | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/boxing-flourishes-here-20th-century-club-shows-record-of-5446713-in.html | BOXING FLOURISHES HERE; 20th Century Club Shows Record of $5,446,713 in 1946 | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/fog-slows-ferryboat-traffic-here-as-upstate-is-battered-by-storms.html | Fog Slows Ferryboat Traffic Here As Up-State Is Battered by Storms; City Commuters Delayed, Planes Grounded for Third Day--Snow, Sleet Beyond Local Area Held Worst in Twenty Years | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/allied-civil-rule-on-austria-urged-us-draft-treaty-proposes-army.html | ALLIED CIVIL RULE ON AUSTRIA URGED; U.S. Draft Treaty Proposes Army Withdrawal to Aid in Restoring Economy | True | By John MacCormac | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/mrp-head-to-visit-us.html | MRP Head to Visit U.S. | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/city-in-mexico-guarded-troops-in-tapachula-after-12-die-in-election.html | CITY IN MEXICO GUARDED; Troops in Tapachula After 12 Die in Election Riot | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/3000-marines-ready-to-sail.html | 3,000 Marines Ready to Sail | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/furniture-market-faces-selectivity-buyers-at-chicago-event-due-to.html | FURNITURE MARKET FACES SELECTIVITY; Buyers at Chicago Event Due to Open Monday to Exercise Restraint in Filling Needs | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/ringling-heirs-lose-judge-rules-state-of-florida-should-get-bulk-of.html | RINGLING HEIRS LOSE; Judge Rules State of Florida Should Get Bulk of Estate | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/a-westchester-merger.html | A WESTCHESTER MERGER | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/exwinecoff-man-held-atlanta-police-tell-of-arrest-for-questioning.html | EX-WINECOFF MAN HELD; Atlanta Police Tell of Arrest for Questioning | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/icc-refuses-to-bar-truck-tariff-rise-commission-however-votes.html | ICC REFUSES TO BAR TRUCK TARIFF RISE; Commission, However, Votes Inquiry Into Rates Fought by Numerous Groups | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/price-of-steel-plates-raised.html | Price of Steel Plates Raised | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/clashes-in-sumatra-reported-spreading.html | CLASHES IN SUMATRA REPORTED SPREADING | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/outside-influences-seen-rush-holt-says-they-affect-many-policies-in.html | OUTSIDE INFLUENCES SEEN; Rush Holt Says They Affect Many Policies in U.S. | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/leel-yates.html | Leel -- Yates | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/swedish-cruiser-to-visit-mexico.html | Swedish Cruiser to Visit Mexico | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/new-labor-bills-offered-in-house-one-would-revise-wagner-act-and.html | NEW LABOR BILLS OFFERED IN HOUSE; One Would Revise Wagner Act and Curb Union Activity -- Portal Pay Is Barred | True | By Joseph A. Loftus | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/senate-gets-play-on-opening-day-its-standing-room-only-there-as.html | SENATE GETS PLAY ON OPENING DAY; It's Standing Room Only There as Crowds Sense Prospects of a Stirring Drama | True | By Charles Hurd | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/senates-action-on-bilbo.html | Senate's Action on Bilbo | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/new-air-schedules-today-american-will-attempt-to-reduce-flight.html | NEW AIR SCHEDULES TODAY; American Will Attempt to Reduce Flight Congestion | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/exgi-asks-truman-aid-upset-of-ruling-barring-entry-of-germanborn.html | EX-GI ASKS TRUMAN AID; Upset of Ruling Barring Entry of German-Born Wife Sought | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/navy-calls-2500-reservists.html | Navy Calls 2,500 Reservists | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/george-washington-carver-day.html | George Washington Carver Day | True | FRANK P. CHISHOLM | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/takes-poison-in-court-staten-islander-19-acts-after-getting-30day.html | TAKES POISON IN COURT; Staten Islander, 19, Acts After Getting 30-Day Sentence | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/miss-almera-g-newton.html | MISS ALMERA G. NEWTON | True | Special to the new york times. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/ernest-w-landesmann-u-s-representative-of-prague-hop-firm-wrote-on.html | ERNEST W. LANDESMANN; U. S. Representative of Prague Hop Firm Wrote on Basques | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/good-samaritan.html | GOOD SAMARITAN | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/prizes-offered-to-get-home.html | Prizes Offered to Get Home | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/waa-offering-medical-supplies.html | WAA Offering Medical Supplies | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/medical-mud-imports-planned.html | Medical Mud Imports Planned | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/seaway-bill-offered-kilburn-states-project-will-cut-costs-provide.html | SEAWAY BILL OFFERED; Kilburn States Project Will Cut Costs, Provide Thousands of Jobs | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/mr-poltoratskys-shirts.html | MR. POLTORATSKY'S SHIRTS | True | | | C1B 54228 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/kenya-colony-mutiny-reported.html | Kenya Colony Mutiny Reported | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/bank-of-america-lists-wide-gains-surplus-advanced-13-12-million-in.html | BANK OF AMERICA LISTS WIDE GAINS; Surplus Advanced 13 1/2 Million in 1946, Deposits 76 Million -- Bonuses, $1,964,000 | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/tropical-feature-to-tel-osulliyan-580for2-chance-defeats-damos-by-2.html | TROPICAL FEATURE TO TEL O'SULLIYAN; $5.80-for-$2 Chance Defeats Damos by 2 Lengths -- Pot O'Luck, Choice, Fourth | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/television-is-used-at-house-opening-truman-at-his-desk-observes.html | TELEVISION IS USED AT HOUSE OPENING; Truman at His Desk Observes First Radio Picturization of a Congress Session | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/film-actress-here-for-trial-of-paris-miss-mcguire-again-denies-she.html | FILM ACTRESS HERE FOR TRIAL OF PARIS; Miss McGuire Again Denies She Heard Any Talk of Football Bribery | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/99-runs-business-has-5-meals-a-day-former-traction-and-utility.html | 99, RUNS BUSINESS, HAS 5 MEALS A DAY; Former Traction and Utility Official Also Squeezes In Two Bottles of Beer | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/gop-house-aides-ask-audit-of-predecessors.html | GOP House Aides Ask Audit of Predecessors | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/byrd-opposes-tax-cut.html | Byrd Opposes Tax Cut | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/armin-c-frank-sb.html | ARMIN C. FRANK SB. | True | Special to the new york times. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/supplies-cut-off-to-5000-bakeries-work-stoppage-of-drivers-affects.html | SUPPLIES CUT OFF TO 5,000 BAKERIES; Work Stoppage of Drivers Affects Concerns in City, Nassau and Jersey | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/employer-cleared-in-coercion-case-herzog-states-nlrb-cannot-limit.html | EMPLOYER CLEARED IN 'COERCION CASE'; Herzog States NLRB Cannot Limit Free Speech in Ruling on Scope of Wagner Act | True | By Louis Stark | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/jerusalem-school-to-open-next-year.html | JERUSALEM SCHOOL TO OPEN NEXT YEAR | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/red-bank-oil-co-meets-sec-terms-red-bank-oil-co-meets-sec-terms.html | RED BANK OIL CO. MEETS SEC TERMS; RED BANK OIL CO. MEETS SEC TERMS | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/plane-crash-inquiry-ends-cause-of-wreck-in-ireland-still-mystery-us.html | PLANE CRASH INQUIRY ENDS; Cause of Wreck in Ireland Still Mystery, U.S. Official Says | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/5040-divorce-cases-in-britain.html | 5,040 Divorce Cases in Britain | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/grover-cleveland-meet-tonight-attracts-host-of-star-athletes-games.html | Grover Cleveland Meet Tonight Attracts Host of Star Athletes; Games at Seventh Regiment Armory to Usher In 1947 Campaign -- MacMitchell, Quigley Carey, Harris, O'Toole to Be Seen in Action | True | By Joseph M. Sheehan | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/a-test-of-standards.html | A TEST OF STANDARDS | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/aranha-on-way-to-us-for-talk.html | Aranha on Way to U.S. for Talk | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/fog-halts-delaware-river-ships.html | Fog Halts Delaware River Ships | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/150-trains-dropped-in-crisis-in-britain.html | 150 TRAINS DROPPED IN CRISIS IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/acquires-hudson-lamp-co.html | Acquires Hudson Lamp Co. | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/predicts-ford-price-cut-company-official-believes-downward-spiral.html | PREDICTS FORD PRICE CUT; Company Official Believes Downward Spiral Will Occur in '47 | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/railowsky-cheered-for-chopin-readings.html | RAILOWSKY CHEERED FOR CHOPIN READINGS | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/murray-hill-tenants-move-for-new-delay.html | MURRAY HILL TENANTS MOVE FOR NEW DELAY | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/subway-riders-delayed.html | Subway Riders Delayed | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/health-gain-cited-in-unrra-work-division-reports-on-activities-in.html | HEALTH GAIN CITED IN UNRRA WORK; Division Reports on Activities in Improving Standards and Fighting Epidemics | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/party-stops-in-paris.html | Party Stops in Paris | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/joan-shaw-fiancee-of-dr-logan-jones-wartime-nurses-aide-will-be-wed.html | JOAN SHAW FIANCEE OF DR. LOGAN JONES; Wartime Nurse's Aide Will Be Wed to a Former Member of Army Medical Corps | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/soviet-savants-on-way-to-india.html | Soviet Savants on Way to India | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/springfield-press-due-for-long-halt-key-figure-in-paper-strike-is.html | SPRINGFIELD PRESS DUE FOR LONG HALT; Key Figure in Paper Strike Is S.H. Bowles -- His Denial of Control Is Disputed by NLRB | True | By Frank S. Adams | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/books-and-authors.html | Books and Authors | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/arab-league-takes-a-stand.html | Arab League Takes a Stand | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/harold-h-hicks.html | HAROLD H. HICKS | True | Special to the new york Tuns. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/division-chief-held-in-electric-fraud.html | DIVISION CHIEF HELD IN ELECTRIC FRAUD | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/beloved-patient-100-returns-to-bellevue.html | BELOVED PATIENT, 100, RETURNS TO BELLEVUE | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/robinson-led-loop-in-batting-at-349.html | ROBINSON LED LOOP IN BATTING AT .349 | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/dimaggio-of-yanks-set-for-operation-joe-enters-hospital-monday-for.html | DIMAGGIO OF YANKS SET FOR OPERATION; Joe Enters Hospital Monday for Removal of a Bone Spur on Left Heel | True | By Roscoe McGowen | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/an-unusual-day-in-reno.html | An Unusual Day in Reno | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/foundation-work-approved.html | Foundation Work Approved | True | | | C1B 54228 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/yule-party-yields-505-for-neediest-radio-executives-club-sends.html | YULE PARTY YIELDS $505 FOR NEEDIEST; Radio Executives' Club Sends Contributions From Members, Guests at Annual Event | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/moderate-activity-in-cotton-shown-prices-rule-steady-with-closing.html | MODERATE ACTIVITY IN COTTON SHOWN; Prices Rule Steady, With Closing Quotations 16 to 31 Points Higher Than on Thursday | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/shaw-extinct-he-says-cites-age-in-barring-plea-to-aid-irish.html | SHAW 'EXTINCT,' HE SAYS; Cites Age in Barring Plea to Aid Irish Political Captives | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/check-transactions-gain-total-for-5-days-ending-wednesday-up-22.html | CHECK TRANSACTIONS GAIN; Total for 5 Days Ending Wednesday Up 2.2% Over 1945 | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/byrnes-declines-a-new-building.html | Byrnes Declines a New Building | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/kanin-to-produce-art-of-murder-first-independent-films-will-be.html | KANIN TO PRODUCE 'ART OF MURDER'; First Independent Films Will Be Released by U-I -- Curtiz Borrows Joan Caulfield | True | By Thomas F. Brady | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/radio-pay-rise-agreed-afl-executive-says-contracts-are-yet-to-be.html | RADIO PAY RISE AGREED; AFL Executive Says Contracts Are Yet to Be Signed | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/three-children-burn-to-death.html | Three Children Burn to Death | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/title-speed-skating-put-off.html | Title Speed Skating Put Off | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/westchester-set-for-fight-new-haven-road-asks-higher-fare.html | Westchester Set For Fight; NEW HAVEN ROAD ASKS HIGHER FARE | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/gustaf-greets-us-envoy-dreyfus-presents-credentials-to-88yearold.html | GUSTAF GREETS U.S. ENVOY; Dreyfus Presents Credentials to 88-Year-Old Swedish King | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/aid-stateless-children-washingtonians-confer-on-sanctuaries-for.html | AID STATELESS CHILDREN; Washingtonians Confer on Sanctuaries for Them | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/1-killed-2-hurt-by-holdup-thugs-brooklyn-toy-manufacturer-is-shot.html | 1 KILLED, 2 HURT BY HOLD-UP THUGS; Brooklyn Toy Manufacturer Is Shot, Partners Beaten When They Go to His Assistance | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/segal-claims-us-acted.html | Segal Claims U.S. Acted | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/commodity-prices-dip-01-in-month-drop-in-farm-produce-offsets.html | COMMODITY PRICES DIP 0.1% IN MONTH; Drop in Farm Produce Offsets Industrial Rise -- Average Still 30.5% Above '45 | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/woman-dies-8-felled-by-coal-gas-fumes.html | WOMAN DIES, 8 FELLED BY COAL GAS FUMES | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/minneapolis-chemist-gets-patent-on-quick-grainmoistening-system.html | Minneapolis Chemist Gets Patent On Quick Grain-Moistening System; NEWS OF PATENTS | True | By Winifred Mallon | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/city-college-movie-prepared.html | City College Movie Prepared | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 54228 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/dewey-to-request-big-housing-fund-dewey-will-urge-huge-housing-fund.html | DEWEY TO REQUEST BIG HOUSING FUND; DEWEY WILL URGE HUGE HOUSING FUND | True | By Leo Egan | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/high-school-gets-car-white-plains-to-give-driving-lessons-in.html | HIGH SCHOOL GETS CAR; White Plains to Give Driving Lessons in Special Auto | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/75475-needed-in-drive-childrens-aid-society-seeks-365000-in.html | $75,475 NEEDED IN DRIVE; Children's Aid Society Seeks $365,000 in Brooklyn | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/dr-stephen-s-wise-quits-zionist-group-in-protest-over-imperiling.html | Dr. Stephen S. Wise Quits Zionist Group In Protest Over 'Imperiling' Leadership; DR. S.S. WISE QUITS U.S. ZIONIST GROUP | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/wilma-gerson-a-brideelect.html | Wilma Gerson a Bride-Elect | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/woman-dies-in-plunge-yonkers-residents-body-found-outside-apartment.html | WOMAN DIES IN PLUNGE; Yonkers Resident's Body Found Outside Apartment Building | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/bengal-boy-takes-fifth-in-row-defeating-captain-bono-in-dash-310.html | Bengal Boy Takes Fifth in Row, Defeating Captain Bono in Dash; 3-10 Favorite Captures Orange Festival Purse Handily at Fair Grounds -- Darien Finishes Third | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/ship-accounting-hit-merchant-marine-group-states-practices-were.html | SHIP ACCOUNTING HIT; Merchant Marine Group States Practices Were 'Chaotic' | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/vincent-j-truppo.html | VINCENT J. TRUPPO | True | Special to the new sork Tares. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/state-board-urges-university-delay-with-deweys-backing-it-will-ask.html | STATE BOARD URGES UNIVERSITY DELAY; With Dewey's Backing It Will Ask Legislature to Extend Study of Need a Year | True | By Clayton Knowles | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/egyptian-consul-general-to-get-new-cairo-post.html | Egyptian Consul General To Get New Cairo Post | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/the-queen-mary-off-duty.html | The Queen Mary Off Duty | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/new-opera-troupe-is-reviving-topaz-karlweis-prospect-for-leading.html | NEW OPERA TROUPE IS REVIVING 'TOPAZ'; Karlweis Prospect for Leading Role in Pagnol-Levy Comedy, a Non-Musical Project | True | By Louis Calta | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/truman-to-deliver-message-monday-truman-to-offer-message-monday.html | TRUMAN TO DELIVER MESSAGE MONDAY; TRUMAN TO OFFER MESSAGE MONDAY | True | By Walter H. Waggoner | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/thompson-centenary-coach.html | Thompson Centenary Coach | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/britain-to-ask-ua-to-act-on-albania.html | Britain to Ask U.A. To Act on Albania | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/egyptian-press-attacks-us-imperialism-soviet-propaganda-on.html | Egyptian Press Attacks U.S. 'Imperialism'; Soviet Propaganda on Occupiers a Factor | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/truckers-plan-safety-drive.html | Truckers Plan Safety Drive | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/us-german-zone-faces-coal-crisis-industrial-shutdown-feared-unless.html | U.S. GERMAN ZONE FACES COAL CRISIS; Industrial Shutdown Feared Unless More Fuel Is Sent From Ruhr and Elsewhere | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/palestine-warned-of-drastic-curbs-british-ultimatum-aimed-at-entire.html | PALESTINE WARNED OF DRASTIC CURBS; British Ultimatum, Aimed at Entire Jewish Community, Demands End of Violence | True | By Gene Currivan | | C1B 54228 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/president-may-ask-excise-tax-cut-curb.html | PRESIDENT MAY ASK EXCISE TAX CUT CURB | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/would-secede-from-city-assemblyman-offers-plan-to-meet-problems-of.html | WOULD SECEDE FROM CITY; Assemblyman Offers Plan to Meet Problems of Staten Island | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/norways-cloakanddagger-chief-named-by-un-to-balkans-inquiry-lie.html | Norway's Cloak-and-Dagger Chief Named by U.N. to Balkans Inquiry; Lie Appoints Col. Lund, Head of Intelligence Work During War, to Staff of Mission That Will Probe Greek Border Clashes | True | By Thomas J. Hamilton | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/diamond-alkali-borrows.html | Diamond Alkali Borrows | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/elizabeth-captain-sees-last-voyage-bisset-says-he-has-passed-the.html | ELIZABETH CAPTAIN SEES LAST VOYAGE; Bisset Says He Has Passed the Retirement Age of 63 --Fog Delays Sailing | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/mrs-roosevelt-sees-truman.html | Mrs. Roosevelt Sees Truman | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/consumer-credit-up-472-million.html | Consumer Credit Up 472 Million | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/11-insolent-germans-on-trial-as-plotters.html | 11 INSOLENT GERMANS ON TRIAL AS PLOTTERS | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/leland-e-wemple-president-of-southwestern-mineral-exhead-of.html | LELAND E. WEMPLE; President of Southwestern Mineral, Ex-Head of Illinois Zinc | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/western-union-pay-row-settled.html | Western Union Pay Row Settled | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/jacob-wechsler.html | JACOB WECHSLER | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/debutantes-feted-at-final-assembly-young-women-their-escorts.html | DEBUTANTES FETED AT FINAL ASSEMBLY; Young Women, Their Escorts Received by Governing Body at Second Junior Dance | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/rayburn-presents-martin.html | Rayburn Presents Martin | True | By the United Press. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/latvian-conditions-described.html | Latvian Conditions Described | True | DR. ALFRED BILMANIS, | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/new-superintendent-of-schools.html | New Superintendent of Schools | True | ROBERT NORTON. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/cup-stars-coming-home-four-of-us-team-due-on-jan-8-3-others-stay-in.html | CUP STARS COMING HOME; Four of U.S. Team Due on Jan. 8 -- 3 Others Stay in Australia | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/brooklyn-college-wins-in-overtime-beats-john-marshall-quintet-by.html | BROOKLYN COLLEGE WINS IN OVERTIME; Beats John Marshall Quintet by 54-50 as Lead Changes Hands 16 Times in Game | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/minneapolis-bonds-of-6510000-taken-banking-group-headed-by-phelps.html | MINNEAPOLIS BONDS OF $6,510,000 TAKEN; Banking Group Headed by Phelps, Fenn & Co. Gets Award of 2 Municipal Issues | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/spokane-amateur-cards-subpar-69-ward-ties-penna-for-first-place-as.html | SPOKANE AMATEUR CARDS SUB-PAR 69; Ward Ties Penna for First Place at $10,000 Open Event Starts on Coast | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/mrs-margaret-p-dugan-newark-policewoman-first-in-state-to-become.html | MRS. MARGARET P. DUGAN; Newark Policewoman, First in State to Become Sergeant | True | Special to the new york times. | | C1B 54228 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/director-is-elected-by-instrument-concern.html | Director Is Elected By Instrument Concern | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/federal-reserve-reports-net-of-92-million-about-same-as-in-1945-is.html | FEDERAL RESERVE REPORTS; Net of 92 Million, About Same as in 1945, Is Shown | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/two-men-shoot-up-a-greyhound-bus-drinkcrazed-brothers-beat-driver.html | TWO MEN SHOOT UP A GREYHOUND BUS; Drink-Crazed Brothers Beat Driver, Take 23 Passengers on Wild Night Ride in Ohio | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/10-states-to-fight-klan-jewish-congress-announces-the-results-of.html | 10 STATES TO FIGHT KLAN; Jewish Congress Announces the Results of Its Survey | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/23-greek-students-enroll-at-columbia.html | 23 GREEK STUDENTS ENROLL AT COLUMBIA | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/light-machine-tool-prices-up.html | Light Machine Tool Prices Up | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/entire-politburo-named-for-soviets.html | ENTIRE POLITBURO NAMED FOR SOVIETS | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/borrowings-show-drop-cover-those-of-member-firms-of-stock-exchange.html | BORROWINGS SHOW DROP; Cover Those of Member Firms of Stock Exchange in December | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/76-rise-reported-for-store-sales-large-gain-is-traced-in-part-to.html | 76% RISE REPORTED FOR STORE SALES; Large Gain Is Traced in Part to Two More Pre-Christmas Shopping Days Last Month | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/montgomery-leaving-for-russia.html | Montgomery Leaving for Russia | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/160-end-city-course-catholic-group-trained-in-food-sanitation-to-be.html | 160 END CITY COURSE; Catholic Group Trained in Food Sanitation to Be Graduated | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/us-allays-fears-of-britain-on-ships-explains-charter-depends-on.html | U.S. ALLAYS FEARS OF BRITAIN ON SHIPS; Explains Charter Depends on Later Ending of State of War -- Roosevelt Plan Revealed | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/notre-dame-five-wins-4846.html | Notre Dame Five Wins, 48-46 | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/old-fire-gear-shown.html | Old Fire Gear Shown | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/steinerschwartz-win-defeat-dockerill-and-mathey-in-junior-doubles.html | STEINER-SCHWARTZ WIN; Defeat Dockerill and Mathey in Junior Doubles Tennis Final | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/babette-weill-engaged-student-at-skidmore-will-be-bride-of-paul-e.html | BABETTE WEILL ENGAGED; Student at Skidmore Will Be Bride of Paul E. Soffer | True | | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/sale-of-31-planes-off-army-cancels-douglas-c54d-offer-other-craft.html | SALE OF 31 PLANES OFF; Army Cancels Douglas C-54D Offer -- Other Craft to Sell | True | Special to THE NEW YORK TIMES. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/martin-c-schwab-engineer-is-dead-consultant-for-sears-roebuck-fe.html | MARTIN C. SCHWAB, ENGINEER, IS DEAD; Consultant for Sears, Roebuck <fe Co.uAided Rebuilding of Baltimore After '04 Fire | True | Special to the new york times. | | C1B 54228 | |
| 1947-01-04 | 1947-01-04 | https://www.nytimes.com/1947/01/04/archives/french-minister-shot-at-in-hanoi-moutet-escapes-injury-while.html | FRENCH MINISTER SHOT AT IN HANOI; Moutet Escapes Injury While Touring Indo-China City -- Ho Appeals to Leclerc | True | By Lansing Warren | | C1B 54228 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/a-date-for-diane-by-elizabeth-headley-illustrations-by-janet.html | A DATE FOR DIANE. By Elizabeth Headley. Illustrations by Janet Smalley. 264 pp. Philadelphia: Macrae-Smith Co. $2. | True | E.L.B. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/ice-revue-to-aid-clubs-show-by-sonja-henies-unit-jan-27-to-benefit.html | ICE REVUE TO AID CLUBS; Show by Sonja Henie's Unit Jan. 27 to Benefit Carroll Groups | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/27-bills-offered-to-aid-veterans-15-measures-deal-with-labor.html | 27 BILLS OFFERED TO AID VETERANS; 15 Measures Deal With Labor Problems--11 Each Submitted on Taxes and Immigration | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/arrival-of-illini-hailed-in-chicago-500-greet-rose-bowl-victors-at.html | ARRIVAL OF ILLINI HAILED IN CHICAGO; 500 Greet Rose Bowl Victors at Station--Celebration Is Planned at Champaign | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/john-f-douthitt.html | JOHN F. DOUTHITT | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/catholics-praised-for-food-safety-weinstein-commends-charity-group.html | CATHOLICS PRAISED FOR FOOD SAFETY; Weinstein Commends Charity Group for Taking Advantage of City Sanitary Course | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/neighborhood-houses-dinner.html | Neighborhood Houses Dinner | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/yorkville-fete-set-for-feb-13.html | Yorkville Fete Set for Feb. 13 | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/authorized-to-make-loans.html | Authorized to Make Loans | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/wages-and-profits.html | WAGES AND PROFITS | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/catherine-tooffley-is-bride-in-capital-i-uuuu-former-foreign.html | CATHERINE TOOffEY IS BRIDE IN CAPITAL; I uuuu Former Foreign Service Aide Married to Frank X. Brown Jr., Ex-Lieutenant Colonel | True | : SpeeUl to Tai Kiw You: Iran. I | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/information-body-seeking-support-social-legislation-group-calls-for.html | INFORMATION BODY SEEKING SUPPORT; Social Legislation Group Calls for 1,200 New Subscriptions to Keep Its Work Going | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/cio-charges-employer-groups-are-inciting-wild-propaganda-in-portal.html | CIO Charges Employer Groups Are Inciting 'Wild Propaganda' in Portal Pay Claims | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/in-the-psychoanalysts-clinic-dark-dominion-by-marianne-hauser-316.html | In the Psychoanalyst's Clinic; DARK DOMINION. By Marianne Hauser. 316 pp. New York: Random House. $3.50. | True | By Jean Starr Untermeyer | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/chicago-radio-artists-win-rise.html | Chicago Radio Artists Win Rise | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/college-leaders-convening-today-to-discuss-many-sport-problems.html | College Leaders, Convening Today, To Discuss Many Sport Problems; COLLEGE LEADERS WILL MEET TODAY | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/london-rugby-team-victor.html | London Rugby Team Victor | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/boy-6-loses-legs-under-trolley.html | Boy, 6, Loses Legs Under Trolley | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/the-upper-south-press-hits-farmmill-foes-of-hull-tradetreaty-plan.html | THE UPPER SOUTH; Press Hits Farm-Mill Foes of Hull Trade-Treaty Plan | True | By Virginius Dabney | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/gasperi-trip-held-crucial-for-italy-course-the-nation-will-take-is.html | GASPERI TRIP HELD CRUCIAL FOR ITALY; Course the Nation Will Take Is Believed to Hinge on Results of Washington Talks | True | By Anne O'Hare McCormick | | C1B 54402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/milk-price-war-starts-here-as-charges-are-filed-milk-price-war.html | Milk Price War Starts Here As U.S. Charges Are Filed; MILK PRICE WAR ON AS U.S. FILES ACTION | True | By Will Lissner | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/manhattan-tops-scranton-5142-quintet-scores-7th-victory-with-strong.html | MANHATTAN TOPS SCRANTON, 51-42; Quintet Scores 7th Victory With Strong Second-Half Rally--Other Results | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/john-william-hoffmann-mayor-of-new-hyde-park-l-i-former-village.html | JOHN WILLIAM HOFFMANN; Mayor of New Hyde Park, L. I., Former Village Fire Chief | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/de-coppet-leads-frostbite-series-first-in-4-of-6-dinghy-races-gives.html | DE COPPET LEADS FROSTBITE SERIES; First in 4 of 6 Dinghy Races Gives Him 296-Point Total --Knapp Next With 294 | True | By James Robbins | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/army-six-routs-lehigh-scores-eight-times-in-opening-period-in-121.html | ARMY SIX ROUTS LEHIGH; Scores Eight Times in Opening Period in 12-1 Triumph | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/phil-p-haves.html | PHIL P. HAVES | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/bridge-todays-bidding-trends-in-the-interpretation-of-rules-by.html | BRIDGE: TODAY'S BIDDING; Trends in the Interpretation of Rules by Leading Players of the Game | True | By Albert H. Morehead | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/jeanne-h-buttlar-to-be-bride.html | Jeanne H. Buttlar to Be Bride | True | 2 Special to thi new york timis. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/carlson-assailants-are-hunted-in-vain.html | CARLSON ASSAILANTS ARE HUNTED IN VAIN | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/40hour-tug-week-avoids-strike-here-mayors-committee-arranges.html | 40-HOUR TUG WEEK AVOIDS STRIKE HERE; Mayor's Committee Arranges Settlement, With Wage Rise of 11 Cents an Hour | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/resignation-of-americans-weakens-position-in-un-five-have-quit-key.html | Resignation of Americans Weakens Position in U.N.; Five Have Quit Key Posts in One Year-- Policy Seems to Lack Continuity | True | By James Reston | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/first-unit-rising-in-housing-group-on-doelger-block-first-unit.html | FIRST UNIT RISING IN HOUSING GROUP ON DOELGER BLOCK; FIRST UNIT RISING ON DOELGER BLOCK | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/markets-adopt-cautious-tone-as-year-opens-attention-focused-on.html | Markets Adopt Cautious Tone as Year Opens-- Attention Focused on Washington; By JOHN G. FORREST | True | Financial Editor | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/compromise-wins-bilbo-defers-fight-and-deadlock-ends.html | COMPROMISE WINS; BILBO DEFERS FIGHT AND DEADLOCK ENDS | True | By Harold B. Hinton | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/soviets-athletic-teams-invited-to-compete-here.html | Soviet's Athletic Teams Invited to Compete Here | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/irene-harris-web-to-h-r-cummims-bride-has-sister-as-matron-of-honor.html | IRENE HARRIS WEB TO H. R. CUMMIMS; Bride Has Sister as Matron of Honor at Nuptials in Waldorf uHis Brother Best Man | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/aviation-flying-wings-attempts-to-eliminate-fuselage-are-based-on.html | AVIATION: FLYING WINGS; Attempts to Eliminate Fuselage Are Based On Wright Brothers' Original Theory | True | By Frederick Graham | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 54402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/academy-first-part-invited-and-juried-work-shown-at-annual.html | ACADEMY: FIRST PART; Invited and Juried Work Shown at Annual | True | By Edward Alden Jewell | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/mildred-j-fuchs-to-be-wed.html | Mildred J. Fuchs to Be Wed | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/textbooks-still-short-of-needs.html | Textbooks Still Short of Needs | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/youth-shows-but-half-aging-successfully-by-george-lawton-266-pp-new.html | Youth Shows but Half; AGING SUCCESSFULLY. By George Lawton. 266 pp. New York: Columbia University Press. $2.75. | True | By Frank G. Slaughter | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/rescued-fireman-dies-was-one-of-7-trapped-in-building-collapse-new.html | RESCUED FIREMAN DIES; Was One of 7 Trapped in Building Collapse New Year's Eve | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/south-africa-flight-set-robin-line-announces-third-johannesburg.html | SOUTH AFRICA FLIGHT SET; Robin Line Announces Third Johannesburg Trip Friday | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/random-notes-about-pictures-and-people.html | RANDOM NOTES ABOUT PICTURES AND PEOPLE | True | By A.h. Weiler | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/toujours-tarzan-toujours-tarzan.html | Toujours Tarzan; Toujours Tarzan | True | By Thomas Brady | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/first-hearing-opera-managers-questions-for-listener-to-ask-himself.html | FIRST HEARING; Opera Manager's Questions for Listener To Ask Himself at New Work | True | By Edward Johnson | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/amateur-macbeth-or-how-a-group-of-16mm-devotees-made-a-successful.html | AMATEUR 'MACBETH'; Or How a Group of 16mm Devotees Made A Successful Shakespearean Film | True | By Luther S. Horne | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/the-80th-meets-outstanding-personalities-as-the-new-congress.html | The 80th Meets; OUTSTANDING PERSONALITIES AS THE NEW CONGRESS CONVENES | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/pole-again-warns-of-vote-boycott-mikolajczyk-says-peasants-will-not.html | POLE AGAIN WARNS OF VOTE BOYCOTT; Mikolajczyk Says Peasants Will Not Go to Polls if Regime Refuses 'Fair' Process | True | By Sydney Gruson | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/koestler-finds-a-trojan-horse-in-france-koestler-finds-a-trojan.html | Koestler Finds a 'Trojan Horse' in France; Koestler Finds a 'Trojan Horse' | True | By Arthur Koestler | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/harold-h-straus-lawyer-dies-at-62-attorney-here-for-40-years-a.html | HAROLD H. STRAUS, LAWYER, DIES AT 62; Attorney Here for 40 Years, a Figure in City's Courts-- Ex-Assistant Prosecutor | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/broader-cabinet-seen-for-greece-government-expected-to-name.html | BROADER CABINET SEEN FOR GREECE; Government Expected to Name Opposition Members--More Armed Clashes Reported | True | By A.c. Sedgwick | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/the-world-of-music-symphony-commissioned.html | THE WORLD OF MUSIC; SYMPHONY COMMISSIONED | True | By Ross Parmenter | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/denazification-record-in-us-zone-is-spotty-further-amnesty-is.html | DENAZIFICATION RECORD IN U.S. ZONE IS SPOTTY; Further Amnesty Is Expected Because Of Vast Number of Untried Cases | True | By Dana Adams Schmidt | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/aranha-here-fears-control-by-russia.html | ARANHA, HERE, FEARS CONTROL BY RUSSIA | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/665000-dwellings-completed-in-46-1000000-single-house-units.html | 665,000 DWELLINGS COMPLETED IN '46; 1,000,000 Single House Units Started--Materials Output Gains, Says Creedon | True | | | C1B 54402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/australia-scores-293-for-4-wickets-home-cricketers-bat-well-in.html | AUSTRALIA SCORES 293 FOR 4 WICKETS; Home Cricketers Bat Well in Second Innings--72,000 See England's Chances Fade | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/trend-is-awaited-on-machine-tools-association-official-points-to.html | TREND IS AWAITED ON MACHINE TOOLS; Association Official Points to Developments That Will Influence Demands | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/st-nicholas-soloists-and-choristers-vote-to-back-congregation-in.html | St. Nicholas Soloists and Choristers Vote to Back Congregation in Dispute | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/democracy-called-treaty-basis.html | Democracy Called Treaty Basis | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/the-nation.html | THE NATION | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/byrnes-discusses-military-training-he-outlines-its-relationship-to.html | BYRNES DISCUSSES MILITARY TRAINING; He Outlines Its 'Relationship' to National Security Before President's Commission | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/maureen-mcgloin-betrothed.html | Maureen McGloin Betrothed | True | Special to the new york times. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/byrnes-letter.html | Byrnes' Letter | True | JAMES F. BYRNes. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/barbara-wilkins-takes-junior-tennis-laurels.html | Barbara Wilkins Takes Junior Tennis Laurels | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/first-clues-near-on-market-shifts-development-expected-in-next.html | FIRST CLUES NEAR ON MARKET SHIFTS; Development Expected in Next Three Weeks With Arrival of Buyers for Spring Needs | True | By Thomas F. Conroy | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/twofold-danger-confronts-the-british-in-palestine-situation-grows.html | TWOFOLD DANGER CONFRONTS THE BRITISH IN PALESTINE; Situation Grows More Tense With Violence And Hardening of Arab-Jewish Positions | True | By S.j. Gordon | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/he-dont-captures-fair-grounds-dash-131-shot-gamely-withstands-late.html | HE DON'T CAPTURES FAIR GROUNDS DASH; 13-1 Shot Gamely Withstands Late Challenge of Double Feature--Achance Third | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/gloria-marita-green-engaged.html | Gloria Marita Green Engaged | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/paintings-by-a-sculptor-and-other-shows.html | Paintings by a Sculptor And Other Shows | True | By Howard Devree | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/nation-is-warned-on-school-neglect-education-association-points-to.html | NATION IS WARNED ON SCHOOL NEGLECT; Education Association Points to Dwindling Expenditure and Loss of Teachers | True | By Bess Furman | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/congress-15-ruled-by-steering-bodies-party-committees-are-little.html | CONGRESS 15 'RULED' BY STEERING BODIES; Party Committees Are Little Known but Play Big Role in Shaping Policy and Actions | True | By William S. White | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/soapdish-companion-the-bathroom-reader-introduction-by-earl-wilson.html | Soapdish Companion; THE BATHROOM READER. Introduction by Earl Wilson. Illustrated by Ervine Metzl. 405 pp. New York: William Penn. $2.50. | True | By Lewis Robbins | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/adventures-of-lucan-and-zosine-of-lucan-and-zosine.html | Adventures of Lucan and Zosine; Of Lucan and Zosine | True | By Robert Gorham Davis | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/the-texts-of-letters-by-baruch-truman-and-byrnes.html | The Texts of Letters by Baruch, Truman and Byrnes | True | BERNARD M. BARUCH. | | C1B 54402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/miss-bumsted-fiancee-betrothal-of-montclair-girl-to-benjamin-mann.html | MISS BUMSTED FIANCEE; Betrothal of Montclair Girl to Benjamin Mann Announced | True | Special to the new york times. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/observe-the-rules.html | Observe the Rules | True | HAROLD HELFER. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/plane-ran-into-sleet.html | Plane Ran Into Sleet | True | By Walter Sullivan | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/new-york.html | NEW YORK | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/russians-met-us-half-way-in-the-un-austin-declares-austin-says.html | Russians 'Met Us Half Way' In the U.N., Austin Declares; AUSTIN SAYS RUSSIA 'MET US HALF WAY' | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/4000-veterans-added-to-payrolls.html | 4,000 Veterans Added to Payrolls | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/treasury-to-lose-in-portalpay-suits-treasury-to-lose-in.html | TREASURY TO LOSE IN PORTAL-PAY SUITS; TREASURY TO LOSE IN PORTAL-PAYSUITS | True | By Godfrey N. Nelson | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/for-military-training-advocated-as-teaching-tolerance-and-building.html | For Military Training; Advocated as Teaching Tolerance And Building Character | True | SIDNEY I. SIMON, | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/about.html | About-- | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/small-lenders-hit-by-big-placements-small-lenders-hit-by-big.html | SMALL LENDERS HIT BY BIG PLACEMENTS; SMALL LENDERS HIT BY BIG PLACEMENTS | True | By Paul Heffernan | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/in-victorian-england-human-dignity-and-the-great-victorians-by.html | In Victorian England; HUMAN DIGNITY AND THE GREAT VICTORIANS. By Bernard N. Schilling. 231 pp. Published for Grinnell College. New York: Columbia University Press. $3. | True | By Marguerite Young | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/camp-91-darmstadt.html | Camp 91, Darmstadt | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/chicago-sees-test-on-mayor.html | CHICAGO SEES TEST ON MAYOR | True | By Louther S. Horne | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/gift-of-estate-for-hospital.html | Gift of Estate for Hospital | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/guffeys-sister-leaves-200300.html | Guffey's Sister Leaves $200,300 | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/jonssonupatrick.html | JonssonuPatrick | True | Special to the new york times. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/italie-h-fbrien-ex-officers-bride-gowned-in-ivory-satin-at-her.html | ITALIE H. (FBRIEN EX-OFFICER'S BRIDE; Gowned in Ivory Satin at Her Marriage to T. B. Conklin Jr. in St. Bartholomew's | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/furtwaengler-and-karajan.html | Furtwaengler and Karajan | True | WILLIAM E. RINGER | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/dr-burruss-dead-exhead-of-vpi-president-emeritus-served-as-active.html | DR. BURRUSS DEAD; EX-HEAD OF V.P.I.; President Emeritus Served as Active Leader 26 Years-- Formerly at Harrisonburg | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/adm-cruzens-son-killed-found-dead-from-gun-accident-in-duck-blind.html | ADM. CRUZEN'S SON KILLED; Found Dead From Gun Accident in Duck Blind in Maryland | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/ofrichardparker-philadelphia-girl-is-wed-in-st-pauls-church-there.html | OFRICHARDPARKER; Philadelphia Girl Is Wed in St. Paul's Church There to Navy Ex-Lieutenant | True | Special to Tsx newIoss Tons. | | C1B 54402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/heads-ymca-drive-rodney-c-ward-will-direct-the-brooklyn-and-queens.html | HEADS Y.M.C.A. DRIVE; Rodney C. Ward Will Direct the Brooklyn and Queens Campaign | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/weddimat-home-for-miss-gardner-bronxville-girl-is-attended-by-three.html | WEDDIMAT HOME FOR MISS GARDNER; Bronxville Girl Is Attended by Three at Her Marriage to Ex-Lieut. Barnes Compton Jr. | | Special to Tax new?ork Tnres. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/gop-senators-act-to-check-strikes-gop-senators-set-to-check-strikes.html | GOP SENATORS ACT TO CHECK STRIKES; GOP SENATORS SET TO CHECK STRIKES | True | By Joseph A. Loftus | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/nuptials-in-south-for-ruth-burton-she-is-escorted-by-uncle-at.html | NUPTIALS IN SOUTH FOR RUTH BURTON; She Is Escorted by Uncle at Wedding to Richard Sydnor in Henderson, N. C., Church | | Special to the new yoke Tons. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/by-groups.html | BY GROUPS | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/5-gendarmes-die-in-blast.html | 5 Gendarmes Die in Blast | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/dr-moshe-davis-gets-degree.html | Dr. Moshe Davis Gets Degree | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/pittsburgh-five-victor-4231.html | Pittsburgh Five Victor, 42-31 | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/barbara-fifield-wed-inmoiitclair-church.html | BARBARA FIFIELD WED INMOIITCLAIR CHURCH | True | Special to Tm new yobk Trails, | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/news-of-the-world-of-stamps-more-than-2300-items-for-collectors.html | NEWS OF THE WORLD OF STAMPS More Than 2,300 Items For Collectors Were Issued Last Year | True | By Kent B. Stiles | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/glamour-girl-of-the-zoo.html | Glamour Girl of the Zoo | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/harris-home-first-in-the-hillman-600-at-armory-games-harris.html | HARRIS HOME FIRST IN THE HILLMAN 600 AT ARMORY GAMES; HARRIS CAPTURES THE HILLMAN 600 | True | By Joseph M. Sheehan | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/scout-drive-opens-feb-1-nassau-county-seeks-107000-to-meet-its.html | SCOUT DRIVE OPENS FEB. 1; Nassau County Seeks $107,000 to Meet Its Yearly Budget | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/rainbow-over-broadway.html | Rainbow Over Broadway | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/esther-marie-jokill-a-prospective-bride.html | ESTHER MARIE JOKILL A PROSPECTIVE BRIDE | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/group-at-fort-knox-for-training.html | Group at Fort Knox for Training | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/mr-low-looks-at-britains-imperial-problems-_____-.html | MR. LOW LOOKS AT BRITAIN'S IMPERIAL PROBLEMS _____ \ | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/stocks-irregular-liquors-recover-stocks-irregular-liquors-recover.html | STOCKS IRREGULAR, LIQUORS RECOVER; STOCKS IRREGULAR, LIQUORS RECOVER | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/lona-defeats-queens-7748.html | lona Defeats Queens, 77-48 | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/south-asks-freedom-of-economic-opportunity.html | SOUTH ASKS "FREEDOM OF ECONOMIC OPPORTUNITY" | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/john-reid-christie.html | JOHN REID CHRISTIE | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/be-a-specialist-be-a-marine.html | Be a specialist! Be a Marine. | True | | | C1B 54402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/cites-brisk-demand-for-housing-parcels.html | CITES BRISK DEMAND FOR HOUSING PARCELS | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/mississippi-ready-to-rename-bilbo-senate-renomination-or-post-of.html | MISSISSIPPI READY TO RENAME BILBO; Senate Renomination or Post of Governor Open, Due to Resentment, Say Observers | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/auld-lang-syne-letters.html | AULD LANG SYNE; Letters | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/good-in-any-language.html | Good in Any Language | True | By Jane Nickerson | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/miss-ffary-clarke-engaged-to-1ed-fordham-law-alumna-engaged-to.html | MISS ffARY CLARKE ENGAGED TO 1ED; Fordham Law Alumna Engaged to Ex-Major Ernest John Haberle, Also Attorney | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/storms-bar-word-on-antarctic-hunt-missing-navy-fliers-believed.html | STORMS BAR WORD ON ANTARCTIC HUNT; Missing Navy Fliers Believed Heard 9 Hours Out--Heavy Snowfall Balks Air Search | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/reinforcements-on-way.html | Reinforcements on Way | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/down-the-inland-waterway-cruising-to-florida-by-morley-cooper-201.html | Down the Inland Waterway; CRUISING TO FLORIDA. By Morley Cooper. 201 pp. New York: Whittlesey House. $3. | True | THEODORE SWEEDY. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/rochester-47-yale-40.html | Rochester 47, Yale 40 | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/bowling-green-beats-loyola.html | Bowling Green Beats Loyola | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/asks-navy-revision-of-courtsmartial-review-tells-need-of-personal.html | ASKS NAVY REVISION OF COURTS-MARTIAL; Review Tells Need of 'Personal Guarantees' and Stricter Discipline in the Home | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/when-the-republic-was-young-when-the-republic-was-young.html | WHEN THE REPUBLIC WAS YOUNG; When the Republic Was Young | True | By Robert van Gelder | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/treasure-chest.html | Treasure Chest | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/evelyn-hoopes-murphey-fiancee.html | Evelyn Hoopes Murphey Fiancee | True | Special to tm new york times. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/janet-altredter-mohtciair-bride-married-in-st-lukes-church-to.html | JANET ALTREDTER MOHTCIAIR BRIDE; Married in St. Luke's Church to Emerson u. Brighttnan, Former Army Captain | True | SpecUl to fas mewtans. Tran. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/home-care.html | HOME CARE | True | DORIS R. SCHWARTZ, | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/footnote-to-history-sons-of-gunboats-by-commdr-frederick-l-sawyer.html | Footnote to History; SONS OF GUNBOATS. By Commdr. Frederick L. Sawyer, USN, Retired. 153 pp. Annapolis, Md.: United States Naval Institute. $2.50 | True | H.W.B. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/ski-fans-flocking-to-bear-mountain-ski-fans-flocking-to-bear.html | SKI FANS FLOCKING TO BEAR MOUNTAIN; SKI FANS FLOCKING TO BEAR MOUNTAIN | True | By Frank Elkins | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/warns-of-frauds-on-home-payment-grace-of-fha-cites-danger-in.html | WARNS OF FRAUDS ON HOME PAYMENT; Grace of FHA Cites Danger in Contract for Construction at Unspecified Date | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/mary-m-voorhees-is-betrothed.html | Mary M. Voorhees Is Betrothed | True | Special to tbx Ntw york timm, I | | C1B 54402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/a-warning-that-america-must-spend-more-to-maintain-its-free-system.html | A Warning That America Must Spend More to Maintain Its Free System of Schools | True | By Benjamin Fine | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/balzacuwtemaan.html | BalzacuWtemaan | True | Special to th Hxw You: Tone. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/french-twist.html | French Twist | True | HELEN KEMP. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/big-four-are-hearing-reich-economic-unity-cooperation-of-four.html | BIG FOUR ARE HEARING REICH ECONOMIC UNITY; Cooperation of Four Occupation Zones Seen as Leading to Establishment Of German Government | True | By Edwin L. James | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/miss-katzman-engaged-sh12-will-be-wl2d-in-february-to-or-irving.html | MISS KATZMAN ENGAGED; Sh1/2 Will Be W1/2d in February to Or, Irving Bunkin of This City | True | I "P1/2i1/2JtOTBOiNW5b1/2T lMlB ] | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/alexander-widens-lead-beats-prins-while-tartakower-draws-in.html | ALEXANDER WIDENS LEAD; Beats Prins While Tartakower Draws in Hastings Chess | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/army-undertaker-back-capt-rex-s-morgan-plans-to-go-back-to-college.html | ARMY UNDERTAKER BACK; Capt. Rex S. Morgan Plans to Go Back to College Studies | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/rift-in-liberal-forces-becomes-more-marked-major-dividing-issue-is.html | RIFT IN LIBERAL FORCES BECOMES MORE MARKED; Major Dividing Issue Is Attitude Toward Communism and Russia | True | By Joseph A. Loftus | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/american-composers-applauded-by-poles.html | AMERICAN COMPOSERS APPLAUDED BY POLES | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/yield-of-municipal-bonds-up-at-yearend-after-making-low-record-of.html | Yield of Municipal Bonds Up at Year-End After Making Low Record of 1.29% in April | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/airline-deficits-reported-commerce-department-says-only-three-have.html | AIRLINE DEFICITS REPORTED; Commerce Department Says Only Three Have Operating Profits | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/britains-newspaper-phenomenon-britains-newspaper-phenomenon.html | Britain's Newspaper Phenomenon; Britain's Newspaper Phenomenon | True | By Beverley Baxter | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/coleridges-strange-hierarchy-of-the-damned-the-rime-of-the-ancient.html | Coleridge's Strange Hierarchy of the Damned; THE RIME OF THE ANCIENT MARINER. By Samuel Taylor Coleridge. Illustrated by Alexander Calder. With an essay by Robert Penn Warren. 148 pp. New York: Reynal & Hitchcock. $3.75. | True | By Harvey Breit | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/lawrence-harrington.html | LAWRENCE HARRINGTON | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/tomorrows-cameras-army-planning-one-which-will-roadmap-the.html | Tomorrow's Cameras; Army Planning One Which Will 'Road-Map' the Stratosphere | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/margaret-williams-becomes-betrothed.html | MARGARET WILLIAMS BECOMES BETROTHED | True | Special to tbx Niwsoik Traii. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/rites-for-thomas-j-mcmahon.html | Rites for Thomas J. McMahon | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/criminals-at-large-where-theres-smoke-by-stewart-sterling-256-pp.html | Criminals at Large; WHERE THERE'S SMOKE. By Stewart Sterling. 256 pp. Philadelphia, Pa.: J.B. Lippincott Co. $2. | True | By Isaac Anderson | | C1B 54402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/recent-french-literary-awards.html | Recent French Literary Awards | True | By John L. Brown | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/horse-influenza-affects-1000-animals-in-london.html | Horse Influenza Affects 1,000 Animals in London | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/trippi-and-duke-honored.html | Trippi and Duke Honored | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/rogers-aids-synagogue-drive.html | Rogers Aids Synagogue Drive | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/bidding-for-oscar-hollywood-producers-race-deadline-for-those.html | BIDDING FOR 'OSCAR'; Hollywood Producers Race Deadline for Those Academy Awards--Other Items | True | By Thomas F. Brady | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/bilbos-case-involves-many-complex-issues-senators-who-personally.html | BILBO'S CASE INVOLVES MANY COMPLEX ISSUES; Senators Who Personally Deplore His Activities Feel They Must Stand by Him to Save Sectional Rights | True | By Arthur Krock | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/for-the-sake-of-the-little-woman-and-kids.html | " FOR THE SAKE OF THE LITTLE WOMAN AND KIDS" | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/the-adventures-of-arab-by-louis-slobodkin-illustrated-by-the-author.html | THE ADVENTURES OF ARAB. By Louis Slobodkin. Illustrated by the author. 125 pp. New York: The Macmillan Co. $2.50. | True | PHYLLIS FENNER. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/clemency-denied-2-boys-mississippi-governor-rules-that-negroes-15.html | CLEMENCY DENIED 2 BOYS; Mississippi Governor Rules That Negroes, 15, Must Die in Killing | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/czech-actress-freed-of-treason.html | Czech Actress Freed of Treason | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/girl-guides-encampment-set.html | Girl Guides Encampment Set | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/mediation.html | MEDIATION | True | MORTON ZIVAN. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/last-minute-fouls-topple-owls-5755-brigham-young-squad-victor-over.html | LAST MINUTE FOULS TOPPLE OWLS, 57-55; Brigham Young Squad Victor Over Temple in Thriller -- Losers Ahead at Half | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/i-miss-muriel-g-simon-engaged.html | I Miss Muriel G. Simon Engaged | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/confirming-the-atom-board.html | CONFIRMING THE ATOM BOARD | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/sees-likeness-in-heads-ethnologist-reports-resemblance-of-americans.html | SEES LIKENESS IN HEADS; Ethnologist Reports Resemblance of 'Americans' in Carvings | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/hotels-on-the-road-they-are-called-motels-and-provide-garage-and.html | HOTELS ON THE ROAD; They Are Called Motels, and Provide Garage and Bed for the Motorist | True | By Newton E. Meltzer | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/moutet-rules-out-indochina-parley-moutet-abandons-plan-to-negotiate.html | MOUTET RULES OUT INDO-CHINA PARLEY; MOUTET ABANDONS PLAN TO NEGOTIATE | True | By Lansing Warren | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/georgia-ruling-bars-governor-election.html | GEORGIA RULING BARS GOVERNOR ELECTION | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/fbi-arrests-two-in-lynching-case-brothers-one-a-soldier-are-accused.html | FBI ARRESTS TWO IN LYNCHING CASE; Brothers, One a Soldier, Are Accused of Beating Negro Witness in Georgia | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/worlds-great-empires-suffer-internal-blows-independence-movements.html | WORLD'S GREAT EMPIRES SUFFER INTERNAL BLOWS; Independence Movements and Revolts Disturb British, French and Dutch | True | By C.l. Sulzberger | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/low-coal-output-threatens-british-economic-recovery-national-board.html | LOW COAL OUTPUT THREATENS BRITISH ECONOMIC RECOVERY; National Board Must Now Assume Baffling Job of Increasing Production at Mines | True | By Michael L. Hoffman | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/safe-and-unsafe-roads.html | SAFE AND UNSAFE ROADS | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/hunt-for-7-in-break-pushed-as-prisoner-escapes-bellevue-escaped.html | HUNT FOR 7 IN BREAK PUSHED AS PRISONER ESCAPES BELLEVUE; ESCAPED CONVICT TRAPPED IN NEW JERSEY | True | By William R. Conklin | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/rhode-island-five-defeats-st-johns-in-garden-54-to-50-rhode-island.html | RHODE ISLAND FIVE DEFEATS ST. JOHN'S IN GARDEN, 54 TO 50; RHODE ISLAND FIVE DEFEATS ST. JOHN'S | True | By Louis Effrat | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/russians-play-up-visit.html | Russians Play Up Visit | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/record-exhibition-sign-of-boat-boom-220-exhibitors-will-display.html | RECORD EXHIBITION SIGN OF BOAT BOOM; 220 Exhibitors Will Display Products at First Show Here Since 1941 | True | By Clarence E. Lovejoy | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/more-clashes-reported.html | More Clashes Reported | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to the newyork timeb. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/stephen-e-masten.html | STEPHEN E. MASTEN | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/physicians-report-on-bilbo.html | Physician's Report on Bilbo | True | GEORGE W. CALVER." | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/fenway-park-gets-lights-red-sox-home-to-be-ready-for-night-baseball.html | FENWAY PARK GETS LIGHTS; Red Sox' Home to Be Ready for Night Baseball April 15 | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/costello-inquiry-put-off.html | Costello Inquiry Put Off | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/us-will-give-italy-huge-foggia-airbase.html | U.S. WILL GIVE ITALY HUGE FOGGIA AIRBASE | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/cuttings-in-winter-they-may-still-be-made-on-the-warmer-days.html | CUTTINGS IN WINTER; They May Still Be Made on the Warmer Days | True | By Clarence E. Lewis | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/churches-planned-to-cost-650000000-architects-discuss-greatest.html | CHURCHES PLANNED TO COST $650,000,000; Architects Discuss 'Greatest Undertaking in History of American Protestantism' | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/contracts-signed-by-kerr-blattner-contracts-signed-by-kerr-blattner.html | CONTRACTS SIGNED BY KERR, BLATTNER; CONTRACTS SIGNED BY KERR, BLATTNER | True | By John Drebinger | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/opens-own-mortgage-office.html | Opens Own Mortgage Office | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/jersey-wage-parley-held.html | Jersey Wage Parley Held | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/career-girl-comes-of-age-mirror-mirror-by-elinor-rice-312-pp-new.html | Career Girl Comes of Age; MIRROR, MIRROR. By Elinor Rice. 312 pp. New York: Duell, Sloan & Pearce. $2.75. | | CATHERINE BRODY. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/town-employees-get-bonus.html | Town Employees Get Bonus | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/increase-ordered-in-purge-in-japan-government-acts-under-goad-from.html | INCREASE ORDERED IN PURGE IN JAPAN; Government Acts Under Goad From Russians--Journalists Are on New List | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/abroad.html | ABROAD | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/dance-pictures.html | DANCE PICTURES | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/a-bit-of-humor-from-bilbo.html | A Bit of Humor From Bilbo | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/fullscale-war-predicted.html | Full-Scale War Predicted | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/miss-shaver-pictures-the-store-of-tomorrow-the-store-of-tomorrow.html | Miss Shaver Pictures the Store of Tomorrow; The Store of Tomorrow | True | By S.j. Woolf | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/wage-parley-set-for-uawcio.html | Wage Parley Set for UAW-CIO | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/mrs-andreas-j-tarpgaard.html | MRS. ANDREAS J. TARPGAARD | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/mrs-charles-g-rupert-clubwoman-welfare-worker-in-wilmington-is-dead.html | MRS. CHARLES G. RUPERT; Clubwoman, Welfare Worker in Wilmington, Is Dead at 76 | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/canvases-depict-chinese-antiques-woman-to-present-paintings-of.html | CANVASES DEPICT CHINESE ANTIQUES; Woman to Present Paintings of Ancient Bronzes and Porcelains Jan. 16 | True | By Sanka Knox | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/bad-weather-grips-area.html | Bad Weather Grips Area | True | By Alton L. Blakeslee | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/blind-negro-wins-award-student-selected-for-greatest-intellectual.html | BLIND NEGRO WINS AWARD; Student Selected for 'Greatest Intellectual Achievement' | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/wagner-explains-his-bill.html | Wagner Explains His Bill | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/togas-and-truex-ancient-garb-nothing-new-to-androcles.html | TOGAS AND TRUEX; Ancient Garb Nothing New to 'Androcles' | True | By William du Bois | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/labor-panel-gets-25-conciliators-experts-to-serve-as-special.html | LABOR PANEL GETS 25 CONCILIATORS; Experts to Serve as Special Representatives in New Plan for Industrial Peace | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/gandhi-pauses-on-tour-sets-up-his-field-headquarters-acid-thrown-in.html | GANDHI PAUSES ON TOUR; Sets Up His Field Headquarters - -Acid Thrown in Bombay | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/on-prosecutors-staff-negro-clergyman-of-plainfield-joins-union.html | ON PROSECUTOR'S STAFF; Negro Clergyman of Plainfield Joins Union County Office | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/moonlight-on-the-ice.html | MOONLIGHT ON THE ICE | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 54402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/miss-ellen-h-ramsey-becomes-affianced.html | MISS ELLEN H. RAMSEY BECOMES AFFIANCEDi | True | Special to the new york times. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/her-dog-will-identify-itself.html | Her Dog Will Identify Itself | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/stake-values-increased-gulfstream-park-to-distribute-100000-in.html | STAKE VALUES INCREASED; Gulfstream Park to Distribute $100,000 in Added Money | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/hungary-reports-plot-to-restore-horthy-to-power-hungary-reports.html | HUNGARY REPORTS PLOT TO RESTORE HORTHY TO POWER; HUNGARY REPORTS PRO-HORTHY PLOT | True | By Albion Ross | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/meeting-planned-for-pacific-area-us-to-join-australia-britain.html | MEETING PLANNED FOR PACIFIC AREA; U.S. to Join Australia, Britain, France, Netherlands to Map Program for Islands | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/mexico-faces-labor-test-like-ours-leaders-of-oil-union-suffer.html | MEXICO FACES LABOR TEST LIKE OURS; Leaders of Oil Union Suffer Setback in Fight With Aleman | True | By Milton Bracker | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/investment-value-for-realty-cited-noyes-lists-factors-making-this.html | INVESTMENT VALUE FOR REALTY CITED; Noyes Lists Factors Making This Type of Holding Attractive Under Today's Market | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/brennanuquaritius.html | BrennanuQuaritius | True | Special to the newyork Tints. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/doris-engels-fiancee-of-charles-schmidt-uuuuuuuuu-i.html | DORIS ENGELS FIANCEE OF CHARLES SCHMIDT uuuuuuuuu i | True | Special to thi Niwyork Tntis. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/wanderers-down-blackpool-3-to-1-wolverhampton-victory-tops-english.html | WANDERERS DOWN BLACKPOOL, 3 TO 1; Wolverhampton Victory Tops English Soccer Witnessed by Nearly Million Fans | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/a-new-appraisal-of-shelley-life-of-percy-bysshe-shelley.html | A New Appraisal of Shelley; Life of Percy Bysshe Shelley | True | By F.o. Matthiessen | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/woman-visits-best-she-mysteriously-sees-radio-writer-in-treason.html | WOMAN VISITS BEST; She 'Mysteriously' Sees Radio Writer in Treason Case | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/new-england-25000000-outlay-proposed-to-improve-bostons-port.html | NEW ENGLAND; $25,000,000 Outlay Proposed to Improve Boston's Port | True | By William M. Blair | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/workers-aid-planned-british-orthopedic-group-buys-site-for.html | WORKERS' AID PLANNED; British Orthopedic Group Buys Site for Hospital | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/womens-scholarships-offered.html | Women's Scholarships Offered | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/mary-jane-bodton-married-ih-jersey-st-johns-church-elizabeth-is-the.html | MARY JANE BODTON MARRIED IH JERSEY; St. John's Church, Elizabeth, Is the Setting for Her Wadding to Henry B. Barren | True | Sped*] to the Niw7ozx Too*. 1 | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/marshal-petain-ill-in-exile.html | Marshal Petain Ill in Exile | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/fixer-trial-tomorrow-ida-mcguire-questioned-again-about-activities.html | FIXER' TRIAL TOMORROW; Ida McGuire Questioned Again About Activities of Paris | True | | | C1B 54402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/the-issue-is-bilboism.html | THE ISSUE IS BILBOISM | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/wh-la-boyteaux-surety-figure-dies-head-of-johnson-higgins-a-marine.html | W.H. LA BOYTEAUX, SURETY FIGURE, DIES; Head of Johnson & Higgins, a Marine Insurance Authority --Bred Noted Race Horses | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/lady-novelists-a-study-in-homekeeping-hearts-a-victorian-album-by.html | Lady Novelists: A Study in Homekeeping Hearts; A VICTORIAN ALBUM. By Lucy Poate Stebbins. 226 pp. New York: Columbia University Press. $2.50. | True | By Howard Mumford Jones | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/steinbrink-urges-fight-on-bigotry-brooklyn-justice-in-talk-at-st.html | STEINBRINK URGES FIGHT ON BIGOTRY; Brooklyn Justice, in Talk at St. Louis, Says All in America Must Combat Prejudice | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/ankara-seen-bent-on-turcoarab-ties-transjordanian-kings-visit-taken.html | ANKARA SEEN BENT ON TURCO-ARAB TIES; Trans-Jordanian King's Visit Taken as Sign Turkey May Foster Great Syria | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/disarmament-projects-make-halting-advance-control-of-armies-and.html | DISARMAMENT PROJECTS MAKE HALTING ADVANCE; Control of Armies and Atom Is Still a Long Way From Solution | True | By Hanson W. Baldwin | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/ithacans-streak-ended.html | Ithacans' Streak Ended | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/mufti-seeks-to-return.html | Mufti Seeks to Return | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/russians-revise-german-policies-soldiers-however-reported-put-in.html | RUSSIANS REVISE GERMAN POLICIES; Soldiers, However, Reported Put in Civilian Clothes as U.S. Census Nears | True | By Delbert Clark | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/newspaper-hearing-off-senator-murray-halts-proposed-move-at-request.html | NEWSPAPER HEARING OFF; Senator Murray Halts Proposed Move at Request of GOP | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/william-f-kelly-jr.html | WILLIAM F. KELLY JR. | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/the-fogg-collection-the-fogg-collection.html | The Fogg Collection; The Fogg Collection | True | By James Johnson Sweeney | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/barbara-carte-will-be-married-daughter-of-excoivimander-of-uss-new.html | BARBARA CARTE WILL BE MARRIED; Daughter of Ex-CoiVimander of U.S.S. New York Is Engaged to David E. Cunningham | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/250-billion-lire-raised-italian-loan-drive-is-generally-believed-to.html | 250 BILLION LIRE RAISED; Italian Loan Drive Is Generally Believed to Be Success | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/chicago-transit-sale-upheld-on-appeal.html | CHICAGO TRANSIT SALE UPHELD ON APPEAL | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/death-to-173-recalled.html | Death to 173 Recalled | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/again-the-republicans-face-an-acid-test-republicans-face-an-acid.html | Again the Republicans Face an Acid Test; Republicans Face an Acid Test | True | By Arthur Krock | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/thorning-chides-us-on-latin-america.html | THORNING CHIDES U.S. ON LATIN AMERICA | True | | | C1B 54402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/sara-hipp-married-in-passaic-church-has-5-attendants-at-wedding-to.html | SARA HIPP MARRIED IN PASSAIC CHURCH; Has 5 Attendants at Wedding to Frederick W. Binzen Jr., an Art Student Here | True | Special to the new yokx timis. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/busy-week-ahead-for-art-galleries-paintings-antique-furniture-first.html | BUSY WEEK AHEAD FOR ART GALLERIES; Paintings, Antique Furniture, First Editions and Rare Porcelains Are Included | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/joins-herald-tribune-george-h-allen-is-appointed-as-promotion.html | JOINS HERALD TRIBUNE; George H. Allen Is Appointed as Promotion Manager | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/score-for-a-play-street-scene-becomes-a-dramatic-musical.html | SCORE FOR A PLAY; ' Street Scene' Becomes a 'Dramatic Musical' | True | By Kurt Weill | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/new-york-victor-at-racquets-50-new-york-victor-at-racquets-50.html | NEW YORK VICTOR AT RACQUETS, 5-0; NEW YORK VICTOR AT RACQUETS, 5-0 | True | By Allison Danzig | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/army-engineers-to-meet-session-here-to-discuss-new-problems-corps.html | ARMY ENGINEERS TO MEET; Session Here to Discuss New Problems Corps Faces | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/san-francisco.html | Sun Francisco | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/republicans-are-cheerful-but-also-anxious-mood-of-congress-majority.html | REPUBLICANS ARE CHEERFUL, BUT ALSO ANXIOUS; Mood of Congress Majority Is Colored By High Hopes and Some Big Doubts | True | By Cabell Phillips | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/carol-a-gessner-is-betrothed.html | | True | Special to the Nmv vork Tzarcs. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/engineers-to-meet-jan-15-4-will-be-made-honorary-members-of-the.html | ENGINEERS TO MEET JAN. 15; 4 Will Be Made Honorary Members of the Society | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/fund-for-neediest-near-record-total-377995-highest-amount-for-this.html | FUND FOR NEEDIEST NEAR RECORD TOTAL; $377,995, Highest Amount for This Date, Only $8,612 Behind Mark Set in '45 | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/the-dance-a-new-ballet-dispensation-jose-limon.html | THE DANCE: A NEW BALLET DISPENSATION?; Jose Limon | True | By John Martin | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/indians-kill-ten-brazilians.html | Indians Kill Ten Brazilians | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/albert-austermuhl-secretary-of-the-camden-board-of-education-for-28.html | ALBERT AUSTERMUHL; Secretary of the Camden Board of Education for 28 Years | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/jersey-to-return-seized-gas-plants.html | JERSEY TO RETURN SEIZED GAS PLANTS | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/ann-mog-morrison-is-engaged.html | Ann MoG. Morrison Is Engaged | True | Special to Tax tttw Sbiuc Tan*. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/musicians-sound-sharp-notes-musicians-union-sounds-some-sharp-notes.html | MUSICIANS SOUND SHARP NOTES; MUSICIANS' UNION SOUNDS SOME SHARP NOTES | True | By Charles R. Iucci. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/many-portal-suits-held-unwarranted-many-portal-suits-held.html | MANY PORTAL SUITS HELD UNWARRANTED; MANY PORTAL SUITS HELD UNJUSTIFIED | True | By Alfred R. Zipser Jr. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/unusual-group-gives-aid-to-rehabilitate-amputees-possibilities.html | Unusual Group Gives Aid To Rehabilitate Amputees; ' Possibilities Unlimited' in Cleveland Helps to Get Jobs, Adjust the Handicapped | True | By Howard A. Rusk, M.d. | | C1B 54402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/joan-nighols-wed-bride-of-john-i-b-lamed-jr-in-new-brighton-churchu.html | JOAN NIGHOLS WED; Bride of John I. B. Lamed Jr. in New Brighton Churchu His Father Officiates | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/mails-to-japan-opened.html | Mails to Japan Opened | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/252-sailings-handled-american-export-lines-reports-on-activities.html | 252 SAILINGS HANDLED; American Export Lines Reports on Activities During '46 | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/chicago-up-to-3600000-telephone-engineers-estimate-rise-of-200000.html | CHICAGO UP TO 3,600,000; Telephone Engineers Estimate Rise of 200,000 Since 1940 | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/bernhardt-sings-varied-offerings-gives-impressive-program-of.html | BERNHARDT SINGS VARIED OFFERINGS; Gives Impressive Program of Classics, Novelties, German Lieder at Town Hall | True | N. S. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/3-officials-of-nmu-held-communists-party-interests-placed-above.html | 3 OFFICIALS OF NMU HELD COMMUNISTS; Party Interests Placed Above Those of Maritime Union, Curran Declares | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/retail-store-sales.html | Retail Store Sales | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/lady-egerton-widow-of-envoy-daughter-of-russian-prince-dies-here-at.html | LADY EGERTON; Widow of Envoy, Daughter of Russian Prince, Dies Here at 82 | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/duke-infantado.html | DUKE INFANTADO | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/john-mhugh.html | JOHN M'HUGH | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/events-of-interest-in-shipping-world-former-navy-auxiliary-craft-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; Former Navy Auxiliary Craft in Vital Role Restoring France's Rail System | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/expects-800000-homes-to-be-built-this-year.html | Expects 800,000 Homes To Be Built This Year | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/spitfires-of-the-sea-the-battle-of-the-narrow-seas-by-lieut-comdr.html | Spitfires of the Sea; THE BATTLE OF THE NARROW SEAS. By Lieut. Comdr. Peter Scott, RNVR. Illustrated by the author. 227 pp. New York: Charles Scribner's Sons. $7.50. | True | By Hanson W. Baldwin | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/tennessee-topples-duke.html | Tennessee Topples Duke | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/troth-of-mary-elizabeth-follmer.html | Troth of Mary Elizabeth Follmer | True | Special to tb N*w Yoxs tush. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/nam-urges-laws-to-bar-strikes-relief-now-from-burdensome-taxes.html | NAM URGES LAWS TO BAR STRIKES; Relief Now From 'Burdensome Taxes, Needless Controls' Also Favored | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/antireds-see-purge.html | Anti-Reds See Purge | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/wage-fallacies-present-wage-structure-should-stand-it-is-said.html | Wage Fallacies; Present Wage Structure Should Stand, It Is Siid | True | FRANK D. GRAHAM. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/schuschniggs-apologia-austrian-requiem-by-kurt-von-schuschnigg-322.html | Schuschnigg's Apologia; AUSTRIAN REQUIEM. By Kurt von Schuschnigg. 322 pp. New York: G. P. Putnam's Sons. $3.50. | | By Charles A. Gulick | | C1B 54402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/linda-just-right-by-jane-miller-with-illustrations-by-givensduzak.html | LINDA JUST RIGHT. By Jane Miller. With illustrations by Givens-Duzak. 24 pp. New York: Vanguard Press. $1.; HOW BIG IS BIG? By Herman and Nina Schneider. With illustrations by A.F. Arnold. 38 pp. New York: William R. Scott. $1.50. | True | LOIS PALMER. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/chanins-planning-freight-terminal-for-carbarn-site-make-new-deal.html | CHANINS PLANNING FREIGHT TERMINAL FOR CARBARN SITE; Make New Deal With the Third Ave. Company for Realty on the West Side | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/pacific-states-ship-labor-unions-aroused-as-curran-quits-cmu.html | PACIFIC STATES; Ship Labor Unions Aroused As Curran Quits CMU | True | By Lawrence E. Davies | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/break-in-market-fails-to-break-as-result-arriving-buyers-may-be.html | BREAK' IN MARKET FAILS TO BREAK; As Result Arriving Buyers May Be Forced to Change Their Thinking, Spring Budgets | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/librarians-group-gets-20-pay-rise.html | LIBRARIANS' GROUP GETS 20% PAY RISE | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/california-tops-dartmouth.html | California Tops Dartmouth | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/john-runyon-beck.html | JOHN RUNYON BECK. | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/red-smith-faces-operation.html | Red Smith Faces Operation | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/armed-at-129-pounds-for-50000-widener.html | ARMED AT 129 POUNDS FOR $50,000 WIDENER | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/the-world.html | THE WORLD | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/republicans-face-an-acid-test.html | Republicans Face an Acid Test | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/nine-students-rescued-victoria-university-youths-are-saved-from.html | NINE STUDENTS RESCUED; Victoria University Youths Are Saved From Glacier | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/space-shortages-and-brisk-buying-feature-new-year-space-shortages.html | SPACE SHORTAGES AND BRISK BUYING FEATURE NEW YEAR; SPACE SHORTAGES FEATURE NEW YEAR | True | By Lee E. Cooper | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/named-by-holland-line.html | Named by Holland Line | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/russian-denounces-usbritish-oil-pact.html | RUSSIAN DENOUNCES U.S.-BRITISH OIL PACT | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/leah-effenbach-returns.html | Leah Effenbach Returns | True | R.P. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/your-manners-are-showing-the-handbook-of-teenage-know-how-written.html | YOUR MANNERS ARE SHOWING: The Handbook of Teen-Age Know- How. Written and Illustrated by Betty Betz. Verses by Anne Clark. 95 pp. New York: Grosset and Dunlop. $2. | True | MARGARET C. SCOGGIN. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/browns-dominate-aac-selections-4-cleveland-players-picked-on-first.html | BROWNS DOMINATE A.A.C. SELECTIONS; 4 Cleveland Players Picked on First All-Conference Team --Dobbs Polls Best | True | | | C1B 54402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/bar-owner-slain-in-fight-customer-held-in-the-stabbing-of-bronx-man.html | BAR OWNER SLAIN IN FIGHT; Customer Held in the Stabbing of Bronx Man | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/management-plan-outlined-by-given-management-plan-outlined-by-given.html | MANAGEMENT PLAN OUTLINED BY GIVEN; MANAGEMENT PLAN OUTLINED BY GIVEN | True | By Hartley W. Barclay | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/brooklyn-quintet-triumphs-by-3633-erasmus-halts-a-courageous-old.html | BROOKLYN QUINTET TRIUMPHS BY 36-33; Erasmus Halts a Courageous Old Hickory Bid in Final Period as 8,000 Look On | True | By William J. Briordy | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/seaman-two-others-held-as-smugglers-10600-gems-found-on-pair-at.html | Seaman, Two Others Held as Smugglers; $10,600 Gems Found on Pair at Waterfront | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/snookuliiepenbrock.html | SnookuLiiepenbrock | True | Special to Tss new york Trass. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/martha-j-chance-affianced.html | Martha J. Chance Affianced | True | Special to Tra Nswtots tjmm, | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/william-w-wister.html | WILLIAM W. WISTER | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/nazi-justice-aides-indicted-for-war-crimes-16-to-face-us-military.html | Nazi Justice Aides Indicted for War Crimes; 16 to Face U.S. Military Court in Nuremberg | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/allamerica-prizes-new-varieties-of-vegetables-and-flowers-specially.html | ALL-AMERICA PRIZES; New Varieties of Vegetables and Flowers Specially Recommended by Committee | True | By W. Ray Hastings | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/potter-takes-trotting-post.html | Potter Takes Trotting Post | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/english-horses-on-way-six-racers-on-overseas-plane-are-insured-for.html | ENGLISH HORSES ON WAY; Six Racers on Overseas Plane Are Insured for $264,000 | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/dancer-features-jazz-concert.html | Dancer Features Jazz Concert | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/boston-embarks-on-home-program-new-legislation-permits-city-to.html | BOSTON EMBARKS ON HOME PROGRAM; New Legislation Permits City to Adopt Unique $10,000,000 Program to Aid Ex-GI's | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/military-censorshipand-some-of-its-dangers-weapon-of-silence-by-the.html | Military Censorship--and Some of Its Dangers; WEAPON OF SILENCE. By Theodore F. Koop. 304 pp. Chicago: The University of Chicago Press. $3.50. | True | By Gladwin Hill | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/senate-under-new-rulers-is-organized-for-business-senate-organized.html | Senate Under New Rulers Is Organized for Business; SENATE ORGANIZED UNDER NEW RULERS | True | By John D. Morris | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/freighter-hauled-off-shoal.html | Freighter Hauled Off Shoal | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/perennials-quick-to-bloom.html | PERENNIALS QUICK TO BLOOM | True | N.R.S. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/danish-cable-ship-sinks-karla-strikes-mine-in-gulf-of-finland16.html | DANISH CABLE SHIP SINKS; Karla Strikes Mine in Gulf of Finland--16 Missing | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 54402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/student-agitation-forbidden-in-china-premier-soong-orders-curb-on.html | STUDENT AGITATION FORBIDDEN IN CHINA; Premier Soong Orders Curb on Demonstrations Against U.S. -- Reds' Role Suspected | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/montgomery-aims-for-soviet-accord-says-he-seeks-friendly-ties-with.html | MONTGOMERY AIMS FOR SOVIET ACCORD; Says He Seeks Friendly Ties With Russian Army as He Departs for Moscow | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/montgomery-in-berlin.html | Montgomery in Berlin | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/fraternization-is-banned.html | Fraternization Is Banned | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/iceskating-carnivals-set.html | Ice-Skating Carnivals Set | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/ogden-reid-rites-set-for-tuesday-service-for-editor-will-be-held-in.html | OGDEN REID RITES SET FOR TUESDAY; Service for Editor Will Be Held in St. Thomas Church Here-- Dewey Sends Condolences | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/virginia-trapp-affianced-bronxville-girl-is-betrothed-to-hugh-adams.html | VIRGINIA TRAPP AFFIANCED; Bronxville Girl Is Betrothed to Hugh Adams, Navy Veteran | True | Special to thi new york times. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/the-old-is-on-trial-the-new-being-tried-the-old-is-on-trial.html | The Old Is On Trial, The New Being Tried; The Old Is On Trial | True | By Lindesay Parrott | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/the-field-of-travel-most-tourists-say-travel-agents-will-see-the.html | THE FIELD OF TRAVEL; Most Tourists, Say Travel Agents, Will See the Americas First in 1947 | True | By Diana Rice | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/success-story.html | SUCCESS STORY | True | SYLVIA G.COLBY | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/airliner-crash-kills-11-in-northern-brazil.html | AIRLINER CRASH KILLS 11 IN NORTHERN BRAZIL | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/byrnes-requests-un-to-approve-trieste.html | BYRNES REQUESTS U.N. TO APPROVE TRIESTE | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/brooklyn-poly-wins-4741.html | Brooklyn Poly Wins, 47-41 | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/on-angloamerican-relations-how-to-like-an-englishman-by-cvr.html | On Anglo-American Relations; HOW TO LIKE AN ENGLISHMAN. By C.V.R. Thompson. 207 pp. New York: G.P. Putnam's Sons. $2. | True | HERBERT LYONS. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/steffen-in-ice-revue-theslof-thomson-also-will-be-partners-of-miss.html | STEFFEN IN ICE REVUE; Theslof, Thomson Also Will Be Partners of Miss Henie | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/syracuse-victor-5748-turns-back-princeton-quintet-despite-lawrys-23.html | SYRACUSE VICTOR, 57-48; Turns Back Princeton Quintet Despite Lawry's 23 Points | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/new-designs-in-plywood.html | New Designs in Plywood | True | MARY ROCHE. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/miss-dresselhuys-bows-she-is-introduced-to-society-at-large-party.html | MISS DRESSELHUYS BOWS; She Is Introduced to Society at Large Party at Ritz-Carlton | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/museum-faces-cut-in-scientific-work-reduction-in-natural-history.html | MUSEUM FACES CUT IN SCIENTIFIC WORK; Reduction in Natural History Program Is Indicated as Result of Deficit | True | | | C1B 54402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/fred-p-carr.html | FRED P. CARR | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/ohio-state-on-top-4341.html | Ohio State on Top, 43-41 | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/mabel-l-kalquist-to-be-bride.html | Mabel L. Kalquist to Be Bride | True | special to thiniwyork timei. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/grants-shipping-subsidy-maritime-commission-says-it-is-first-since.html | GRANTS SHIPPING SUBSIDY; Maritime Commission Says It Is First Since Before War | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/charles-m-helfrich-founder-of-wilkesbarre-milling-company-in-1892.html | CHARLES M. HELFRICH; Founder of Wilkes-Barre Milling Company in 1892 Is Dead | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/ogden-ried.html | OGDEN RIED | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/red-bank-trio-tops-squadron-a-by-127-combs-ten-goals-against-the.html | RED BANK TRIO TOPS SQUADRON A BY 12-7; Combs' Ten Goals Against the Freebooters Set Campaign Mark--Essex Troop Wins | True | By James Roach | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/new-illustrated-books.html | NEW ILLUSTRATED BOOKS | True | E.A.J. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/funeral-strike-averted-drivers-in-brooklyn-and-queens-agree-on-pay.html | FUNERAL STRIKE AVERTED; Drivers in Brooklyn and Queens Agree on Pay Increases | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/home-prices-seen-likely-to-hold-up-builder-cites-various-factors.html | HOME PRICES SEEN LIKELY TO HOLD UP; Builder Cites Various Factors Tending to Keep the Cost Near Present Level | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/acquires-grocery-inventory.html | Acquires Grocery Inventory | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/citizenship-for-canadians-a-new-bond-for-two-races-common-loyalty.html | CITIZENSHIP FOR CANADIANS A NEW BOND FOR TWO RACES; Common Loyalty Is Established for English And French-Speaking Peoples | True | By P.j. Philip | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/corinthic-fire-out-ship-lists-sharply.html | CORINTHIC FIRE OUT, SHIP LISTS SHARPLY | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/bevin-cunningham-discuss-palestine-london-conference-is-secret-two.html | BEVIN, CUNNINGHAM DISCUSS PALESTINE; London Conference Is Secret-- Two Jewish Groups in Holy Land Combat Terrorism | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/the-critics-vote-new-york-film-scribes-warmly-favor-british.html | THE CRITICS VOTE; New York Film Scribes Warmly Favor British Accomplishments in 1946 | True | By Bosley Crowther | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/adolph-meyer.html | ADOLPH MEYER | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/penrocks-prize-package-takes-cocker-spaniel-futurity-stake-triumphs.html | Penrock's Prize Package Takes Cocker Spaniel Futurity Stake; Triumphs for Kennel's Second Successive Victory in Specialty Show Feature-- Giralda's Kerry, Bing K Win | True | By John Rendel | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/white-house-announcement.html | White House Announcement | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/postal-union-quits-upw-pittsburgh-leaders-say-group-has-not-purged.html | POSTAL UNION QUITS UPW; Pittsburgh Leaders Say Group Has Not Purged Communists | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/troth-is-announced-of-miss-middleton.html | TROTH IS ANNOUNCED OF MISS MIDDLETON | True | Special to the new york times. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/seton-hall-59-toledo-48.html | Seton Hall 59, Toledo 48 | True | | | C1B 54402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/line-to-bombay-to-open-first-plane-leaves-here-tonight-jerusalem-to.html | LINE TO BOMBAY TO OPEN; First Plane Leaves Here Tonight --Jerusalem to Be Stop | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/prisoner-escapes-in-bellevue-lobby-disappears-into-labyrinthine.html | PRISONER ESCAPES IN BELLEVUE LOBBY; Disappears Into Labyrinthine Maze of Cellars as Escort Fires Six Shots at Him | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/french-ruling-hits-at-american-films-permission-of-three-ministries.html | FRENCH RULING HITS AT AMERICAN FILMS; Permission of Three Ministries for Dubbing Seen Violating Blum-Byrnes Accord | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/carrier-valley-forge-on-1st-cruise.html | Carrier Valley Forge on 1st Cruise | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/city-play-facilities-used-by-113000000-in-year.html | City Play Facilities Used By 113,000,000 in Year | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/afl-hits-us-aides-on-german-labor-afl-hits-us-aides-on-german.html | AFL HITS U.S. AIDES ON GERMAN LABOR; AFL HITS U.S. AIDES ON GERMAN UNIONS | True | By Louis Stark | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/al-rocco-reported-heading-for-west-cameragun-shooting-suspect-said.html | AL ROCCO REPORTED HEADING FOR WEST; ' Camera-Gun' Shooting Suspect Said to Be Driving a Car From the Catskills | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/a-whos-who-in-antiques-classified-directory-of-american-art.html | A Who's Who in Antiques; CLASSIFIED DIRECTORY OF AMERICAN ART & ANTIQUES DEALERS. Including France, Switzerland, the Netherlands, and Their Art Museums. 496 pp. Compiled by Boleslaw Mastai. Introduction by Charles M. Stow. New York: Published by the author, 104 East 57 St. $6. | True | WILLIAM GERMAIN DOOLEY. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/menace-to-all-sportsthe-fix-major-sports-ore-usually-clean-but.html | Menace to All Sports--The 'Fix'; Major sports are usually clean, but gamblers are always on the prowl to make a 'killing.' | True | By Arthur Daley | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/genocide-under-the-law-of-nations.html | Genocide Under the Law of Nations | True | W.K. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/he-pines-for-broadway-and-the-astor.html | He Pines for Broadway And the Astor | True | By Dorothy O'Leary | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/army-may-go-to-coast-homeandhome-series-with-the-stanford-eleven.html | ARMY MAY GO TO COAST; Home-and-Home Series With the Stanford Eleven Rumored | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/grocery-men-stand-fast-beck-teamster-chief-tries-to-end-los-angeles.html | GROCERY MEN STAND FAST; Beck, Teamster Chief, Tries to End Los Angeles Walkout | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/olaf-brauner-77-portraitist-dead-professor-emeritus-of-fine-arts-at.html | OLAF BRAUNER, 77, PORTRAITIST, DEAD; Professor Emeritus of Fine Arts at Cornell, Had Works Exhibited Here, Abroad | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/iro-faces-giant-problem-of-war-refugees-in-europe-organization.html | IRO FACES GIANT PROBLEM OF WAR REFUGEES IN EUROPE; Organization, Taking Over From UNRRA, Must Provide for Future of 1,000,000 DP's | True | By Gertrude Samuels | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/farley-to-speak-tonight-will-take-part-in-opening-of-salvation-army.html | FARLEY TO SPEAK TONIGHT; Will Take Part in Opening of Salvation Army Drive | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/morrisuanderson.html | MorrisuAnderson | True | Special to the new york times. | | C1B 54402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/oh-que-jaime-paris-the-white-charger-by-elsa-triolet-345-pp-new.html | Oh, Que J'aime Paris!; THE WHITE CHARGER. By Elsa Triolet. 345 pp. New York: Rinehart & Co. $3. | True | By James MacBride | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/new-use-for-color-grader.html | New Use for Color Grader | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/exwar-bride-liking-fine-things-held-in-25000-hotel-room-thefts.html | Ex-War Bride Liking 'Fine Things' Held in $25,000 Hotel Room Thefts; Ex-War Bride Liking 'Fine Things' Held in $25,000 Hotel Room Thefts | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/financing-awaits-treasury-policy-financing-awaits-treasury-policy.html | FINANCING AWAITS TREASURY POLICY; FINANCING AWAITS TREASURY POLICY | True | By George A. Mooney | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/short-short-story.html | SHORT SHORT STORY | True | ANNE TROVATO. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/interdependence-of-the-arts-the-commonwealth-of-art-by-curt-sachs.html | Interdependence of the Arts; THE COMMONWEALTH OF ART. By Curt Sachs. Illustrated. 404 pp. New York: W.W. Norton & Co. $5. | True | By Albert Hubbell | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/sophisticated-and-brittle-my-own-manhattan-by-henriette-fort.html | Sophisticated and Brittle; My OWN MANHATTAN. By Henriette Fort Holland. Illustrated by Malman. 206 pp. New York: Ives Washburn. $2.50. | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/testing-bcg-vaccine-public-health-service-to-inoculate-100000.html | Testing BCG Vaccine; Public Health Service to Inoculate 100,000 Against Tuberculosis | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/persistent-buying-sends-grains-up-wheat-corn-and-oats-advance-cent.html | PERSISTENT BUYING SENDS GRAINS UP; Wheat, Corn and Oats Advance Cent a Bushel at Times-- Export News a Factor | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/miss-barbara-v-dey-betrothed.html | Miss Barbara V. Dey Betrothed | True | Special to "Tax new york TmK. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/railroads-view-future-with-hope-and-anxiety-strong-financial.html | RAILROADS VIEW FUTURE WITH HOPE AND ANXIETY; Strong Financial Position Balanced By Growing Costs and Competition | True | By John D. Morris | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/joan-kirwan-engaged-student-nurse-is-brideelect-of-john-allan.html | JOAN KIRWAN ENGAGED; Student Nurse Is Bride-Elect of John Allan Schroeder | True | Special to thi new yoke times. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/pattern-of-kindergarten.html | Pattern of Kindergarten | True | By Catherine MacKenzie | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/miss-billikopf-fiancee-oberlin-alumna-will-be-wed-to-ui-rich.html | MISS BILLIKOPF FIANCEE; Oberlin Alumna Will Be Wed to UI rich Schweitzer, Lawyer | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/lizbeth-m-stearns-fiancee-of-veteran.html | LIZBETH M. STEARNS FIANCEE OF VETERAN | True | Special to tbx New york Tons. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/130-liberals-form-a-group-on-right-opposition-to-communism-is-a.html | 130 LIBERALS FORM A GROUP ON RIGHT; Opposition to Communism Is a Major Tenet of Americans for Democratic Action | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/best-promotions-in-week-misses-resort-suits-called-the-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Resort Suits Called the Leader by Meyer Both | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/mis8mftwichell-engaged-to-marry-former-red-cross-assistant-in.html | MIS8M.F.TWICHELL ENGAGED TO MARRY; Former Red Cross Assistant in Pacific Fiancee of Henry S. Mowbray, Muralist's Son | True | Special to tot new fosx Tans. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/openings-of-the-week.html | Openings of the Week | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 54402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/minorities.html | MINORITIES | True | CARROLL W. BOYCE. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/octavio-pinto-acclaimed-at-youth-concert-for-his-scenas-infantis.html | Octavio Pinto Acclaimed at Youth Concert For His 'Scenas Infantis,' Conducted by Gans | True | R. L. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/alienuschultze.html | Alienu$chultze | True | i Special to the Nswyork times. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/ann-mcrane-to-be-wed-j-georgian-court-alumna-is-the-fiancee-of.html | ANN MCRANE TO BE WED j; Georgian Court Alumna Is the Fiancee of Walter Hughes Jr. | True | Special to ths newyork Tnttt. I | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/cotton-prices-up-in-easy-trading-futures-close-14-points-higher-to.html | COTTON PRICES UP IN EASY TRADING; Futures Close 14 Points Higher to 1 Lower-- Advances Led by March Covering | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/the-philosopher-of-walden-pond-the-sage-of-walden.html | The Philosopher of Walden Pond; The Sage of Walden | True | By Brooks Atkinson | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/jewelry-store-looted-thieves-chop-through-window-in-brooklynloss.html | JEWELRY STORE LOOTED; Thieves Chop Through Window in Brooklyn--Loss $7,000 | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/bester-wins-history-award.html | Bester Wins History Award | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/mrs-akeley-flies-to-africa.html | Mrs. Akeley Flies to Africa | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/native-opera-the-warrior-prize-winner-is-variation-of-an-ancient.html | NATIVE OPERA; ' The Warrior,' Prize Winner, Is Variation Of an Ancient Folk Theme | True | By Olin Downes | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/bombardment-division-bomber-division-command.html | Bombardment Division; Bomber Division Command | True | By C.v. Terry | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/seized-gems-to-be-sold.html | Seized Gems to Be Sold | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/mrs-nathaniel-c-reynal.html | MRS. NATHANIEL C. REYNAL | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/rail-ferry-curb-in-effect-in-cuba-president-signs-decree-asked-by.html | RAIL FERRY CURB IN EFFECT IN CUBA; President Signs Decree Asked by Dock Workers--Seatrain Line Suspends Service | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/foxenuamy-.html | FoxenuAmy | | True | Special to the Nswyosk times. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/he-slaughters-pitchers.html | He Slaughters Pitchers | True | By Arthur Daley | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/federal-agency-returns-converted-homes-to-owners-who-participated.html | Federal Agency Returns Converted Homes To Owners Who Participated in War Plan | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/agent-for-nova-scotia-bank.html | Agent for Nova Scotia Bank | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/french-bar-papers-entering-saar-zone.html | FRENCH BAR PAPERS ENTERING SAAR ZONE | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/students-protest-outbursts.html | Students Protest Outbursts | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/redskins-eleven-signs-mckee.html | Redskins Eleven Signs McKee | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/william-douglas-blaik-dayton-contractor-78-father-of-army-football.html | WILLIAM DOUGLAS BLAIK; Dayton Contractor, 78, Father of Army Football Coach | True | | | C1B 54402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/w-raymond-stone.html | W. RAYMOND STONE | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/rutgers-77-dickinson-65.html | Rutgers 77, Dickinson 65 | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/liberal-arts-courses-added-to-engineering.html | Liberal Arts Courses Added to Engineering | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/commercial-comment-viewed-as-a-deterrent-to-balance-in-opinion.html | COMMERCIAL COMMENT; Viewed as a Deterrent to Balance in Opinion | True | By Jack Gould | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/jewish-agency-to-meet.html | Jewish Agency to Meet | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/huge-waves-lash-hawaiian-isles-families-in-beach-homes-routed-huge.html | Huge Waves Lash Hawaiian Isles; Families in Beach Homes Routed; HUGE WAVES LASH HAWAIIAN ISLANDS | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/private-builders-hold-housing-key-davenport-says-they-are-ready-to.html | PRIVATE BUILDERS HOLD HOUSING KEY; Davenport Says They Are Ready to Accept Challenge-- Looks for a Busy Year | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/flary-mahone-engaged-to-officer.html | flary Mahone Engaged to Officer | True | 5 Special to the new york times. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/betty-barefoot-is-brideelect.html | Betty Barefoot Is Bride-Elect | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/bulgaria-pardons-701-sentences-of-1542-are-reduced-501-political.html | BULGARIA PARDONS 701; Sentences of 1,542 Are Reduced --501 Political Captives Freed | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/aides-also-resign-baruch-resigns-us-atomic-post.html | AIDES ALSO RESIGN; BARUCH RESIGNS U.S. ATOMIC POST | True | By George Barrett | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/national-problems-posed-for-year-of-stabilization-national-problems.html | National Problems Posed For Year of Stabilization; NATIONAL PROBLEMS FOR STABILIZATION | True | By Russell Porter | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/new-books-for-younger-readers-the-successful-secretary-by-margaret.html | New Books for Younger Readers; THE SUCCESSFUL SECRETARY. By Margaret Pratt. Illustrated by Roger Duvoisin. 144 pp. New York: Lothrop, Lee & Shepard. $2. | True | ELLEN LEWIS BUELL. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/automobiles-batteries-protect-them-against-winter-perils-car-owners.html | AUTOMOBILES: BATTERIES; Protect Them Against Winter Perils, Car Owners Are Warned; Supply Is Short | True | By Bert Pierce | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/marital-records-set-philadelphia-marriages-and-divorces-at-alltime.html | MARITAL RECORDS SET; Philadelphia Marriages and Divorces at All-Time High | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/women-decorated-by-belgium.html | Women Decorated by Belgium | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/patterson-warns-on-expense-budget-tells-city-department-heads-not.html | PATTERSON WARNS ON EXPENSE BUDGET; Tells City Department Heads Not to Be Overoptimistic in Requests for 1947-48 | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/french-price-cut-gains-momentum-more-stores-grant-5-slash-peasants.html | FRENCH PRICE CUT GAINS MOMENTUM; More Stores Grant 5% Slash --Peasants Urged to Sell Only to Legal Outlets | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/crash-survivor-returning.html | Crash Survivor Returning | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/dewey-to-ask-fund-for-palsy-victims-will-urge-research-program-on.html | DEWEY TO ASK FUND FOR PALSY VICTIMS; Will Urge Research Program on Legislature--Hospital Is Offered Rochester University | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/knutson-cites-the-1920s.html | Knutson Cites the 1920's | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/va-hospitals-get-iron-lungs.html | VA Hospitals Get Iron Lungs | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/ray-robinson-bout-in-march-planned-147pound-champion-may-box-larkin.html | RAY ROBINSON BOUT IN MARCH PLANNED; 147-Pound Champion May Box Larkin or Fusari for Title--Louis to Fight in June | True | By James P. Dawson | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/oppenheimer-elected-heads-advisory-committee-of-atomic-energy-board.html | OPPENHEIMER ELECTED; Heads Advisory Committee of Atomic Energy Board | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/aid-sought-in-250000-drive.html | Aid Sought in $250,000 Drive | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/ingraham-beats-rogers-gains-in-squash-racquets-play-at-ryeglidden.html | INGRAHAM BEATS ROGERS; Gains in Squash Racquets Play at Rye--Glidden Triumphs | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/presurgery-vitamin-c-reduces-shockbiologia-is-published.html | Pre-Surgery Vitamin C Reduces Shock--Biologia Is Published | True | W.K. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/joseph-h-laird-weds-miss-shirley-j-eder.html | JOSEPH H. LAIRD WEDS MISS SHIRLEY J. EDER | True | Special to Tm Nzwyork Tftus. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/living-memorials.html | LIVING MEMORIALS | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/brife-encounter-with-miss-johnson.html | BRIFE ENCOUNTER WITH MISS JOHNSON | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/varnay-svanholm-score-in-tristan-sing-leads-at-metropolitan-in-a.html | VARNAY, SVANHOLM SCORE IN 'TRISTAN'; Sing Leads at Metropolitan in a Performance Having the Real Throb of Life | True | By Noel Straus | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/usefulness-of-atom-bomb-material-in-medicine-is-to-be-the-subject.html | Usefulness of Atom Bomb Material in Medicine Is to Be the Subject of Wider Research | True | By Waldemar Kaempffert | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/prices-too-high.html | Prices Too High? | True | NATHAN LEVITT. | | C1B 54402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/six-recent-volumes-of-ski-lore-night-climb-by-frank-harper-216-pp.html | Six Recent Volumes of Ski Lore; NIGHT CLIMB. By Frank Harper. 216 pp. New York: Longmans, Green & Co. $2.50. SUN, SNOW AND SKIS. A Modern Guide to Eastern Skiing. By John Garrison. 318 pp. New York: Whittlesey House. $3. THE COMPLETE SKI MANUAL. By Eddie Huber and Norman Rogers. 137 pp. New York: Prentice-Hall. $3. THE HANNES SCHNEIDER SKI TECHNIQUE. By Benno Rybizka. 109 pp. New York: Harcourt, Brace & Co. $3. MANUAL OF SKI MOUNTAINEERING. Compiled by National Ski Association of America. Edited by David R. Brower. 200 pp. Berkeley, Calif.: University of California Press. $2.50. 1947 NATIONAL SKIING GUIDE. Edited by Minot Dole. 160 pp. New York: A.S. Barnes & Co. $1. | True | By Frank Elkins | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/confident-views-held-for-new-year-federal-reserve-district-reports.html | CONFIDENT VIEWS HELD FOR NEW YEAR; Federal Reserve District Reports Show Optimism in Looking Ahead | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/news-and-gossip-gathered-on-the-rialto-theatre-ticket-tax-reduction.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Theatre Ticket Tax Reduction Should Aid Box Office--Other Items | True | By Lewis Funke | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/folding-french-camera-booklet-on-lamps.html | Folding French Camera; Booklet on Lamps | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/britain-arms-foes-of-tito-soviet-says-red-star-charges-yugoslav.html | BRITAIN ARMS FOES OF TITO, SOVIET SAYS; Red Star Charges Yugoslav Force Led by War Criminals Thrives in German Zone | True | By Drew Middleton | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/food-expenditures-up-consumers-spent-46000000000-during-last-year.html | FOOD EXPENDITURES UP; Consumers Spent $46,000,000,000 During Last Year | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/typecasting-lahr-musical-stage-mountebank-acts-chief-part-in.html | TYPE-CASTING LAHR; Musical Stage Mountebank Acts Chief Part in Revival of 'Burlesque' | True | By Brooks Atkinson | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/rail-notes-snow-train-service-being-resumed-more-comfort-for.html | RAIL NOTES: SNOW TRAIN SERVICE BEING RESUMED; More Comfort for Passengers | True | By Ward Allan Howe | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/records-prokofieffs-fifth-symphony-new-york-philharmonic-and.html | RECORDS: PROKOFIEFF'S FIFTH SYMPHONY; New York Philharmonic and Rodzinski Make First Recording Here of Score | True | By Howard Taubman | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/task-ahead-in-india.html | Task Ahead in India | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/us-is-held-facing-dilemma-in-geneva-hinges-on-whether-delegates-to.html | U.S. IS HELD FACING DILEMMA IN GENEVA; Hinges on Whether Delegates to Treaty Session Have Right to Modify Tariff Act | True | By Charles B. Crisman | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/franco-is-said-to-plan-spanish-cabinet-shakeup.html | Franco Is Said to Plan Spanish Cabinet Shake-Up | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/teheran-to-vote-jan-1117.html | Teheran to Vote Jan. 11-17 | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/baylor-offer-declined-dodd-football-head-coach-to-stay-at-georgia.html | BAYLOR OFFER DECLINED; Dodd, Football Head Coach, to Stay at Georgia Tech | True | | | C1B 54402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/suggests-rodents-may-inherit-earth-harvard-scientist-wonders-if-man.html | SUGGESTS RODENTS MAY INHERIT EARTH; Harvard Scientist Wonders if Man Will Keep Supremacy in Evolutionary Process | True | By William L. Laurence | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/plane-of-all-trades-the-versatile-helicopter-how-the-helicopter.html | Plane of All Trades-- The Versatile Helicopter; HOW THE HELICOPTER FLIES | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/communist-guidance-seen.html | Communist Guidance Seen | True | By Tillman Durdin | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/nokrashy-repeats-sudan-bars-pact-egyptian-premier-feels-that.html | NOKRASHY REPEATS SUDAN BARS PACT; Egyptian Premier Feels That British Policy on Self-Rule Hurts Accord's Chance | True | By Clifton Daniel | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/plan-on-germans-scored-admission-of-scientists-with-citizenship.html | PLAN ON GERMANS SCORED; Admission of Scientists With Citizenship Offer Attacked | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/bridge-party-to-aid-hospital.html | Bridge Party to Aid Hospital | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/marian-e-thornley-affianced.html | Marian E. Thornley Affianced | True | Special to the new Yowc times. ' | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/the-deep-south-new-orleans-split-in-views-on-its-reform-mayor.html | THE DEEP SOUTH; New Orleans Split in Views On Its Reform Mayor | True | By George W. Healy Jr. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/knicks-top-detroit-6250-gottlieb-paces-attack-with-22-points-on.html | KNICKS TOP DETROIT, 62-50; Gottlieb Paces Attack With 22 Points on Losers' Court | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/church-under-fire-in-italy-anticlerical-drive-which-drew-speeches.html | CHURCH UNDER FIRE IN ITALY; Anti-Clerical Drive Which Drew Speeches From Pope Grows in Intensity | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/selecting-a-filter-indispensable-equipment-for-the-camera-kit.html | SELECTING A FILTER; Indispensable Equipment For the Camera Kit | True | By Jacob Deschin | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/soviet-film-revised-for-party-approval.html | SOVIET FILM REVISED FOR PARTY APPROVAL | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/michigan-five-in-front-3931.html | Michigan Five in Front, 39-31 | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/basketball-players-seized.html | Basketball Players Seized | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/army-swimmers-on-top-5520.html | Army Swimmers on Top, 55-20 | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/george-s-knapp.html | GEORGE S. KNAPP | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/yugoslav-trial-ends-prosecution-asks-for-severest-penalty-as-a.html | YUGOSLAV TRIAL ENDS; Prosecution Asks for Severest Penalty as a 'Warning' | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/new-englanders-their-foibles-humor-myopias-old-new-england-by.html | New Englanders: Their Foibles, Humor, Myopias; OLD NEW ENGLAND. By Barrows Mussey. Illustrated. 127 pp. New York: A.A. Wyn. $3.75. | True | By C.b. Palmer | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/offer-made-to-itu-in-rochester-strike.html | OFFER MADE TO ITU IN ROCHESTER STRIKE | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/lehigh-receives-gravity-meter.html | Lehigh Receives Gravity Meter | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/soviet-asks-us-to-seize-fugitive-alexeievs-lawyer-quotes-him-as.html | SOVIET ASKS U.S. TO SEIZE FUGITIVE; Alexeiev's Lawyer Quotes Him as Denying Russian Charge of Embezzlement | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/canadiens-defeat-bruins-again-41-durnan-misses-shutout-near.html | CANADIENS DEFEAT BRUINS AGAIN, 4-1; Durnan Misses Shut-Out Near End--Victors 3 Points Back of League-Leading Leafs | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/mrs-john-emmott.html | MRS. JOHN EMMOTT | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/accepts-bronx-pastorate.html | Accepts Bronx Pastorate | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/moscow-unmasks-beggar-as-the-owner-of-buildings.html | Moscow Unmasks Beggar As the Owner of Buildings | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/baggageman-seized-in-14000-gem-theft.html | BAGGAGEMAN SEIZED IN $14,000 GEM THEFT | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/midcontinent-reports-loss.html | Mid-Continent Reports Loss | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/2-suspects-seized-in-holdup-killing-youths-routed-in-brooklyn-toy.html | 2 SUSPECTS SEIZED IN HOLD-UP KILLING; Youths Routed in Brooklyn Toy Plant Are Recognized by Former Fellow-Worker | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/home-builders-meet-new-jersey-group-will-install-officers-on-jan-10.html | HOME BUILDERS MEET; New Jersey Group Will Install Officers on Jan. 10 | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/paper-output-ratio-lower.html | Paper Output Ratio Lower | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/bebita-fasrchilds-troth-advertising-aganey-aid-to-be-wed-to-warren.html | BEBIT A FASRCHILD'S TROTH; Advertising Aganey Aid* to Be Wed to Warren Chedd | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/121-units-in-reserve-fleet.html | 121 Units in Reserve Fleet | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/frank-yatsko.html | FRANK YATSKO | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/ground-covers-of-various-kinds.html | GROUND COVERS OF VARIOUS KINDS | True | By Patricia Spollen | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/koehleruhitzig.html | KoehleruHitzig | True | Special to the newyokk times. | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/utility-men-link-atomic-energy-with-federal-power-development.html | Utility Men Link Atomic Energy With Federal Power Development; UTILITY MEN LINK ATOM WITH POWER | True | By John P. Callahan | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/mss-ernestine-west-excaptains-fiancee.html | MSS ERNESTINE WEST EX-CAPT AIN'S FIANCEE | True | | | C1B 54402 | |
| 1947-01-05 | 1947-01-05 | https://www.nytimes.com/1947/01/05/archives/presidents-reply.html | President's Reply | True | Special to THE NEW YORK TIMES. | | C1B 54402 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/two-killed-in-virginia-crash.html | Two Killed in Virginia Crash | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/cyprus-detainees-in-winter-huts.html | Cyprus Detainees in Winter Huts | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/mary-ellen-bowlby-bride-of-guy-henle.html | MARY ELLEN BOWLBY BRIDE OF GUY HENLE | True | Special to the newyork times. | | C1B 54403 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/chase-bank-shows-drop-in-resources-decline-reflects-effects-of-debt.html | CHASE BANK SHOWS DROP IN RESOURCES; Decline Reflects Effects of Debt Retirement Activities of U. S. Treasury | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/peace-plans-seen-based-on-illusion.html | PEACE PLANS SEEN BASED ON 'ILLUSION' | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/2-seized-as-holdup-men-accused-of-shooting-at-fleeing-man-after.html | 2 SEIZED AS HOLD-UP MEN; Accused of Shooting at Fleeing Man After Robbing Him | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/george-f-omll-yomkers-lawyer-former-member-of-bar-in-this-city-dies.html | GEORGE F. O'MLL, YOMKERS LAWYER; Former Member of Bar in This City Dies at 63uA Civic Leader in Westchester | True | Special to the new yore times. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/p-5-roberts-to-wed-elizabeth-l-barton.html | P. 5. ROBERTS TO WED ELIZABETH L BARTON | True | (j. g.). | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/spencer-critical-of-the-consistory-associate-minister-at-st.html | SPENCER CRITICAL OF THE CONSISTORY; Associate Minister at St. Nicholas Calls Collegiate Body's Action 'Undemocratic' | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/de-coppet-in-zotom-wins-honors-in-frostbite-yacht-club-regatta.html | De Coppet, in Zotom, Wins Honors In Frostbite Yacht Club Regatta; Triumphs in Three-Day Event on Manhasset Bay With Total of 478 Points--Knapp, in Agony, Finishes Second With 475 | True | By James Robbins | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/dr-re-wilson-to-speak.html | Dr. R.E. Wilson to Speak | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/asks-hotel-for-congress-sabath-urges-former-u-n-center-be-used-for.html | ASKS HOTEL FOR CONGRESS; Sabath Urges Former U. N. Center Be Used for Housing | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/radio-makers-ask-trade-barrier-curb.html | RADIO MAKERS ASK TRADE BARRIER CURB | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/aixen-s-hickok.html | AIXEN S. HICKOK | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/blanche-stern-wed-to-a-j-smith.html | Blanche Stern Wed to A. J. Smith | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/british-get-nickel-coins-to-replace-old-silver.html | British Get Nickel Coins To Replace Old Silver | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/japanese-spear-69-whales.html | Japanese Spear 69 Whales | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/dewey-bars-salary-rise-for-himself-this-term.html | Dewey Bars Salary Rise For Himself This Term | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/national-council-of-nmu-to-meet-discussions-today-to-include-the.html | NATIONAL COUNCIL OF NMU TO MEET; Discussions Today to Include the Resignation of Curran From 'Unity' Group | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/new-irving-trust-vice-presidents.html | NEW IRVING TRUST VICE PRESIDENTS | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/bert-jahr-in-song-bow-baritone-gets-an-enthusiastic-reception-in.html | BERT JAHR IN SONG BOW; Baritone Gets an Enthusiastic Reception In Recital Debut | True | R. L. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/dl-sanders-gets-post.html | D.L. Sanders Gets Post | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/unhappiness-over-boy-aids-neediest-in-an-institution-during-war-he.html | UNHAPPINESS OVER, BOY AIDS NEEDIEST; In an Institution During War, He Assists Fund With $1 From Piggy Bank | True | | | C1B 54403 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/532-to-face-trial-in-barber-cleanup-fielding-sees-suspension-or.html | 532 TO FACE TRIAL IN BARBER CLEAN-UP; Fielding Sees Suspension or Revocation of Licenses as Penalty for Guilty | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/stabbings-in-bombay.html | Stabbings in Bombay | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/resident-offices-report-on-trade-quiet-reigns-in-wholesale-markets.html | RESIDENT OFFICES REPORT ON TRADE; Quiet Reigns in Wholesale Markets Pending Big Arrivals of Buyers Here | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/greeks-criticize-report.html | Greeks Criticize Report | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/ingraham-defeats-glidden-in-5-games-harvard-club-star-retains.html | INGRAHAM DEFEATS GLIDDEN IN 5 GAMES; Harvard Club Star Retains Squash Racquets Honors on the Apawamis Court | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/clippers-forfeit-game-finish-in-front-but-lose-for-using-ineligible.html | CLIPPERS FORFEIT GAME; Finish in Front but Lose for Using Ineligible Player | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/kirk-douglas-to-be-in-electra-film-named-by-dudley-nichols-for.html | KIRK DOUGLAS TO BE IN 'ELECTRA' FILM; Named by Dudley Nichols for Peter Niles Role in Screen Version of O'Neill Play | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/swinging-away-from-the-slim-to-tee-full-silhouette.html | SWINGING AWAY FROM THE SLIM TO TEE FULL SILHOUETTE | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/role-of-germans-on-peace-studied-u-s-aides-ponder-whom-allies-will.html | ROLE OF GERMANS ON PEACE STUDIED; U. S. Aides Ponder Whom Allies Will Call to Moscow and Who Will Sign Treaty | True | By Dana Adams Schmidt | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/foreign-exchange-week-ended-jan-4-1947.html | FOREIGN EXCHANGE WEEK ENDED JAN. 4, 1947 | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/jewish-sanitarium-expanding.html | Jewish Sanitarium Expanding | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/teachers-to-get-auto-course.html | Teachers to Get Auto Course | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/a-satisfactory-compromise.html | A SATISFACTORY "COMPROMISE" | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/petain-illness-denied.html | Petain Illness Denied | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/honoring-the-memory-of-theodore-roosevelt.html | HONORING THE MEMORY OF THEODORE ROOSEVELT | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/53-housing-units-to-revert-to-poor-fpha-says-sites-used-in-war-will.html | 53 HOUSING UNITS TO REVERT TO POOR; FPHA Says Sites Used in War Will Be Rented to 14,521 Low-Income Families | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/british-fans-scour-paris-for-blooded-racing-snails.html | British Fans Scour Paris For Blooded Racing Snails | True | By the United Press. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/miss-j-l-might-engaged-to-wed-km-of-benjamin-f-butter-will-be-bride.html | MISS J. L. MIGHT ENGAGED TO WED; Km of Benjamin F. Butter Will Be Bride of Cordon Fearey, Grandson of Late Bishop | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/india-seen-as-a-leader-soul-power-gained-her-ends-missionary.html | INDIA SEEN AS A LEADER; ' Soul Power' Gained Her Ends, Missionary Declares | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/inflation-increases-outlays-for-relief.html | INFLATION INCREASES OUTLAYS FOR RELIEF | True | | | C1B 54403 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/business-notes.html | BUSINESS NOTES | | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/aleutiansroute-plane-in-japan.html | Aleutians-Route Plane in Japan | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/lost-weekend-named-best-of-46-critics-in-annual-film-daily-poll.html | LOST WEEK-END NAMED BEST OF '46; Critics in Annual Film Daily Poll Cast Near-Record Vote for Paramount Picture | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/lubin-and-wallace-uphold-cio-report-delegate-to-u-n-and-editor.html | LUBIN AND WALLACE UPHOLD CIO REPORT; Delegate to U. N. and Editor Concur in the Wage Views of Robert R. Nathan | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/corn-buying-aggressive-cash-and-commission-houses-active-in-weeks.html | CORN BUYING AGGRESSIVE; Cash and Commission Houses Active in Week's Trading | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/schram-to-speak-at-service.html | Schram to Speak at Service | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/budapest-reds-say-trial-aim-is-to-scare.html | BUDAPEST REDS SAY TRIAL AIM IS TO SCARE | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/u-c-l-a-stars-win-347.html | U. C. L. A. Stars Win, 34-7 | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/new-friends-resume-with-melodious-list.html | NEW FRIENDS RESUME WITH MELODIOUS LIST | True | R. P. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/ruth-meierhoff-married-bcomes-bride-of-alien-harris-jr-at-ceremony.html | RUTH MEIERHOFF MARRIED; Becomes Bride of Alien Harris Jr., at Ceremony in Tulsa | True | Soecial to the new york times. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/bishop-dandridge-installed.html | Bishop Dandridge Installed | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/mr-baruchs-resignation.html | MR. BARUCH'S RESIGNATION | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/dr-wise-criticized-for-quitting-post-zionist-council-head-others.html | DR. WISE CRITICIZED FOR QUITTING POST; Zionist Council Head, Others Call Rabbi's Attack Unfair, Cite His Past Devotion | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/financial-news-indices.html | Financial News Indices | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/columbia-seminar-to-be-4th-in-series-26-men-will-attend-fourweek.html | COLUMBIA SEMINAR TO BE 4TH IN SERIES; 26 Men Will Attend Four-Week Session of Press Institute for Editorial Writers | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/pravda-says-veto-of-atom-must-stay-holds-big-powers-should-not-be.html | PRAVDA SAYS VETO OF ATOM MUST STAY; Holds Big Powers Should Not Be Regarded as 'Potential Violators' of Any Pact | True | By Drew Middleton | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/the-law-on-smoke.html | THE LAW ON SMOKE | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/greyhound-plans-buying-of-shares-tentative-agreement-made-to-take.html | GREYHOUND PLANS BUYING OF SHARES; Tentative Agreement Made to Take Over Minority Interest Held by New York Central | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/health-insurance-drive-set.html | Health Insurance Drive Set | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/sleepy-jim-reverts-to-type.html | Sleepy Jim Reverts to Type | True | By Arthur Daley | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/housewares-show-at-new-high-peak-almost-600-manufacturers-are.html | HOUSEWARES SHOW AT NEW HIGH PEAK; Almost 600 Manufacturers Are Presenting Merchandise at Atlantic City Event | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/storm-traps-108-on-pacific-isle-storm-traps-108-on-pacific-isle.html | STORM TRAPS 108 ON PACIFIC ISLE; STORM TRAPS 108 ON PACIFIC ISLE | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/frank-h-swayze-head-of-wire-manufacturing-firm-at-a-new-haven.html | FRANK H. SWAYZE; Head of Wire Manufacturing Firm at a New Haven Suburb | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/britain-to-increase-steel-production.html | BRITAIN TO INCREASE STEEL PRODUCTION | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/u-s-maps-formal-claims-antarctic-policy-to-be-fixed-on-byrds.html | U. S. MAPS FORMAL CLAIMS; Antarctic Policy to Be Fixed on Byrd's Return--U. N. Plea Seen | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/grain-futures-up-on-general-buying-report-that-us-will-expand-its.html | GRAIN FUTURES UP ON GENERAL BUYING; Report That U.S. Will Expand Its Export Program Is a Factor in Trading | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/booksauthors.html | Books--Authors | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/chicago-show-prepares-40000-buyers-are-expected-at-housewares.html | CHICAGO SHOW PREPARES; 40,000 Buyers Are Expected at Housewares Exposition | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/tax-changes-are-listed-minor-revisions-made-in-state-personal.html | TAX CHANGES ARE LISTED; Minor Revisions Made in State Personal Income Levies | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/fabio-lozano-former-diplomat-colombian-exminister-to-u-s-diesuone.html | FABIO LOZANO, FORMER DIPLOMAT; Colombian Ex-Minister to U. S. DiesuOne of His Sons Is Now an Ambassador | I Special to the new york times. | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/a-real-maine-lobster-stew-described-by-dr-coffin-requires-aging-for.html | A Real Maine Lobster Stew, Described By Dr. Coffin, Requires Aging for 2 Days; A Maine Main Course | By Jane Nickerson | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/south-africa-frets-as-fascists-crop-up.html | SOUTH AFRICA FRETS AS FASCISTS CROP UP | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/falk-becomes-consultant.html | Falk Becomes Consultant | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/front-page-3-no-title-rent-rises-reach-30000-a-month.html | Front Page 3 -- No Title; RENT RISES REACH 30,000 A MONTH | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/profaning-of-name-of-jesus-deplored-father-greene-of-st-patricks.html | PROFANING OF NAME OF JESUS DEPLORED; Father Greene of St. Patrick's Rejoices That Many Honor It --Scores Playwrights | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/reade-becomes-owner-of-15-more-theatres.html | Reade Becomes Owner Of 15 More Theatres | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/california-five-on-top-defeats-dartmouth-48-to-35-to-sweep-twogame.html | CALIFORNIA FIVE ON TOP; Defeats Dartmouth, 48 to 35, to Sweep Two-Game Series | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/dutch-applaud-u-s-films.html | Dutch Applaud U. S. Films | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/brookhattan-downed-by-32.html | Brookhattan Downed by 3-2 | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/dutch-need-seen-for-german-trade-dutch-need-seen-for-german-trade.html | DUTCH NEED SEEN FOR GERMAN TRADE; DUTCH NEED SEEN FOR GERMAN TRADE | True | By George H. Morison | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/trembleukoehler.html | TrembleuKoehler | True | Soecial to the NzwYoRK times. | | C1B 54403 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/lowcost-electric-power-threat-against-columbia-river-rates-seen.html | Low-Cost Electric Power; Threat Against Columbia River Rates Seen Tied to Shift of Industry | True | MONROE SWEETLAND, | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/utilities-increase-plant-cleveland-company-to-spend-25000000-at.html | UTILITIES INCREASE PLANT; Cleveland Company to Spend $25,000,000 at Avon, Ohio | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/french-price-plan-faces-new-crisis-cabinet-dies-in-11-days-when.html | FRENCH PRICE PLAN FACES NEW CRISIS; Cabinet Dies in 11 Days, When President Will Be Elected-- May Be Held Over | True | By Lansing Warren | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/browne-in-k-c-meet-enters-500yard-race-with-bright-callender.html | BROWNE IN K. C. MEET; Enters 500-Yard Race With Bright, Callender, McDonnell | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/u-n-proceedings.html | U. N. Proceedings | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/smbvtler-to-marry-missaileenstaylor.html | S.M.BVTLER TO MARRY MISSAILEENS TAYLOR | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/football-fix-trial-of-paris-due-today.html | FOOTBALL 'FIX' TRIAL OF PARIS DUE TODAY | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/mexico-aims-to-nip-sly-tax-cheaters-up-to-threefourths-of-taxes.html | MEXICO AIMS TO NIP SLY TAX CHEATERS; Up to Three-fourths of Taxes Vanish in '3-Book System' and Collector's 'Bite' | True | By Milton Bracker | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/theatre-ubu-benefit-tonight.html | Theatre UBU Benefit Tonight | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/church-is-cleared-entirely-of-debt-canceled-note-representing-last.html | CHURCH IS CLEARED ENTIRELY OF DEBT; Canceled Note Representing Last Obligation Is Burned at Heavenly Rest Services | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/british-envoy-sees-nokrashy.html | British Envoy Sees Nokrashy | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/10000-bail-is-fixed-for-english-gi-bride.html | $10,000 BAIL IS FIXED FOR ENGLISH GI BRIDE | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/peggy-morrissey-to-wed-former-marine-is-betrothed-to-raymond-harper.html | PEGGY MORRISSEY TO WED; Former Marine Is Betrothed to Raymond Harper, Ex-Captain | True | Special to the newyork times. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/property-owners-ask-rent-justice-urge-mayor-to-help-them-get.html | PROPERTY OWNERS ASK RENT 'JUSTICE'; Urge Mayor to Help Them Get Increase Required as Result of Rise in Their Costs | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/hoyt-d-griffith-was-westinghouse-electric-corp-manager-at.html | HOYT D. GRIFFITH; Was Westinghouse Electric Corp. Manager at Springfield, Mass. | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/dr-samuel-c-milugan-former-physiology-professor-at-west-perm.html | DR. SAMUEL C. MILUGAN; Former Physiology Professor at West Perm Medical College | True | I Special to thz new "Xosx Trass. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/rightwinger-leads-in-bolivian-voting.html | RIGHT-WINGER LEADS IN BOLIVIAN VOTING | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/four-slain-in-athens-clash.html | Four Slain in Athens Clash | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/helicopter-mail-test-begins-in-city-today.html | Helicopter Mail Test Begins in City Today | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/britishu-s-oil-deal-in-iraq-stirs-french.html | BRITISH-U. S. OIL DEAL IN IRAQ STIRS FRENCH | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/adolf-gelpke-elected.html | Adolf Gelpke Elected | True | | | C1B 54403 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/defends-russian-hockey-soviet-coach-says-it-is-better-than-canadian.html | DEFENDS RUSSIAN HOCKEY; Soviet Coach Says It Is Better Than Canadian Style of Play | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/navy-awards-presented-aviation-v-5-instructors-unit-gives-dinner.html | NAVY AWARDS PRESENTED; Aviation V-5 Instructors' Unit Gives Dinner Here | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/army-and-navy-tie-in-lily-bowl-game-hofmanns-75yard-sprint-in-last.html | ARMY AND NAVY TIE IN LILY BOWL GAME; Hofmann's 75-Yard Sprint in Last Quarter Deadlocks Bermuda Contest, 7-7 | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/barbro-hedquist-fiancee-swedish-legation-aide-will-be-wed-to.html | BARBRO HEDQUIST FIANCEE; Swedish Legation Aide Will Be Wed to Raymond G. Willson | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/knick-five-victor-5957-militzok-cages-lastminute-goal-to-top-st.html | KNICK FIVE VICTOR, 59-57; Militzok Cages Last-Minute Goal to Top St. Louis | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/exu-s-aides-resume-law.html | Ex-U. S. Aides Resume Law | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/hula-skirt-catches-fire-jersey-boy-5-seriously-burned-mother-also.html | HULA SKIRT CATCHES FIRE; Jersey Boy, 5, Seriously Burned -- Mother Also Injured | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/weeks-offerings-are-listed-by-waa-many-items-are-available-in.html | WEEK'S OFFERINGS ARE LISTED BY WAA; Many Items Are Available in Wide-Open Dealer Sales, Seymour Announces | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/43-reported-dead-in-china-grounding-of-other-planes-follows-new.html | 43 REPORTED DEAD IN CHINA; Grounding of Other Planes Follows New Crash Near Tsingtao | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/gordon-e-riley.html | GORDON E. RILEY | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/30000-visited-bermuda-tourists-spent-12000000-there-last-year.html | 30,000 VISITED BERMUDA; Tourists Spent $12,000,000 There Last Year | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/girl-scouts-get-40000-anonymous-gift-is-to-start-a-headquarters.html | GIRL SCOUTS GET $40,000; Anonymous Gift Is to Start a Headquarters Building Fund | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/hershey-pros-208-sets-pace-on-coast-hogan-registers-72-on-third.html | HERSHEY PRO'S 208 SETS PACE ON COAST; Hogan Registers 72 on Third Round Over Riviera Links-- 10,459 Fans Look On | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/named-to-honor-post-in-city-college-drive.html | Named to Honor Post In City College Drive | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/albert-j-dupont-named.html | Albert J. DuPont Named | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/prices-in-a-price-economy.html | Prices, in a Price Economy | True | By Edward H. Collins | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/street-fighting-reported-in-south-sumatra-foreign-oil-installations.html | Street Fighting Reported in South Sumatra; Foreign Oil Installations Are Near Scene | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/burlington-mills-reports-new-gain-earnings-at-high-of-12920797.html | BURLINGTON MILLS REPORTS NEW GAIN; Earnings at High of $12,920,797, Equal to $3.47 a Share -- Sales Increase 30% | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/germany-japan-barred-olympic-committee-reaffirms-its-stand-on-axis.html | GERMANY, JAPAN BARRED; Olympic Committee Reaffirms Its Stand on Axis Nations | True | | | C1B 54403 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/greater-need-seen-for-special-credit.html | GREATER NEED SEEN FOR SPECIAL CREDIT | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/credit-bureau-post-to-wilson.html | Credit Bureau Post to Wilson | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/nicaragua-names-fiallos-envoy.html | Nicaragua Names Fiallos Envoy | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/team-leaves-australia-kramer-schroeder-parker-pate-on-plane-for-san.html | TEAM LEAVES AUSTRALIA; Kramer, Schroeder, Parker, Pate on Plane for San Francisco | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/n-y-americans-in-front-take-53-league-soccer-game-from-baltimore.html | N. Y. AMERICANS IN FRONT; Take 5-3 League Soccer Game From Baltimore Americans | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/a-museum-reports.html | A MUSEUM REPORTS | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/police-check-15000-in-theatre-in-hunt-for-convict-on-tip-fled-from.html | POLICE CHECK 15,000 IN THEATRE IN HUNT FOR CONVICT ON TIP; FLED FROM BELLEVUE | True | By William R. Conklin | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/3d-recital-given-by-miss-branzell-swedish-contralto-offers-an.html | 3D RECITAL GIVEN BY MISS BRANZELL; Swedish Contralto Offers an Admirably Devised Program, Impressing Much of Time | True | By Noel Straus | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/indicted-german-commits-suicide.html | INDICTED GERMAN COMMITS SUICIDE | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/600000-stolen-in-france-puerto-ricans-wife-loses-cash-and-gems-to.html | $600,000 STOLEN IN FRANCE; Puerto Rican's Wife Loses Cash and Gems to Burglars | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/mexican-mayor-resigns-imposed-official-bows-to-force-of-opinion-and.html | MEXICAN MAYOR RESIGNS; ' Imposed' Official Bows to Force of Opinion and Steps Down | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/roamer-six-in-front-85.html | Roamer Six in Front, 8-5 | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/republicans-seek-judiciary-balance-in-truman-choices-republicans.html | REPUBLICANS SEEK JUDICIARY 'BALANCE' IN TRUMAN CHOICES; REPUBLICANS SEEK JUDICIARY BALANCE | True | By Robert F. Whitney | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/knutson-to-speed-cuts-in-excise-tax-says-plan-may-be-put-ahead-of.html | KNUTSON TO SPEED CUTS IN EXCISE TAX; Says Plan May Be Put Ahead of Income Levy Reductions on Ways and Means Slate | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/fewer-ask-collective-bargaining-cio-has-losses-nlrb-reports.html | Fewer Ask Collective Bargaining, CIO Has Losses, NLRB Reports | True | By Louis Stark | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/johnpjeerim73-exjorist-in-maine-former-saco-municipal-court-judge.html | JOHN P JEERIM.73, EX-JORIST IN MAINE; Former Saco Municipal Court Judge DiesuRoom-Mate-at College of Calvin Coolidge | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/decrease-in-strikes-noted-as-1946-closed.html | DECREASE IN STRIKES NOTED AS 1946 CLOSED | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/hotpoint-announces-new-home-products.html | HOTPOINT ANNOUNCES NEW HOME PRODUCTS | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/132-food-parcels-given-baptist-rally-subscribes-funds-for-care.html | 132 FOOD PARCELS GIVEN; Baptist Rally Subscribes Funds for CARE Relief Abroad | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/claudia-herzoq-becomes-bride.html | Claudia Herzoq Becomes Bride | True | | | C1B 54403 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/5-die-10-injured-as-fire-sweeps-fivestory-tenement-in-harlem.html | 5 Die, 10 Injured as Fire Sweeps Five-Story Tenement in Harlem | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/china-reds-reject-constitution-idea-want-military-concessions-not.html | CHINA REDS REJECT CONSTITUTION IDEA; Want Military Concessions, Not Political, Left-Wing Spokesman Declares | True | By Henry R. Lieberman | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/gustafsson-here-for-eight-meets-swedish-mile-runner-arrives-with.html | GUSTAFSSON HERE FOR EIGHT MEETS; Swedish Mile Runner Arrives With Lidman, Hurdling Ace-- Race First on Jan. 24 | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/tokle-memorial-ski-jump-is-won-by-artie-devlin-for-second-time-lake.html | Tokle Memorial Ski Jump Is Won By Artie Devlin for Second Time; Lake Placid Ace Leaps 146 and 138 Feet in Bear Mountain Test With Barber Second--Tokle's Brother Scores | True | By Frank Elkins | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/3-die-19-hurt-in-new-jersey-as-plane-crashes-in-storm-3-killed-19.html | 3 Die, 19 Hurt in New Jersey As Plane Crashes in Storm; 3 KILLED, 19 HURT BY CRASH IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/george-b-fisher-donor-of-20000-to-silver-shirts-of-america-dies-62.html | ; GEORGE B. FISHER; Donor of $20,000 to Silver Shirts of America Dies, 62 | True | Special to the new york times. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/broadway-debut-by-limon-dancer-his-little-company-makes-a-hitnew.html | BROADWAY DEBUT BY LIMON, DANCER; His Little Company Makes a Hit--New Works by Doris Humphrey Are Feature | True | By John Martin | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/dixie-tennis-opens-today.html | Dixie Tennis Opens Today | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/molotov-sees-turkish-envoy.html | Molotov Sees Turkish Envoy | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/bank-notes.html | BANK NOTES | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/kills-himself-with-shotgun.html | Kills Himself With Shotgun | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/detroit-tops-bruins-31-egan-of-boston-six-draws-30-minutes-in.html | DETROIT TOPS BRUINS, 3-1; Egan of Boston Six Draws 30 Minutes in Penalties | 30 | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/kearny-americans-in-tie-brooklyn-wanderers-earn-33-draw-in-soccer.html | KEARNY AMERICANS IN TIE; Brooklyn Wanderers Earn 3-3 Draw in Soccer Game | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/cotton-shows-gain-in-weeks-trading-futures-prices-advance-23-to-48.html | COTTON SHOWS GAIN IN WEEK'S TRADING; Futures Prices Advance 23 to 48 Points -- Farmers' Efforts Affect Market | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/others-in-delegation.html | Others in Delegation | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/wholesalers-hit-new-navy-policy-brief-protests-the-socialistic.html | WHOLESALERS HIT NEW NAVY POLICY; Brief Protests the 'Socialistic' System of Dealing Directly With Manufacturers | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/naval-reservists-start-cruise-today.html | NAVAL RESERVISTS START CRUISE TODAY | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/fund-drive-opened-by-salvation-army-it-must-not-be-demobilized-says.html | FUND DRIVE OPENED BY SALVATION ARMY; It Must Not Be Demobilized, Says Parley at Start of the Campaign for $1,000,000 | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/herrings-slow-america-the-liner-picks-up-thousands-of-them-in.html | HERRINGS SLOW AMERICA; The Liner Picks Up Thousands of Them in Bottom Scoops | True | | | C1B 54403 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/counselors-urged-for-citys-schools-board-is-asked-to-provide-for.html | COUNSELORS URGED FOR CITY'S SCHOOLS; Board Is Asked to Provide for 'Human Relations' Workers to Ease Group Tensions | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/29-agencies-listed-in-health-council-group-seeks-coordination-of.html | 29 AGENCIES LISTED IN HEALTH COUNCIL; Group Seeks Coordination of City Activities and Broader Public Participation | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/mrs-edwakd-g-horton.html | MRS. EDWAKD G. HORTON | | SDscial to the new york times. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/poles-give-pledge-on-catholic-rights-regime-says-it-will-write-into.html | POLES GIVE PLEDGE ON CATHOLIC RIGHTS; Regime Says It Will Write Into Code 'Special Recognition' --Some Hedging Noted | | By Sydney Gruson | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/capital-issues-rise-new-money-raised-in-britain-in-1946-totals.html | CAPITAL ISSUES RISE; New Money Raised in Britain in 1946 Totals L131,000,000 | | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/adm-nagno-dies-hit-pearl-harbor-defendant-in-war-crimes-trial-in.html | ADM. NAGANO DIES; HIT PEARL HARBOR; Defendant in War Crimes Trial in Tokyo Succumbs in Hospital--Led Naval Staff | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/raid-in-palestine-denied.html | Raid in Palestine Denied | True | W. P. N. EDWARDS, | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/new-post-for-kalisch-film-aide-of-state-department-will-join-ganz.html | NEW POST FOR KALISCH; Film Aide of State Department Will Join Ganz Organization | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/commodity-loadings-up-estimates-on-freight-for-first-3-months-are.html | COMMODITY LOADINGS UP; Estimates on Freight for First 3 Months Are 7,091,603 Cars | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/roland-bottomley-a-veteran-of-stage.html | ROLAND BOTTOMLEY, A VETERAN OF STAGE | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/dental-society-to-install-morse.html | Dental Society to Install Morse | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/new-bond-record-is-set-total-of-1923932126-voted-in-elections-in.html | NEW BOND RECORD IS SET; Total of $1,923,932,126 Voted in Elections in 1946 | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/spring-wear-prices-firm-clearances-do-not-mean-lower-levels-otc.html | SPRING WEAR PRICES FIRM; Clearances Do Not Mean Lower Levels, OTC Official Says | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/pollockmetz.html | PollockuMetz | True | Special to the new york times. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/college-head-shovels-snow.html | College Head Shovels Snow | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/lands-near-jones-beach-airliner-forced-down-in-storm-none-of-16.html | LANDS NEAR JONES BEACH; Airliner Forced Down in Storm --None of 16 Passengers Hurt | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/chicago-printers-agree-they-accept-an-increase-offered-by-franklin.html | CHICAGO PRINTERS AGREE; They Accept an Increase Offered by Franklin Association | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/jones-beach-fees-for-autos-merged-single-50cent-highway-toll-and.html | JONES BEACH FEES FOR AUTOS MERGED; Single 50-Cent Highway Toll and Parking Tax Will Cut Cost of Collection | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/good-outlook-seen-for-investments-halsey-stuart-co-predicts.html | GOOD OUTLOOK SEEN FOR INVESTMENTS; Halsey, Stuart & Co. Predicts Interest Rates Will Continue With Minor Changes | True | | | C1B 54403 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/coaches-to-submit-five-changes-to-college-football-rules-body.html | Coaches to Submit Five Changes To College Football Rules Body; Recommendations to Include Moving Ball in 20 Yards From Sideline, More Liberal Section on Substitutions | True | By Allison Danzig | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/mbs-ajlonzo-k-hart.html | MBS. AJLONZO K. HART | True | I Special to the new york times. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/maple-for-rifle-stocks.html | Maple for Rifle Stocks | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/dodger-eleven-gets-scruggs.html | Dodger Eleven Gets Scruggs | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/bloomer-girl-set-to-reopen-tonight-musical-last-here-in-april-is.html | BLOOMER GIRL' SET TO REOPEN TONIGHT; Musical, Last Here in April, Is Due at the City Center for Six-Week Engagement | True | By Sam Zolotow | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/commons-unit-asks-a-greek-new-deal-british-delegation-urges-recall.html | COMMONS UNIT ASKS A GREEK NEW DEAL; British Delegation Urges Recall of Troops, a Coalition Regime, Amnesty and Wide Reform | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/news-guild-ball-tonight.html | News Guild Ball Tonight | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/nigh-olas-j-weldgen-expresident-of-rochester-bar-association-dies.html | NIGH OLA'S J. WELDGEN; Ex-President of Rochester Bar Association Dies, 63 | True | Special to the new york Tatis. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/bank-strike-due-today-250-in-trust-company-in-jersey-decide-on.html | BANK STRIKE DUE TODAY; 250 in Trust Company in Jersey Decide on Walkout | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/oneyear-maturities-of-us-55299118127.html | ONE-YEAR MATURITIES OF U.S. $55,299,118,127 | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/wheeler-opens-capital-office.html | Wheeler Opens Capital Office | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/mothball-fleet-ready-navy-says-1047-ships-on-west-coast-need-only-a.html | MOTH-BALL' FLEET READY; Navy Says 1,047 Ships on West Coast Need Only a Month | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/new-liner-service-to-mediterranean.html | NEW LINER SERVICE TO MEDITERRANEAN | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/karpel-of-bears-first-led-hurlers-with-241-earned-run-marknagy.html | KARPEL OF BEARS FIRST; Led Hurlers With 2.41 Earned Run Mark--Nagy Excelled | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/art-galleries-list-many-new-shows-diverse-displays-mark-first-week.html | ART GALLERIES LIST MANY NEW SHOWS; Diverse Displays Mark First Week of New Year-- Work by Nordfeldt on View | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/london-times-pays-honor-to-ogden-reid.html | LONDON TIMES PAYS HONOR TO OGDEN REID | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/i-mrs-jacob-a-wbrth.html | i MRS. JACOB A. WBRTH | True | Special to the new york times. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/chef-to-taft-on-mayflower-dies.html | Chef to Taft on Mayflower Dies | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/tappenuguthorn.html | TappenuGuthorn | True | Special to the Nrw Yosx Tans. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/popcorn-fire-empties-theatre.html | Popcorn Fire Empties Theatre | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/no-coke-stocks-sold-in-1946.html | No 'Coke' Stocks Sold in 1946 | True | | | C1B 54403 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/service-for-the-family.html | Service for the Family | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/book-on-u-s-jews-in-war-the-story-of-550000-fighters-for-freedom-to.html | BOOK ON U. S. JEWS IN WAR; ' The Story of 550,000 Fighters for Freedom' to Be in 2 Volumes | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/post-sought-for-shostakovich.html | Post Sought for Shostakovich | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/consumer-credit-stand-of-federal-reserve-board-for-control-is.html | Consumer Credit; Stand of Federal Reserve Board for Control Is Criticized | True | A. WILFRED MAY. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/catholic-party-opposed-there-is-no-need-for-it-in-u-s-newman-club.html | CATHOLIC PARTY OPPOSED; There Is No Need for It in U. S., Newman Club Meeting Hears | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/guerrilla-raids-analyzed.html | Guerrilla Raids Analyzed | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/new-storm-hits-the-aleutians.html | New Storm Hits the Aleutians | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/mead-to-confer-with-truman.html | Mead to Confer With Truman | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/labor-peace-here-credited-to-panel-mayors-emergency-division-hailed.html | LABOR PEACE HERE CREDITED TO PANEL; Mayor's Emergency Division Hailed for Helping to Avert Threat of Major Tie-Ups | True | By A.h. Raskin | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/italians-leaning-to-signing-treaty-other-major-parties-tend-to-join.html | ITALIANS LEANING TO SIGNING TREATY; Other Major Parties Tend to Join Communists in Favor of Accepting Pact | True | By Arnaldo Cortesi | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/portugal-in-soccer-tie-22.html | Portugal in Soccer Tie, 2-2 | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/yanofsky-gains-in-chess-takes-hastings-tourney-game-in-60-moves-as.html | YANOFSKY GAINS IN CHESS; Takes Hastings Tourney Game in 60 Moves as Golombek Resigns | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/wileys-statement-of-policy-on-the-judiciary.html | Wiley's Statement of Policy on the Judiciary | True | By the United Press. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/christmastree-fire-mother-attempts-to-light-it-for-last-time-sets.html | CHRISTMAS-TREE FIRE; Mother Attempts to Light It for Last Time, Sets Blaze | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/n-y-a-c-five-on-top-4746.html | N. Y. A. C. Five on Top, 47-46 | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/price-control-and-ration.html | Price Control and Ration | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/radio-phone-20-years-old-anniversary-of-overseas-service-to-be.html | RADIO PHONE 20 YEARS OLD; Anniversary of Overseas Service to Be Marked Tomorrow | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/bilbo-goes-south-to-have-operation.html | BILBO GOES SOUTH TO HAVE OPERATION | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/hunt-on-for-rocco-in-catskills-area-man-accused-as-planner-of.html | HUNT ON FOR ROCCO IN CATSKILLS AREA; Man Accused as Planner of 'Camera-Gun' Shooting Is Pursued by State Police | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/outoftown-banks.html | OUT-OF-TOWN BANKS | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/our-poets-criticized-russian-says-war-writing-here-and-in-britain.html | OUR POETS CRITICIZED; Russian Says War Writing Here and in Britain Was Superficial | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/30000-rent-rises-a-month-given-by-op-a-on-houses-and-apartments.html | 30,000 Rent Rises a Month Given By OP A on Houses and Apartments | True | By the United Press. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/arab-bloc-accepts-london-parley-bid-league-states-set-against.html | ARAB BLOC ACCEPTS LONDON PARLEY BID; League States Set Against Palestine Partition--Police Battle Sporadic Violence | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/polish-priests-death-laid-to-chinese-reds.html | POLISH PRIEST'S DEATH LAID TO CHINESE REDS | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/meeting-in-memory-ofhmorgenthausr.html | MEETING IN MEMORY OF H.MORGENTHAU SR. | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/nine-out-of-ten-gis-want-one-more-suit-but-most-of-them-set-35-as.html | Nine Out of Ten GI's Want One More Suit, But Most of them Set $35 as the Top Price | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/mbs-bbving-a-hunting.html | mbs. bbving a. hunting | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/particolor-best-in-spaniel-show-first-national-event-victory-for.html | PARTI-COLOR BEST IN SPANIEL SHOW; First National Event Victory for Variety in 15 Years to Downsbragh Sporting Print | True | By John Rendel | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/hispanos-turned-back-41.html | Hispanos Turned Back, 4-1 | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/export-demand-for-lard-is-continuing-consumers-resisting-high.html | Export Demand for Lard Is Continuing; Consumers Resisting High Retail Price | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/conciliation-move-debated-by-hindus-resolution-of-congress-party.html | CONCILIATION MOVE DEBATED BY HINDUS; Resolution of Congress Party Would Accept British View on Provincial Groupings | True | By George E. Jones | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/closing-of-dikes-opposed-in-china-red-spokesman-says-lives-and.html | CLOSING OF DIKES OPPOSED IN CHINA; Red Spokesman Says Lives and Property of Thousands Are Menaced by Project | True | By Tillman Durdin | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/fire-razes-french-consulate.html | Fire Razes French Consulate | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/r-p-i-adds-2-timely-courses.html | R. P. I. Adds 2 Timely Courses | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/allis-parade-barred-milwaukee-sheriff-bans-march-at-strikebound.html | ALLIS PARADE BARRED; Milwaukee Sheriff Bans March at Strike-Bound Plant | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/welles-warns-on-tariff-he-says-powerful-groups-seek-to-upset-trade.html | WELLES WARNS ON TARIFF; He Says 'Powerful' Groups Seek to Upset Trade Agreements | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/iran-to-begin-holding-elections-saturday.html | IRAN TO BEGIN HOLDING ELECTIONS SATURDAY | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/mrs-james-m-quev3v.html | MRS. JAMES M. QUEV3V | True | Special to the new york times. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/antarctic-fliers-scout-new-region-navy-west-group-plane-maps-wilkes.html | ANT ARCTIC FLIERS SCOUT NEW REGION; Navy West Group Plane Maps Wilkes Land--Weather Still Bars Hunt for Missing 9 | True | By Walter Sullivan | | C1B 54403 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/price-reductions-seen-late-in-year-new-york-times-weekly-stock.html | PRICE REDUCTIONS SEEN LATE IN YEAR; NEW YORK TIMES WEEKLY STOCK AVERAGE | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/floating-cannery-sails-big-ship-leaves-oregon-port-for-waters-of.html | FLOATING CANNERY" SAILS; Big Ship Leaves Oregon Port for Waters of Latin America | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/company-asks-union-for-washup-wages.html | COMPANY ASKS UNION FOR 'WASH-UP' WAGES | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/britons-condemn-state-transport-opponents-say-government-lacks.html | BRITONS CONDEMN STATE TRANSPORT; Opponents Say Government Lacks Concrete Plan and Compensation Is Unfair | True | By Michael L. Hoffman | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/dr-childs-to-quit-liberal-party-job-state-chairman-says-he-will.html | DR. CHILDS TO QUIT LIBERAL PARTY JOB; State Chairman Says He Will Give More Time to His Educational Duties | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/yonkers-celebrates-belatedly.html | Yonkers Celebrates Belatedly | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/accidents-at-peak-in-state-industry-total-of-718333-in-1946-set.html | ACCIDENTS AT PEAK IN STATE INDUSTRY; Total of 718,333 in 1946 Set All-Time High in New York-- Rise in Jobs a Factor | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/philip-bartholomae-playwright-was-67.html | PHILIP BARTHOLOMAE, PLAYWRIGHT, WAS 67 | True | Special to the Niwyork times. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/butter-price-seen-20c-lower-in-june-retail-declines-in-cheese-and.html | BUTTER PRICE SEEN 20C LOWER IN JUNE; Retail Declines in Cheese and Milk Are Predicted Also by Chicago Wholesalers | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/tost-and-carey-qualify.html | Tost and Carey Qualify | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/babe-ruth-to-have-a-serious-operation.html | BABE RUTH TO HAVE A 'SERIOUS OPERATION | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/share-prices-soar-in-london-market-daily-turnover-in-new-year-spurt.html | SHARE PRICES SOAR IN LONDON MARKET; Daily Turnover in New Year Spurt Reaches Highest Level Since Last May | True | By Lewis L. Nettleton | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/mission-to-indochina-will-recommend-strong-measures-in-report-to.html | Mission to Indo-China Will Recommend Strong Measures in Report to Assembly | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/broker-is-group-chairman-in-hospitals-fund-drive.html | Broker Is Group Chairman In Hospital's Fund Drive | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/rovers-and-royals-battie-to-22-tie-tools-scores-twice-in-wills.html | ROVERS AND ROYALS BATTIE TO 2-2 TIE; Tools Scores Twice in Wills Trophy Amateur Hockey Test Before 14,230 | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/pianist-8-makes-debut-marilyn-neeley-impresses-large-audience-at.html | PIANIST, 8, MAKES DEBUT; Marilyn Neeley Impresses Large Audience at Her Local Bow | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/15925-see-hawks-vanquished-by-90-rangers-roll-up-campaigns-second.html | 15,925 SEE HAWKS VANQUISHED BY 9-0; Rangers Roll Up Campaign's Second Biggest Score in League Game at Garden | True | By Joseph C. Nichols | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 54403 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/no-change-in-us-atom-plan-seen-in-baruch-resignation-no-change-is-s.html | No Change in U.S. Atom Plan Seen in Baruch Resignation; NO CHANGE IS SEEN IN U.S. ATOM PLAN | True | By George Barrett | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/chinese-girl-case-may-lack-witness.html | CHINESE GIRL CASE MAY LACK WITNESS | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/14236847-lost-by-kaiserfrazer-in-same-tenmonth-period-net-deficit.html | $14,236,847 LOST BY KAISER-FRAZER; In Same Ten-Month Period Net Deficit of Graham-Paige Is Put at $2,883,029 | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/steel-production-expected-to-rise-steel-production-expected-to-rise.html | STEEL PRODUCTION EXPECTED TO RISE; STEEL PRODUCTION EXPECTED TO RISE | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/future-is-clouded-for-us-airlines-high-costs-and-falling-incomes.html | FUTURE IS CLOUDED FOR U.S. AIRLINES; High Costs and Falling Incomes Still Retarded the Industry as 1946 Came to End | True | By Thomas E. Mullaney | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/stock-interest-purchased.html | Stock Interest Purchased | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/siam-russia-to-renew-ties.html | Siam, Russia to Renew Ties | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/alp-enrollment-up-in-rockland.html | ALP Enrollment Up in Rockland | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/truman-message-to-congress-ready-truman-message-to-congress-ready.html | TRUMAN MESSAGE TO CONGRESS READY; TRUMAN MESSAGE TO CONGRESS READY | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/japan-may-make-electric-autos.html | Japan May Make Electric Autos | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/henderson-wyatt-head-liberal-body-democratic-action-americans-pick.html | HENDERSON, WYATT HEAD LIBERAL BODY; Democratic Action Americans Pick Them to Run Organizing Committee--Bar Reds | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/haganah-condemns-extremists.html | Haganah Condemns Extremists | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/output-stability-is-seen-generally-leaders-look-for-level-during.html | OUTPUT STABILITY IS SEEN GENERALLY; Leaders Look for Level During the First Half of Year to Equal Last Six Months | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/asks-factories-go-underground-now-asks-factories-go-underground-now.html | ASKS FACTORIES GO UNDERGROUND NOW; ASKS FACTORIES GO UNDERGROUND NOW | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/english-racers-arrive-one-goes-to-sanford-farm-five-others-flown-to.html | ENGLISH RACERS ARRIVE; One Goes to Sanford Farm, Five Others Flown to West Coast | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/an-integrated-budget.html | AN INTEGRATED BUDGET | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/elisha-h-cooper-chairman-of-fafnir-bearing-co-was-leader-in-new.html | ELISHA H. COOPER; Chairman of Fafnir Bearing Co. Was Leader in New Britain | True | Special to the new yobs Tons.. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/u-s-urged-to-admit-100000-jewish-dps.html | U. S. URGED TO ADMIT 100,000 JEWISH DP'S | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/support-for-u-n-machinery-danger-viewed-in-advocating-world.html | Support for U. N. Machinery; Danger Viewed in Advocating World Government Too Soon | True | STEPHEN M. SCHWEBEL, | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/business-opposes-arbitration-law-backing-labor-it-predicts-rule-of.html | BUSINESS OPPOSES ARBITRATION LAW; Backing Labor, It Predicts Rule of All Trade by Government Under Compulsory System | True | By Russell Porter | | C1B 54403 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/four-ships-took-relief-to-italy.html | Four Ships Took Relief to Italy | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/we-cotter-aids-drive-heads-division-in-n-y-u-bellevue-center.html | W. E. COTTER AIDS DRIVE; Heads Division in N. Y. U.-Bellevue Center Campaign | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/independence-set-as-goal-in-burma-leader-en-route-to-london-for.html | INDEPENDENCE SET AS GOAL IN BURMA; Leader, En Route to London for Conference, Rejects Idea of Dominion Status | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/edwabb-b-whjby.html | EDWABB B. WHJBY | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/front-page-4-no-title-5-killed-10-hurt-by-fire-in-harlem.html | Front Page 4 -- No Title; 5 KILLED, 10 HURT BY FIRE IN HARLEM | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/british-warned-on-coal-scarcity-as-nationalization-is-completed.html | British Warned on Coal Scarcity As Nationalization Is Completed; Shinwell Says Someone Must Go Short to Avoid Disruption--Union Leader Asks Miners to End Bitterness | True | By Herbert L. Matthews | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/rise-of-90000000-in-states-budget-is-called-likely-big-rise.html | RISE OF $90,000,000 IN STATE'S BUDGET IS CALLED LIKELY; BIG RISE FORECAST FOR STATE BUDGET | True | By Leo Egan | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/bond-stores-gets-fifth-ave-corner-leases-the-present-home-of-best.html | BOND STORES GETS FIFTH AVE. CORNER; Leases the Present Home of Best & Co. at 35th Street -- White Street Lease | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/24000000-sought-for-war-on-polio-oconnor-telling-of-appalling.html | $24,000,000 SOUGHT FOR WAR ON POLIO; O'Connor, Telling of 'Appalling Epidemic,' Says Sum Is 'Absolute Minimum' | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/conditions-in-the-south-and-in-india.html | Conditions in the South and in India | True | JEFF P. BEELAND. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/mcgravhill-buys-stock.html | McGraw-Hill Buys Stock | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/stokowski-conducts-a-suite-by-de-falla.html | STOKOWSKI CONDUCTS A SUITE BY DE FALLA | True | R. P. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/army-asks-ouster-of-2-unrra-aides-charges-they-are-protecting-black.html | ARMY ASKS OUSTER OF 2 UNRRA AIDES; Charges They Are 'Protecting' Black Market Operators in Camp in Germany | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/a-s-pennington-head-of-furniture-firm-cattle-breeder-methodist.html | A. S. PENNINGTON; Head of Furniture Firm, Cattle Breeder, Methodist Leader | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/miss-sdherlin-officers-fiancee-granddaughter-of-exchief-of-protocol.html | MISS SDHERLIN OFFICER'S FIANCEE; Granddaughter of Ex-Chief of Protocol Engaged to Lieut. Hugh L. C. Stevens 3d | True | e^Mal tn TOT NIW YoSK TUBS. I | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/clare-luce-hails-carver-negro-scientist-as-saint-by-the-associated.html | Clare Luce Hails Carver, Negro Scientist, as Saint; By The Associated Press. | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/advertising-news-and-notes-elected-vice-president-of-mccannerickson.html | Advertising News and Notes; Elected Vice President Of McCann-Erickson, Inc. | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/f-r-sears-jr-66-elevs-brother-dies.html | F. R. SEARS JR., 66, ELEVS BROTHER, DIES | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/peace-in-the-harbor.html | PEACE IN THE HARBOR | True | | | C1B 54403 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/impostor-takes-churchs-1000-selfappointed-aide-to-dance-committee.html | IMPOSTOR TAKES CHURCH'S $1,000; Self-Appointed Aide to Dance Committee at Charity Fete Walks Off With Cash | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/luis-salas-romo.html | LUIS SALAS ROMO | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/wider-jobless-aid-asked-by-state-cio-drive-to-increase-payments.html | WIDER JOBLESS AID ASKED BY STATE CIO; Drive to Increase Payments Seems Aimed to Upset Move for Ban on Help to Strikers | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/i-fokbest-reid.html | I FOKBEST REID | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/r-wallace-dies-tariff-expert-64-adviser-to-government-since-11918.html | )R. WALLACE DIES; TARIFF EXPERT, 64; adviser to Government Since 11918, Ex-Head of Division on . International Relations | True | Special to the new york times. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/miami-papers-shut-down-pressmens-walkout-leaves-city-without-sunday.html | MIAMI PAPERS SHUT DOWN; Pressmen's Walkout Leaves City Without Sunday Editions | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/m-arthur-notes-progress-by-diet.html | M ARTHUR NOTES PROGRESS BY DIET | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/division-of-sponsorship-town-meeting-to-be-a-network-cooperative.html | DIVISION OF SPONSORSHIP; ' Town Meeting' to Be a 'Network Cooperative' Program | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/demands-drafted-by-electric-union-health-welfare-and-pension-plan.html | DEMANDS DRAFTED BY ELECTRIC UNION; Health, Welfare and Pension Plan in Addition to Wage Rise Will Be Sought | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/vessels-of-3-wars-going-to-scrap-pile-ships-that-served-heroic.html | VESSELS OF 3 WARS GOING TO SCRAP PILE; Ships That Served Heroic Roles Among Fleet Awaiting Doom at Bordentown, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/1946-gm-production-was-1134285-units.html | 1946 GM PRODUCTION WAS 1,134,285 UNITS | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/play-tonight-to-help-hospital.html | Play Tonight to Help Hospital | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/other-bank-statements-chase-bank-shows-drop-in-resources.html | OTHER BANK STATEMENTS; CHASE BANK SHOWS DROP IN RESOURCES | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/warden-loses-post-by-felons-banking.html | WARDEN LOSES POST BY FELON'S BANKING | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/beltram-fights-dell-tonight.html | Beltram Fights Dell Tonight | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/will-assist-president-of-celanese-corporation.html | Will Assist President Of Celanese Corporation | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/herta-glaz-gives-town-hall-recital-metropolitan-contralto-heard-in.html | HERTA GLAZ GIVES TOWN HALL RECITAL; Metropolitan Contralto Heard in Classics and Items by Bax, Nin, Canteloube | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/rabbi-asks-liberalized-divorce.html | Rabbi Asks Liberalized Divorce | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/at-t-debentures-approved.html | A.T. & T. Debentures Approved | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/staton-to-retire-on-feb-1.html | Staton to Retire on Feb. 1 | True | | | C1B 54403 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/herman-talmadge-got-election-tip-store-manager-warned-him-of-events.html | HERMAN TALMADGE GOT ELECTION 'TIP'; Store Manager Warned Him of Events if Father Died, and Write-Ins Were Result | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/doctors-criticize-care-of-alcoholics-hospitals-scored-on-alcoholic.html | DOCTORS CRITICIZE CARE OF ALCOHOLICS; HOSPITALS SCORED ON ALCOHOLIC CARE | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/baked-goods-sales-at-peak.html | Baked Goods Sales at Peak | True | Special to THE NEW YORK TIMES. | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/curbs-news-on-betting-amateur-sports-odds-not-to-be-printed-by-los.html | CURBS NEWS ON BETTING; Amateur Sports Odds Not to Be Printed by Los Angeles Times | True | | | C1B 54403 | |
| 1947-01-06 | 1947-01-06 | https://www.nytimes.com/1947/01/06/archives/shippers-board-to-meet.html | Shippers Board to Meet | True | | | C1B 54403 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/dr-c-flotte-dead-helped-raise-subs-former-navy-physician-was-in.html | DR. C. FLOTTE DEAD; HELPED RAISE SUBS; Former Navy Physician Was in Charge of Divers During the Lifting of S-51 and S-4 | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/abno-e-thubm.html | ABNO E. THUBM | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/dewey-to-uphold-state-aid-on-pay-message-will-ask-that-rises-given.html | DEWEY TO UPHOLD STATE AID ON PAY; Message Will Ask That Rises Given in War to Meet Higher Costs Be Made Permanent | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/palembang-fighting-caused-much-damage.html | PALEMBANG FIGHTING CAUSED MUCH DAMAGE | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/mrs-bt-butterworth-wife-of-retired-advertising-head-of-the-times-is.html | MRS. B.T. BUTTERWORTH; Wife of Retired Advertising Head of The Times Is Dead | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/jersey-chancellor-removes-matthews.html | JERSEY CHANCELLOR REMOVES MATTHEWS | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/harry-m-best-textile-executive-was-montclair-masonic-leader-for.html | HARRY M. BEST; Textile Executive Was Montclair Masonic Leader for Years | True | Special to the kew yokk times. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/byrnes-hails-gasperi-as-italys-main-hope.html | BYRNES HAILS GASPERI AS ITALY'S MAIN HOPE | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/hungary-extends-plot-arrests.html | Hungary Extends Plot Arrests | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/charles-t-statjbue.html | CHARLES t. STATJBUE | True | Special to the new Sta&K tzmzs. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/dewey-will-urge-judicial-change-seeks-amendment-to-simplify-method.html | DEWEY WILL URGE JUDICIAL CHANGE; Seeks Amendment to Simplify Method of Removing Judges in Courts of Record | True | By Leo Egan | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/some-sterling-released.html | Some Sterling Released | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/play-to-benefit-day-nursery.html | Play to Benefit Day Nursery | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/dr-joseph-r-peckham-retired-minister-had-served-in-brooklyn-for.html | DR. JOSEPH R. PECKHAM; Retired Minister Had Served in Brooklyn for Years | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/soviet-denies-aiding-chinese.html | Soviet Denies Aiding Chinese | True | | | C1B 54404 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/hershey-pro-wins-on-coast-with-280-hogan-sets-record-for-10000.html | HERSHEY PRO WINS ON COAST WITH 280; Hogan Sets Record for $10,000 Tourney on Riviera Links-- Penna Is Second at 283 | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/uk-token-list-bigger-5-more-commodity-groups-issued-by-trade-board.html | U.K. TOKEN LIST BIGGER; 5 More Commodity Groups Issued by Trade Board | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/segal-to-redeem-preferred.html | Segal to Redeem Preferred | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/syracuse-conquers-yale-five-62-to-40.html | SYRACUSE CONQUERS YALE FIVE, 62 TO 40 | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/miss-emily-miller-.html | MISS EMILY MILLER, ! | True | Special to the new york Tares. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/cruzeiro-rate-up.html | Cruzeiro Rate Up | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/patents-doctrine-splits-high-court-four-members-say-majority-leaves.html | PATENTS DOCTRINE SPLITS HIGH COURT; Four Members Say Majority Leaves 'Cloud of Doubt' on Licensing Behavior | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/bids-for-2-war-plants-american-chrome-in-offer-of-9000000-for.html | BIDS FOR 2 WAR PLANTS; American Chrome in Offer of $9,000,000 for Properties | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/ruth-operated-on-in-good-condition-artery-in-his-neck-is-tied-off.html | RUTH, OPERATED ON, IN GOOD CONDITION; Artery in His Neck Is Tied Off to End Pain--Six Doctors Occupied for Two Hours | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/library-pay-rise-limited.html | Library Pay Rise Limited | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/strike-in-bank-averted-contract-signed-at-530-am-by-trust-company.html | STRIKE IN BANK AVERTED; Contract Signed at 5:30 A.M. by Trust Company of New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/little-christmas-collection-on.html | Little Christmas' Collection On | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/staten-islanders-talk-of-secession.html | STATEN ISLANDERS TALK OF SECESSION | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/son-born-to-cp-clarkes-2d.html | Son Born to C.P. Clarkes 2d | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/clarence-mce-gaines.html | CLARENCE McE. GAINES | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/lucros-w-hine.html | LUCRoS W. HINE | True | Special to the new so?.k times. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/medical-aid-for-filipino-boy.html | Medical Aid for Filipino Boy | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/seattle-asks-bids-on-2-bond-issues-8361000-financing-is-listed-by.html | SEATTLE ASKS BIDS ON 2 BOND ISSUES; $8,361,000 Financing Is Listed by City-- Connecticut Plans $6,000,000 Bridge Lien | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/dollars-pounds-drop-paris-black-market-reports-fall-of-third-in.html | DOLLARS, POUNDS DROP; Paris Black Market Reports Fall of Third in Values | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/nmu-council-holds-a-stormy-session-members-airing-their-tonsils.html | NMU COUNCIL HOLDS A STORMY SESSION; Members 'Airing Their Tonsils,' Curran Says--Dropping of 'Unity' Link Discussed | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/ceramics-courses-at-rutgers.html | Ceramics Courses at Rutgers | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/yale-eleven-in-9-games-wisconsin-and-springfield-on-slate-announced.html | YALE ELEVEN IN 9 GAMES; Wisconsin and Springfield on Slate Announced for 1947 | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/all-safe-on-atoll-in-pacific-storm-worst-over-is-report-from-108.html | ALL SAFE ON ATOLL IN PACIFIC STORM; ' Worst Over,' Is Report From 108 Americans on Palmyra as High Seas Subside | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/dutch-belgians-in-pact-financial-agreement-concluded-former-gets.html | DUTCH, BELGIANS IN PACT; Financial Agreement Concluded, Former Gets New Credits | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/sudden-london-strike-hits-food-delivery-truck-drivers-ask-more-pay.html | Sudden London Strike Hits Food Delivery; Truck Drivers Ask More Pay, 44-Hour Week | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/mayor-aids-drive-on-tuber-culosis-odwyer-takes-a-chest-xray-test-at.html | MAYOR AIDS DRIVE ON TUBER CULOSIS; O'Dwyer Takes a Chest X-Ray Test at Opening of Preventive Campaign in the City | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/yugoslavia-dooms-3-on-spying-charge-former-premier-also-said-to.html | YUGOSLAVIA DOOMS 3 ON SPYING CHARGE; Former Premier, Also Said to Have Given Information to U.S. Official, Gets 8 Years | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/sweden-to-receive-1500-germans-soon.html | SWEDEN TO RECEIVE 1,500 GERMANS SOON | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/42-remain-eligible-for-hambletonian-jan-1-payments-boost-purse-for.html | 42 REMAIN ELIGIBLE FOR HAMBLETONIAN; Jan. 1 Payments Boost Purse for Trot Stake to $50,000 --15 to 20 May Start | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/bank-director-ban-by-us-board-upheld.html | BANK DIRECTOR BAN BY U.S. BOARD UPHELD | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/british-draw-on-loan-200000000-draft-paid-by-u-s-against-3750000000.html | BRITISH DRAW ON LOAN; $200,000,000 Draft Paid by U.S. Against $3,750,000,000 Credit | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/the-play.html | THE PLAY | True | L.F. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/bilbo-arrives-at-jackson-new-orleans-doctors-assert-operation-is.html | BILBO ARRIVES AT JACKSON; New Orleans Doctors Assert Operation Is 'Minor Procedure' | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/new-jersey-flier-pilots-search.html | New Jersey Flier Pilots Search | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/italian-factions-in-reconciliation-exfascists-and-partisans-lay.html | ITALIAN FACTIONS IN RECONCILIATION; Ex-Fascists and Partisans Lay Wreath at Tomb and Then Embrace Publicly | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/some-concern-over-new-pens.html | Some Concern Over New Pens | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/150-mph-claimed-for-small-engine-auto-engineers-hear-data-on-tight.html | 150 M.P.H. CLAIMED FOR SMALL ENGINE; Auto Engineers Hear Data on Tight Braking Control by Electrical Systems | True | By Bert Pierce | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/television-of-president-is-acceptably-clear-here.html | Television of President Is Acceptably Clear Here | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/unused-tenements-are-seized-by-city-title-taken-to-10-boardedup.html | UNUSED TENEMENTS ARE SEIZED BY CITY; Title Taken to 10 Boarded-Up Buildings-- Renovation Work Will Begin Today | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/3000-us-marines-leave-china.html | 3,000 U.S. Marines Leave China | True | | | C1B 54404 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/six-hurt-in-quincy-fire-gasmaking-plant-is-razed-as-explosions.html | SIX HURT IN QUINCY FIRE; Gas-Making Plant Is Razed as Explosions Follow Blaze | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/debut-by-janine-casiez-dramatic-soprano-from-paris-makes-appearance.html | DEBUT BY JANINE CASIEZ; Dramatic Soprano From Paris Makes Appearance in Times Hall | True | R.P. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/dr-ching-jun-lin-48-head-of-university.html | DR. CHING JUN LIN, 48, HEAD OF UNIVERSITY | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/laski-says-visit-aims-at-peace.html | Laski Says Visit Aims at Peace | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/trieste-may-become-a-gambling-resort.html | Trieste May Become A Gambling Resort | True | North American Newspaper Alliance. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/oldest-governor-in-third-term.html | Oldest Governor in Third Term | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/hialeah-increases-purses.html | Hialeah Increases Purses | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/cargo-from-a-wreck-is-benefit-to-britons.html | CARGO FROM A WRECK IS BENEFIT TO BRITONS | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/november-income-up-for-railroads-estimated-at-38400000-for-1946.html | NOVEMBER INCOME UP FOR RAILROADS; Estimated at $38,400,000 for 1946 Month, Compared With $34,384,068 a Year Before | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/rocco-killed-by-the-police-in-catskills-where-cameragun-plotter.html | ROCCO KILLED BY THE POLICE IN CATSKILLS; WHERE 'CAMERA-GUN' PLOTTER DIED | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/utilitys-common-offered-in-rights-cleveland-electric-shares-to-go.html | UTILITY'S COMMON OFFERED IN RIGHTS; Cleveland Electric Shares to Go to North American Co. Stockholders at $15 | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/miss-margotgrace-will-be-married-i-t-former-nurses-aide-fiancee-of.html | MISS MARGOT GRACE WILL BE MARRIED i t '; Former-. Nurse's Aide Fiancee of Frank William Hartmann, a Veteran of the Navy' | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/cardinal-charges-czech-slave-rule-thousands-of-hungarians-are-used.html | CARDINAL CHARGES CZECH SLAVE RULE; Thousands of Hungarians Are Used as Forced Laborers, Primate Alleges | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/hebrew-university-to-use-us-methods.html | HEBREW UNIVERSITY TO USE U.S. METHODS | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/will-act-for-un-in-canada.html | Will Act for U.N. in Canada | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/college-baseball-coaches-seek-cooperation-of-pros-on-players.html | College Baseball Coaches Seek Cooperation of Pros on Players; Hands-Off Attitude on Campus Stars Asked in Messages to Chandler and Trautman--Football Mentors Hear Rules Report | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/ccny-names-williams.html | C.C.N.Y. Names Williams | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/talbert-mulloy-victors-capture-firstround-matches-in-south.html | T ALBERT, MULLOY VICTORS; Capture First-Round Matches in South Australian Tennis | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/state-to-continue-school-luncheons-2500000-aid-will-be-given-as-end.html | STATE TO CONTINUE SCHOOL LUNCHEONS; $2,500,000 Aid Will Be Given as End of Federal Support Threatens Termination | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/honor-given-to-shostakovich.html | Honor Given to Shostakovich | True | | | C1B 54404 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/steen-steensen-boggild.html | STEEN STEENSEN BOGGILD | True | Special to the new yokk times. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/designers-get-free-hand-fashion-group-is-told-day-of-the-adapter-is.html | DESIGNERS GET FREE HAND; Fashion Group Is Told Day of the Adapter Is at an End | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/city-college-five-to-play-st-johns-old-rivals-will-clash-in-the.html | CITY COLLEGE FIVE TO PLAY ST. JOHN'S; Old Rivals Will Clash in the Garden Tonight--L.I.U. to Oppose Utah State | True | By Louis Effrat | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/some-believe-the-general-will-succeed-acheson-in-state-department.html | Some Believe the General Will Succeed Acheson in State Department and Be Presidential Candidate in 1948 | True | By James Reston | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/guard-budenzin-hospital-elizabeth-nj-police-act-after-lecturer.html | GUARD BUDENZIN HOSPITAL; Elizabeth, N.J., Police Act After Lecturer Collapses There | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/business-world.html | Business World | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/top-un-site-post-to-wk-harrison-prominent-architect-is-picked-as.html | TOP U.N. SITE POST TO W.K. HARRISON; Prominent Architect Is Picked as Director of Planning for Skyscraper World Capitol | True | By George Barrett | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/oyingt0n-weller-exsenator-dead-dean-of-republican-party-in-maryland.html | OYINGT0N WELLER, 'EX-SENATOR, DEAD; Dean of Republican Party in Maryland Until 2 Years Ago uFought Volstead Act | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/dies-while-showing-film.html | Dies While Showing Film | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/poetry-prizes-awarded-texas-and-new-york-women-win-annual.html | POETRY PRIZES AWARDED; Texas and New York Women Win Annual Competition | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/riverside-pastor-ill-goes-to-seek-health.html | RIVERSIDE PASTOR ILL, GOES TO SEEK HEALTH | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/encouragement-in-britain.html | Encouragement in Britain | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/edmund-c-shields-leader-in-michigan.html | EDMUND C. SHIELDS, LEADER IN MICHIGAN | True | Special to the new yoex Ions. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/opening-the-salvation-army-fund-drive.html | OPENING THE SALVATION ARMY FUND DRIVE | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/ac-mckinneys-have-daughter.html | A.C. McKinneys Have Daughter | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/marion-shovel-to-pay-preferred-dividend.html | MARION SHOVEL TO PAY PREFERRED DIVIDEND | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/news-of-food-january-weather-calls-for-casseroles-macaroni-dishes.html | News of Food; January Weather Calls for Casseroles; Macaroni Dishes Particularly Suitable | True | By Jane Nickerson | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/all-4-dead-identified-after-tenement-fire.html | ALL 4 DEAD IDENTIFIED AFTER TENEMENT FIRE | True | | | C1B 54404 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/the-text-of-president-trumans-call-on-congress-to-meet-the-countrys.html | The Text of President Truman's Call on Congress to Meet the Country's Grave Problems | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/will-give-recital-tonight.html | Will Give Recital Tonight | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/abram-is-soloist-in-two-concertos-pianist-plays-de-menasce-and.html | ABRAM IS SOLOIST IN TWO CONCERTOS; Pianist Plays de Menasce and Brahms Pieces on National Orchestral Unit Program | True | By Howard Taubman | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/table-tennis-title-to-miles.html | Table Tennis Title to Miles | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/beltram-outpoints-dell-bronx-lightweight-triumphs-in-st-nick-arena.html | BELTRAM OUTPOINTS DELL; Bronx Lightweight Triumphs in St. Nick Arena Ten-Rounder | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/sofia-honors-stalin.html | Sofia Honors Stalin | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/bernard-sinsheimer-onetime-violinist-and-teacher-of-violin-here.html | BERNARD SINSHEIMER; One-Time Violinist and Teacher of Violin Here Dies on Coast | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/geraldine-smith-heard-soprano-sings-works-by-handel-mozart-schubert.html | GERALDINE SMITH HEARD; Soprano Sings Works by Handel, Mozart, Schubert, Brahms | True | R.L. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/hideouts-for-industry.html | HIDE-OUTS FOR INDUSTRY | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/million-a-year-more-in-state-aid-seen-if-city-schools-could-cut.html | Million a Year More in State Aid Seen If City Schools Could Cut Absences 1% | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/congress-hails-rayburn-minority-leader-65-praised-for-record-as.html | CONGRESS HAILS RAYBURN; Minority Leader, 65, Praised for Record as House Speaker | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/would-ostracize-offending-schools-no-contests-asked-with-those.html | WOULD OSTRACIZE OFFENDING SCHOOLS; No Contests Asked With Those Which Fail to Conform to Professionalism Code | True | By Allison Danzig | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/footballfix-jury-headed-by-woman-footballfix-jury-headed-by-woman.html | FOOTBALL-FIX JURY HEADED BY WOMAN; FOOTBALL-FIX JURY HEADED BY WOMAN | True | By Alexander Feinberg | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/business-failures-declined.html | Business Failures Declined | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/court-denies-bail-to-best-chandler.html | COURT DENIES BAIL TO BEST, CHANDLER | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/pole-hints-at-ban-on-peasant-party-red-also-asserts-it-will-be.html | POLE HINTS AT BAN ON PEASANT PARTY; Red Also Asserts It Will Be Excluded From Government After Jan. 19 Election | True | By Sydney Gruson | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/robert-m-thomson-golf-professional-20-years-at-greenwich-country.html | ROBERT M. THOMSON; Golf Professional 20 Years, at! Greenwich Country Club | True | Special to the Nzw yobk Tuns. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/elected-as-a-director-of-international-nickel.html | Elected as a Director Of International Nickel | True | | | C1B 54404 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/vesuvius-coated-in-white.html | Vesuvius Coated in White | | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/loughlin-ouster-in-10-days-sought-city-hall-sources-forecast-an.html | LOUGHLIN OUSTER IN 10 DAYS SOUGHT; City Hall Sources Forecast an Early Showdown on Tammany Leadership | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/montgomery-hails-russia-as-a-friend-greeted-in-moscow-he-lauds-its.html | MONTGOMERY HAILS RUSSIA AS A FRIEND; Greeted in Moscow, He Lauds Its Army and Says Soviet Was Hardest Hit by War | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/new-rule-fought-by-port-authority-proposal-by-the-eastern-rail.html | NEW RULE FOUGHT BY PORT AUTHORITY; Proposal by the Eastern Rail Carriers Would Curb Freigh Movement, ICC Is Told | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/advertising-news-and-notes-named-by-jay-thorpe-as-advertising.html | Advertising News and Notes; Named by Jay Thorpe As Advertising Manager | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/arms-plant-scrutiny-started-in-germany.html | ARMS PLANT SCRUTINY STARTED IN GERMANY | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/agency-fears-possible-fratricide.html | Agency Fears Possible Fratricide | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/airs-nellie-c-rossell.html | AIRS. NELLIE C. ROSSELL | True | Special to the new yose times. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/-scotch-type-whisky-cognacs-in-price-drop.html | ' Scotch Type' Whisky, Cognacs in Price Drop | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/new-bank-officers-named.html | New Bank Officers Named | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/nazis-seen-in-power-in-us-german-zone.html | NAZIS SEEN IN POWER IN U.S. GERMAN ZONE | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/zionists-here-hail-decisions-at-basle-leading-delegates-tell-rally.html | ZIONIST'S HERE HAIL DECISIONS AT BASLE; Leading Delegates Tell Rally Congress Had No Choice on Policy Toward Britain | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/max-mendler-active-m-jewish-philanthropies-hereufreelance-writer.html | MAX MENDLER; Active m Jewish Philanthropies HereuFree-Lance Writer | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/student-killed-by-shot-boy-17-dies-as-he-packs-rifle-for-return-to.html | STUDENT KILLED BY SHOT; Boy, 17, Dies as He Packs Rifle for Return to Academy | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/allotments-rule-in-spring-rug-lines-allotments-rule-in-spring-rug.html | ALLOTMENTS RULE IN SPRING RUG LINES; ALLOTMENTS RULE IN SPRING RUG LINES | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/production-of-tin-set-for-huge-rise-one-of-biggest-dredges-for-use.html | PRODUCTION OF TIN SET FOR HUGE RISE; One of Biggest Dredges for Use in Dutch East Indies Area Is Launched in Tampa | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/rome-to-washington.html | ROME TO WASHINGTON | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/hospital-receives-253100-cancer-fund.html | HOSPITAL RECEIVES $253,100 CANCER FUND | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/4-elected-gm-vice-presidents.html | 4 Elected G-M Vice Presidents | True | | | C1B 54404 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/action-on-strikes-asked-by-editors-cutting-of-government-costs-also.html | ACTION ON STRIKES ASKED BY EDITORS; Cutting of Government Costs Also Urged Upon Congress in Rural Area Survey | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/miss-ann-abernathy-engaged-to-veteran.html | MISS ANN ABERNATHY ENGAGED TO VETERAN | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/3-former-soldiers-win-scholarships.html | 3 FORMER SOLDIERS WIN SCHOLARSHIPS | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/eastern-gas-files-plan-amendments-distribution-of-new-common-to.html | EASTERN GAS FILES PLAN AMENDMENTS; Distribution of New Common to Holders of Preferred is Proposed to SEC | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/named-to-colonial-office.html | Named to Colonial Office | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/chain-store-sales.html | Chain Store Sales | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/lower-prices-and-profits-hope-expressed-nam-will-cut-prices-to.html | Lower Prices and Profits; Hope Expressed NAM Will Cut Prices To Avoid Wage Increases | True | ZENAS L. POTTER. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/to-head-labor-relations-at-turner-construction-co.html | To Head Labor Relations At Turner Construction Co. | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/new-medical-plan-to-benefit-public-connecticut-insurance-firms.html | NEW MEDICAL PLAN TO BENEFIT PUBLIC; Connecticut Insurance Firms Arranging 'Single Package' Hospitalization Program | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/they-came-from-missouri.html | They Came From Missouri | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/1560-for-2-shot-beats-sophocles-elmo-t-ridden-by-claggett-holds.html | $15.60 FOR $2 SHOT BEATS SOPHOCLES; Elmo T., Ridden by Claggett, Holds Favorite Safe in Rush to the Wire | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/lenore-lonergan-gets-a-top-role-signs-for-part-in-the-first-hundred.html | LENORE LONERGAN GETS A TOP ROLE; Signs for Part in 'The First Hundred Years,' a Play by Coleman--Cahn Sponsor | True | By Louis Calta | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/walcott-outpoints-maxim-in-10-rounds.html | WALCOTT OUTPOINTS MAXIM IN 10 ROUNDS | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/vandenberg-hails-speech.html | Vandenberg Hails Speech | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/greek-ship-in-distress-most-of-crew-taken-off-vessel-on-rocks-in.html | GREEK SHIP IN DISTRESS; Most of Crew Taken Off Vessel on Rocks in English Channel | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/portaltoportal-judge-here-to-help-out-court.html | Portal-to-Portal Judge Here to Help Out Court | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/delay-feared-on-labor-nam-warns-study-commission-might-hold-up.html | DELAY FEARED ON LABOR; NAM Warns Study Commission Might Hold Up Solution | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/stocks-unruffled-by-trumans-talk-stocks-unruffled-by-trumans-talk.html | STOCKS UNRUFFLED BY TRUMAN'S TALK; STOCKS UNRUFFLED BY TRUMAN'S TALK | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/pravda-accuses-thieves-in-trade-urges-party-organizations-to-raise.html | PRAVDA ACCUSES 'THIEVES IN TRADE; Urges Party Organizations to Raise Level of Dealing in Retail Merchandising | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/icc-is-overruled-in-seatrain-case-supreme-court-holds-it-lacks.html | ICC IS OVERRULED IN SEATRAIN CASE; Supreme Court Holds It Lacks Power to Revoke Order on Coastwise Operations | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/hindu-party-split-but-accepts-plan-bose-and-narain-quit-congress.html | HINDU PARTY SPLIT, BUT 'ACCEPTS PLAN; Bose and Narain Quit Congress Working Committee When Conciliation is Voted | True | By George E. Jones | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/high-court-to-rule-on-musicians-taxes.html | HIGH COURT TO RULE ON MUSICIANS TAXES | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/dr-harry-plotz-expert-oh-typhus-adviser-to-secretary-of-war-exhead.html | DR. HARRY PLOTZ, EXPERT OH TYPHUS; Adviser to Secretary of War, Ex-Head of Virus Division of { Medical Corps, Is Dead | True | Special to tee new yokk Tuns. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/guy-a-tawney-former-philosophy-professor-atj-u-of-lllinois-dies-at-.html | GUY A. TAWNEY; Former Philosophy Professor atj U. of l.llinois Dies at 76 ) | True | . Special to the new york timis. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/leo-isacson-gets-alp-post.html | Leo Isacson Gets ALP Post | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/memorial-program-held-500-observe-28th-anniversary-of-theodore.html | MEMORIAL PROGRAM HELD; 500 Observe 28th Anniversary of Theodore Roosevelt's Death | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/views-win-favor-republicans-see-cooperation-bid.html | VIEWS WIN FAVOR; REPUBLICANS SEE COOPERATION BID | True | By C.p. Trussell | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/some-items-still-out-of-sears-catalogue.html | SOME ITEMS STILL OUT OF SEARS CATALOGUE | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/news-men-ask-byrnes-aid.html | News Men Ask Byrnes Aid | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/clearances-to-move-slow-foods-begun.html | CLEARANCES TO MOVE SLOW FOODS BEGUN | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/no-idle-pay-for-man-spurning-open-shop.html | NO IDLE PAY FOR MAN SPURNING OPEN SHOP | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/smoke-fells-fireman-loft-building-in-brooklyn-burns-for-an-hour-and.html | SMOKE FELLS FIREMAN; Loft Building in Brooklyn Burns for an Hour and a Half | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/alice-m-pedley.html | ALICE M. PEDLEY | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/marymargaret-barr-fiancee.html | Mary-Margaret Barr Fiancee | True | Special to thx Nzw yobs Tmxs. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/skellyuscott.html | SkellyuScott | True | Special to TSi .Vswr york timis. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/better-conditions-in-golf-promised-simpler-rules-revised-code-of.html | BETTER CONDITIONS IN GOLF PROMISED; Simpler Rules, Revised Code of Play Planned in 1947, U.S.G.A. Head Reports | True | By Charles W. Littlefied | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/australians-end-innings-with-536-england-gets-91-runs-in-fine-start.html | AUSTRALIANS END INNINGS WITH 536; England Gets 91 Runs in Fine Start but Needs 460 Today to Salvage Test Match | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/son-to-mrs-rs-rounds-jr.html | Son to Mrs. R.S. Rounds Jr. | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/us-canada-hailed-as-hope-of-freedom.html | U.S, CANADA HAILED AS HOPE OF FREEDOM | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/ccc-sales-reported-october-transactions-totaled-47336954-in-us.html | CCC SALES REPORTED; October Transactions Totaled $47,336,954 in U. S. | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/britain-says-funds-of-us-abet-terror-advertisements-asking-money.html | BRITAIN SAYS FUNDS OF U.S. ABET TERROR; Advertisements Asking Money for Palestine Causes Again Called to Byrnes' Notice | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/gossett-retires-from-textron.html | Gossett Retires From Textron | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/janiro-found-fit-for-garden-bout-pellone-also-passes-test-at.html | JANIRO FOUND FIT FOR GARDEN BOUT; Pellone Also Passes Test at Commission Offices Here-- End Training Tomorrow | | By James P. Dawson | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/approves-cottonseed-oil-trades.html | Approves Cottonseed Oil Trades | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/rights-held-not-taxable.html | Rights Held Not Taxable | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/excise-tax-cut-bill-offered.html | Excise Tax Cut Bill Offered | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/steel-index-jumps.html | Steel Index Jumps | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/swift-international-rights.html | Swift International Rights | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/-roman-bath-in-london-isnt-roman-after-all.html | ' Roman Bath' in London Isn't Roman, After All | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/24-more-killed-in-clashes.html | 24 More Killed in Clashes | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/lehman-reports-dip-in-net-assets-issues-a-report.html | LEHMAN REPORTS DIP IN NET ASSETS; ISSUES A REPORT | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/naval-stores.html | NAVAL STORES | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/mrs-howard-l-borden.html | MRS. HOWARD L,. BORDEN | True | Special to the new york times. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/antibias-exhibition-set.html | Anti-Bias Exhibition Set | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/appointed-by-young-rubicam-inc.html | APPOINTED BY YOUNG & RUBICAM, INC. | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/weeks-steel-operations-set-at-897-of-capacity.html | Week's Steel Operations Set at 89.7% of Capacity | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/tuberculosis-deaths-cut-lowest-rate-in-upstate-history-is-recorded.html | TUBERCULOSIS DEATHS CUT; Lowest Rate in Up-State History Is Recorded for 1946 | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/prices-on-cotton-decline-sharply-futures-close-7-to-41-points-lower.html | PRICES ON COTTON DECLINE SHARPLY; Futures Close 7 to 41 Points Lower After Early Rise-- Distant Months Weak | True | | | C1B 54404 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/sugar-supplies-adequate-to-meet-stamp-53-demand.html | Sugar Supplies Adequate To Meet Stamp 53 Demand | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/to-aid-runyon-fund-connecticut-writers-to-give-part-of-dinner.html | TO AID RUNYON FUND; Connecticut Writers to Give Part of Dinner Receipts | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/rajah-bavi-singh.html | RAJAH BAVI SINGH | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/martin-v-obrdsn.html | MARTIN V. O'BRDSN | True | Special to the new yokk times. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/sawing-of-jail-bar-began-months-ago-hacksaw-blades-smuggled-in-by.html | SAWING OF JAIL BAR BEGAN MONTHS AGO; Hacksaw Blades Smuggled In by Girl Who Posed as Wife of Young Prisoner | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/gets-new-rail-post.html | Gets New Rail Post | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/21-deaths-in-1946-laid-to-football-13-school-game-fatalities-are-on.html | 21 DEATHS IN 1946 LAID TO FOOTBALL; 13 School Game Fatalities Are on List--40 Per Cent of All Due to Brain Injuries | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/french-say-ruling-on-movies-is-fair-discrimination-against-us.html | FRENCH SAY RULING ON MOVIES IS FAIR; Discrimination Against U.S. Denied--Aim to Prevent Flood of Old Films, Leader Avers | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/harriet-jackson-prospective-bride-mt-holyoke-alumna-becomes.html | HARRIET JACKSON" PROSPECTIVE BRIDE; Mt. Holyoke Alumna Becomes Betrothed to Cadet Robert 1 E. Keck of West Point | True | Spidal to the new yoek timis. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/longchamps-wins-new-closing-stay-appellate-division-order-takes.html | LONGCHAMPS WINS NEW CLOSING STAY; Appellate Division Order Takes Place of Expiring Injunction to Block SLA Threat | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/senate-bills-ask-portalsuit-bans-capehart-wiley-would-limit-wages.html | SENATE BILLS ASK PORTAL-SUIT BANS; Capehart, Wiley Would Limit Wages to Work Ordinarily Regarded as Payable | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/poets-here-scorn-soviet-attack-on-work-versifier-with-cure-held.html | Poets Here Scorn Soviet Attack on Work; Versifier With 'Cure' Held 'Bore, Charlatan' | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/2-committee-posts-are-held-for-bilbo-democrats-amend-proffered.html | 2 COMMITTEE POSTS ARE HELD FOR BILBO; Democrats Amend Proffered List--Barkley Protests on Allotment for Party | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/clark-to-head-sixth-army.html | Clark to Head Sixth Army | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/oil-men-elevated-standard-development-company-names-two-vice.html | OIL MEN ELEVATED; Standard Development Company Names Two Vice Presidents | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/antonia-brico-ends-tour-conductor-leaves-yugoslavia-her-work-well.html | ANTONIA BRICO ENDS TOUR; Conductor Leaves Yugoslavia-- Her Work Well Received | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/action-on-dairen.html | ACTION ON DAIREN | True | | | C1B 54404 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/record-high-profit-shown-by-armour-record-high-profit-shown-by.html | RECORD HIGH PROFIT SHOWN BY ARMOUR; RECORD HIGH PROFIT SHOWN BY ARMOUR | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/poet-and-savant-to-study-balkans-us-author-hn-howard-also-named-for.html | POET AND SAVANT TO STUDY BALKANS; U.S. Author, H.N. Howard, Also Named for U.N. Inquiry -- Greece Protests Delay | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/utilities-in-merger-one-columbia-gas-subsidiary-acquires-a-second.html | UTILITIES IN MERGER; One Columbia Gas Subsidiary Acquires a Second | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/troth-is-announced-of-jacqueline-epes.html | TROTH IS ANNOUNCED OF JACQUELINE EPES | True | Special to thc newyoes times. ! | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/stephen-e-noble.html | STEPHEN E. NOBLE | True | Special to tot newyore Tans. I | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/china-civil-planes-to-get-new-rules-new-board-seeks-to-prevent.html | CHINA CIVIL PLANES TO GET NEW RULES; New Board Seeks to Prevent Crashes Following Deaths of 114 in Four Craft | True | By Henry R. Lieberman | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/snakes-going-by-air-to-london.html | Snakes Going by Air to London | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/pravda-says-west-plans-military-tie-declares-an-anglous-pact-would.html | PRAVDA SAYS WEST PLANS MILITARY TIE; Declares an Anglo-U.S. Pact Would Not Be Compatible With U.N.'s Program | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/royals-may-train-with-dodgers-at-havana-camp-rickey-reveals.html | Royals May Train With Dodgers At Havana Camp, Rickey Reveals; Brooklyn President and Aides Leaving for Cuba Today to Complete Arrangements --Games in Venezuela Are Scheduled | True | By Roscoe McGowen | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/would-admit-italians-mexican-labor-leader-backs-the-immigration-of.html | WOULD ADMIT ITALIANS; Mexican Labor Leader Backs the Immigration of Farmers | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/baruch-qualifies-outlook.html | Baruch Qualifies Outlook | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/union-tries-squeeze-truckers-bar-produce-to-firms-till-office.html | UNION TRIES SQUEEZE; Truckers Bar Produce to Firms Till Office Workers Join Up | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/the-senate-as-protector-of-the-baruch-plan.html | The Senate as Protector of the Baruch Plan | True | By Arthur Krock | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/wallace-bewails-perils-to-freedom-holds-public-is-at-fault-in-the.html | WALLACE BEWAILS PERILS TO FREEDOM; Holds Public Is at Fault in the 'Elimination' of Liberals in Press and Radio | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/pilots-in-2-crashes-of-planes-praised-skill-and-bravery-credited-in.html | PILOTS IN 2 CRASHES OF PLANES PRAISED; Skill and Bravery Credited in Jersey Accident--Landing on Beach Called 'Miraculous' | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/veterans-on-editorial-board.html | Veterans on Editorial Board | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/hotel-report-urges-firesafe-stairways.html | HOTEL REPORT URGES FIRE-SAFE STAIRWAYS | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/rail-equipment-issue-awarded-reoffered.html | RAIL EQUIPMENT ISSUE AWARDED, REOFFERED | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/car-in-subway-costs-10-man-promises-not-to-try-to-drive-onto-tracks.html | CAR IN SUBWAY COSTS $10; Man Promises Not to Try to Drive Onto Tracks Again | True | | | C1B 54404 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/warren-sworn-in-asks-party-peace-californias-governor-asserts-human.html | WARREN SWORN IN, ASKS PARTY PEACE; California's Governor Asserts Human Problems Must Be Put Above Partisanship | True | By Lawrence E. Davies | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/peter-h-magruder-former-civilian-official-in-naval-academy-founded.html | PETER H. MAGRUDER; Former Civilian Official in Naval Academy Founded Yacht Club | True | Special to the new york times. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/alexander-chess-victor-beats-abrahams-to-widen-lead-in-tourney-at.html | ALEXANDER CHESS VICTOR; Beats Abrahams to Widen Lead in Tourney at Hastings | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/message-approved-by-british-papers.html | MESSAGE APPROVED BY BRITISH PAPERS | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/antarctic-search-for-fliers-starts-weather-still-curbs-navy-air.html | ANTARCTIC SEARCH FOR FLIERS STARTS; Weather Still Curbs Navy Air Hunt for Missing 9--Central Ships Head into Ross Sea | True | By Walter Sullivan | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/gifts-to-neediest-honor-dead-in-war-soldier-who-lost-life-first-day.html | GIFTS TO NEEDIEST HONOR DEAD IN WAR; Soldier Who Lost Life First Day in Combat Remembered by a Service Buddy | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/blaik-is-honored-as-coach-of-year-army-mentor-absent-because-of.html | BLAIK IS HONORED AS COACH OF YEAR; Army Mentor, Absent Because of Father's Death, Praised Here by Colleagues | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/the-presidents-message.html | THE PRESIDENT'S MESSAGE | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/labor-rivalry-hit-president-urges-some-union-curbs.html | LABOR RIVALRY HIT; PRESIDENT URGES SOME UNION CURBS | True | By Felix Belair Jr. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/missionary-on-flight-sees-a-free-burma.html | MISSIONARY ON FLIGHT SEES A FREE BURMA | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/woolen-workers-win-15c-pay-rise-general-increase-in-hourly-rate-to.html | WOOLEN WORKERS WIN 15C PAY RISE; General Increase in Hourly Rate to Benefit 29,000 in Three Big Companies | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/ask-15000000-back-pay-trojan-powder-exworkers-put-in-10houraday.html | ASK $15,000,000 BACK PAY; Trojan Powder Ex-Workers Put In 10-Hour-a-Day Bill | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/nassau-appointment-confirmed.html | Nassau Appointment Confirmed | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/truman-message-called-unity-bid-amity-sought-in-congress-for-the.html | TRUMAN MESSAGE CALLED UNITY BID; Amity Sought in Congress for the National Good, Editor Says in Broadcast | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/william-h-fowlbb.html | WILLIAM H. FOWLBB | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/shots-off-the-backboard.html | Shots Off the Backboard | True | By Arthur Daley | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/mrs-robert-e-carter-j-widow-of-minister-who-served-in-washington.html | MRS. ROBERT E. CARTER j; Widow of Minister Who Served in Washington, Conn., Dies | True | o Special to the new york times | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/eden-arrives-in-trinidad.html | Eden Arrives in Trinidad | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/bonds-and-shares-on-london-market-prices-fail-to-continue-rise.html | BONDS AND SHARES ON LONDON MARKET; Prices Fail to Continue Rise Begun Last Week as the Demand Drops Sharply | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/mission-to-the-vatican-it-is-denied-that-our-representation-implies.html | Mission to the Vatican; It Is Denied That Our Representation Implies a Diplomatic Exchange | True | (Rev.) JOHN LAFARGE, S.J., | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/us-asks-russia-to-return-dairen-to-china-control-us-asks-russia-to.html | U.S. ASKS RUSSIA TO RETURN DAIREN TO CHINA CONTROL; U.S. ASKS RUSSIA TO RETURN DAIREN | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/washington-urged-to-revise-tax-law-chicago-businss-man-proposes.html | WASHINGTON URGED TO REVISE TAX LAW; Chicago Businss Man Proposes Relief for Non-Corporate Business Enterprises | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/andrewscablett.html | ANDREW*SCABLETT | True | Special to the newyoke Tnra. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/arms-question-up-in-un-body-today-security-council-has-us-and.html | ARMS QUESTION UP IN U.N. BODY TODAY; Security Council Has U.S. and Soviet Proposals--Trieste Statutes Are Urgent | True | By Thomas J. Hamilton | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/delivery-time-cut-6-to-12-hours-in-helicopter-mail-experiment-the.html | Delivery Time Cut 6 to 12 Hours In Helicopter Mail Experiment; THE MAIL WILL NOW GO THROUGH FASTER | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/to-televise-giant-games.html | To Televise Giant Games | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/truman-proposes-retention-of-excise-taxes-till-july-48-truman.html | Truman Proposes Retention Of Excise Taxes Till July, '48; TRUMAN OPPOSES EXCISE TAX CUT | True | By Charles Hurd | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/missibdonham-becomes-fiancee-sarah-lawrence-student-will-be-married.html | MISSI.B.DONHAM BECOMES FIANCEE; Sarah Lawrence Student Will Be Married* to Cornelius Lansing, Kin of Muralist | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/ohio-tax-upheld.html | Ohio Tax Upheld | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/25-to-receive-citations-leaders-in-womens-apparel-industry-to-be.html | 25 TO RECEIVE CITATIONS; Leaders in Women's Apparel Industry to Be Honored | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/named-to-head-board-of-securities-dealers.html | Named to Head Board Of Securities Dealers | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/dean-of-students-named.html | Dean of Students Named | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/plea-for-fare-rise-stirs-westchester-supervisors-order-examination.html | PLEA FOR FARE RISE STIRS WESTCHESTER; Supervisors Order Examination of New Haven Road's Appeal for 20 Per Cent Increase | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/70000-in-auto-parts-lost.html | $70,000 in Auto Parts Lost | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/massey-is-signed-for-oneill-movie-actor-to-play-general-in-film.html | MASSEY IS SIGNED FOR O'NEILL MOVIE; Actor to Play General in Film Copy of 'Mourning Becomes Electra' at RKO Studios | True | By Thomas F. Brady | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/phone-rate-rises-sought-in-jersey-average-increases-put-at-17-for.html | PHONE RATE RISES SOUGHT IN JERSEY; Average Increases Put at 17% for Residences and 27% for Business Users | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/road-to-port-opened.html | Road to Port Opened | True | | | C1B 54404 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/safety-equipment-heads-for-big-year-safety-equipment-heads-for-big.html | SAFETY EQUIPMENT HEADS FOR BIG YEAR; SAFETY EQUIPMENT HEADS FOR BIG YEAR | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/mp-says-england-expects-us-slump-public-prepares-for-a-break-by.html | M.P. SAYS ENGLAND EXPECTS U.S. SLUMP; Public Prepares for a Break by 1950, Says Laborite Here for a Lecture Tour | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/29-sentenced-in-cuba-3-year-terms-given-to-four-who-took-part-in.html | 29 SENTENCED IN CUBA; 3-Year Terms Given to Four Who Took Part in Anti-Regime Plot | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/two-bills-offered-to-bar-filibusters-two-bills-offered-to-bar.html | TWO BILLS OFFERED TO BAR FILIBUSTERS; TWO BILLS OFFERED TO BAR FILIBUSTERS | True | By Harold B. Hinton | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/germans-face-deadly-freeze.html | Germans Face Deadly Freeze | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/congress-sparing-with-its-applause-sits-silently-through-most-of.html | CONGRESS SPARING WITH ITS APPLAUSE; Sits Silently Through Most of Truman Address--Claps Loudly at Defense Plea | True | By William S. White | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/united-states-steel-sets-jan-16-for-start-of-contract-negotiating.html | United States Steel Sets Jan. 16 For Start of Contract Negotiating; Arranges Pittsburgh Meeting as Murray Asked--Aluminum Company and Steel Union Open 'Exploratory' Talks | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/art-show-offers-varied-exhibition-riverside-opens-display-sent-by.html | ART SHOW OFFERS VARIED EXHIBITION; Riverside Opens Display Sent by Chicago Artists' Group-- Seamen's Work on View | True | By Edward Alden Jewell | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/shortsighted-policy.html | SHORT-SIGHTED POLICY | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/foreign-policy-highlights.html | Foreign Policy Highlights | True | By the United Press. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/william-eckmann-city-paymaster-65.html | WILLIAM ECKMANN, CITY PAYMASTER, 65 | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/chicago-says-strike-wont-shut-schools.html | CHICAGO SAYS STRIKE WON'T SHUT SCHOOLS | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/tells-of-14000-bribe-wilmington-builder-testifies-he-paid-exaide-of.html | TELLS OF $14,000 BRIBE; Wilmington Builder Testifies He Paid Ex-Aide of FHA | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/buying-rush-is-on-for-spring-season-early-easter-seen-bringing-a.html | BUYING RUSH IS ON FOR SPRING SEASON; Early Easter Seen Bringing a Quicker Selling Peak, With Weather Major Factor | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/mrs-bryan-w-collier-biographer-mother-of-editor-of-the-columbus-ga.html | MRS. BRYAN W. COLLIER; Biographer, Mother of Editor of . The Columbus, Ga., Ledger | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/italy-seeks-cup-berth-mails-application-for-entry-in-international.html | ITALY SEEKS CUP BERTH; Mails Application for Entry in International Tennis Event | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/price-cut-in-milk-slated-for-feb-1-decline-of-1-to-2-cents-a-quart.html | PRICE CUT IN MILK SLATED FOR FEB. 1; Decline of 1 to 2 Cents a Quart Expected, With Decrease of 3 Cents by April 1 | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/refugees-attend-service-group-from-southeastern-europe-at-st-johns.html | REFUGEES ATTEND SERVICE; Group From Southeastern Europe at St. John's Cathedral | True | | | C1B 54404 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/berini-appears-in-opera-sings-role-in-boris-godunoff-first-time-at.html | BERINI APPEARS IN OPERA; Sings Role in 'Boris Godunoff' First Time at Metropolitan | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/moutet-cuts-short-indochina-mission-flies-to-paris-today-to-make.html | MOUTET CUTS SHORT INDO-CHINA MISSION; Flies to Paris Today to Make Adverse Report on Viet Nam -- Haiphong Road Opened | True | By Lansing Warren | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/bavaria-depicted-as-least-pronazi-church-official-shows-charts-that.html | BAVARIA DEPICTED AS LEAST PRO-NAZI; Church Official Shows Charts That Indicate Catholics Gave Fewest Votes to Hitler | True | By Delbert Clark | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/domestic-oil-output-for-japan-is-spurred.html | DOMESTIC OIL OUTPUT FOR JAPAN IS SPURRED | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/union-asks-inquiry-at-seamens-home.html | UNION ASKS INQUIRY AT SEAMEN'S HOME | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/a-new-post-for-mnarney.html | A NEW POST FOR M'NARNEY | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/damaged-ship-towed-to-safety.html | Damaged Ship Towed to Safety | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/dutch-yards-get-orders-will-build-for-french-linethred-7500ton.html | DUTCH YARDS GET ORDERS; Will Build for French LineThred 7,500-Ton Motor Freighters | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/john-j-honey-jr.html | JOHN J. HONEY JR. | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/bitter-wintry-spell-strikes-over-continent-short-of-materials-of.html | Bitter Wintry Spell Strikes Over Continent, Short of Materials of Life--Temperatures in Britain at 5-Year Low, Gales Rage | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/executives-to-plan-program.html | Executives to Plan Program | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/retailers-move-for-restoration-of-normal-business-discounts-nrdga.html | Retailers Move for Restoration Of Normal Business Discounts; NRDGA Committee Launches Campaign Here With Contention Concessions Often Mean Difference Between Profit, Loss | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/paris-names-deputy-for-treaty-parleys.html | PARIS NAMES DEPUTY FOR TREATY PARLEYS | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/league-names-johnson-episcopal-pastor-chosen-as-head-of-negro.html | LEAGUE NAMES JOHNSON; Episcopal Pastor Chosen as Head of Negro Baseball Circuit | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/-wiixiam-a-ovebton.html | , WIIXIAM A. OVEBTON | True | Special to the Nsw york times. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/swedish-runners-hold-2-workouts-gustafsson-and-lidman-start.html | SWEDISH RUNNERS HOLD 2 WORKOUTS; Gustafsson and Lidman Start Daily-Double Drills for First U.S. Meet on Jan. 24 | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/a-new-yorker-looks-at-moscow-and-finds-it-is-not-quite-heaven.html | A New Yorker Looks at Moscow And Finds It Is Not Quite Heaven; Muscovite's Ill Luck in This City Produces 'Turnabout Analysis--Dirt, Noise, Poor Laundries Are Not U.S. Monopolies | True | By Drew Middleton | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/clay-is-appointed-occupation-chief-mcnarney-gets-un-post-keyes-will.html | CLAY IS APPOINTED OCCUPATION CHIEF; McNarney Gets U.N. Post-- Keyes Will Succeed Clark, Who Goes to 6th Army | True | By Dana Adams Schmidt | | C1B 54404 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/riggs-beats-budge-62-64.html | Riggs Beats Budge, 6-2, 6-4 | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/gas-from-coal.html | Gas From Coal | True | JOHN E. KELLY. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/audit-ties-up-funds-of-house-members.html | AUDIT TIES UP FUNDS OF HOUSE MEMBERS | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/mrs-anne-bnorton-married-in-jersey.html | MRS. ANNE B.NORTON MARRIED IN JERSEY | True | Special to thz Nswyozk Tnas. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/h-j-heinz-co-clears-203-a-share-in-six-months-ended-on-oct-31.html | H. J. HEINZ CO.; Clears $2.03 a Share in Six Months Ended on Oct. 31 | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/coat-suit-sales-average-588-figure-based-on-poll-taken-of-800.html | COAT, SUIT SALES AVERAGE 58.8%; Figure Based on Poll Taken of 800 Retailers--Return to Inventory Control | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/clothing-for-italians-two-factories-to-produce-soon-union-executive.html | CLOTHING FOR ITALIANS; Two Factories to Produce Soon, Union Executive Says | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/minneapolis-moline-gains-net-for-year-1702597-against-1033505-in.html | MINNEAPOLIS-MOLINE GAINS; Net for Year $1,702,597, Against $1,033,505 in Previous Report | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/those-florida-oranges.html | Those Florida Oranges | True | BENJAMIN KUSHNER. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/fordham-prep-triumphs-st-peters-five-also-wins-in-school-play-at.html | FORDHAM PREP TRIUMPHS; St. Peter's Five Also Wins in School Play at Jersey City | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/union-leader-ambushed-agent-for-garment-group-shot-three-times-in.html | UNION LEADER AMBUSHED; Agent for Garment Group Shot Three Times in Front of Home | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/waa-offering-abrasives-nearly-15000000-worth-to-feature-nationwide.html | WAA OFFERING ABRASIVES; Nearly $15,000,000 Worth to Feature Nation-Wide Sale | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/modern-furniture-stressed-at-forum-petree-bach-and-gordon-say-it-is.html | MODERN FURNITURE STRESSED AT FORUM; Petree, Bach and Gordon Say It Is Necessary in Face of 'Buyer's Market' | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/labor-is-inclined-to-accept-terms-labor-is-inclined-to-accept-terms.html | LABOR IS INCLINED TO ACCEPT TERMS; LABOR IS INCLINED TO ACCEPT TERMS | True | By Louis Stark | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/purge-will-delay-election-in-japan-new-screening-of-candidates-too.html | PURGE WILL DELAY ELECTION IN JAPAN; New Screening of Candidates Too Large a Task to Be Completed by April | True | By Lindesay Parrott | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/pab-line-resumes-service-to-brazil.html | PAB LINE RESUMES SERVICE TO BRAZIL | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/calvin-w-bailey-exhead-of-american-insurance-co-of-newark-dies-at.html | CALVIN W. BAILEY; Ex-Head of American Insurance Co. of Newark Dies at 85 | True | Special 'o the new york times. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/oil-truck-drivers-in-walkout.html | Oil Truck Drivers in Walkout | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/2-extra-days-off-for-policemen.html | 2 Extra Days Off for Policemen | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/willard-j-bayley-actor-for-more-than-40-years-once-studied-for.html | WILLARD J. BAYLEY; Actor for More Than 40 Years Once Studied for Ministry | True | | | C1B 54404 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/information-conference-un-to-assemble-international-bodies-for.html | INFORMATION CONFERENCE; U.N. to Assemble International Bodies for Meeting Here | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/tax-payment-due-jan-15.html | Tax Payment Due Jan. 15 | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/richard-h-iells-rotaryleader50-former-head-of-international-diesus.html | RICHARD H. IELLS, ROTARYLEADER,50; Former Head of International DiesuU.S. Consultant at U.N. San Francisco Meeting | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/assault-is-withdrawn-time-lacking-to-train-him-for-santa-anita.html | ASSAULT IS WITHDRAWN; Time Lacking to Train Him for Santa Anita, Hirsch Says | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/mrs-douglas-improving.html | Mrs. Douglas Improving | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/shortterm-basis-in-retailing-is-hit-printz-report-at-coatand-suit.html | SHORT-TERM BASIS IN RETAILING IS HIT; Printz Report at Coat-and- Suit Parley Condemns Practice as Threat to Industry | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/bank-statements.html | BANK STATEMENTS | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/bennisumcmillan.html | BennisuMcMillan | True | Special to the mewyork times. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/booksauthors.html | Books--Authors | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/24000000-asked-to-fight-polio.html | $24,000,000 Asked to Fight Polio | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/traffic-accidents-rise-fatalities-however-show-dip-from-46.html | TRAFFIC ACCIDENTS RISE; Fatalities, However, Show Dip From '46 Comparative Period | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/wheat-moves-up-as-corn-declines-prices-of-oats-are-irregular-at-the.html | WHEAT MOVES UP AS CORN DECLINES; Prices of Oats Are Irregular at the End of Market Session-- Barley Also Lower | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/article-5-no-title-furniture-buyers-balk-over-prices.html | Article 5 -- No Title; FURNITURE BUYERS BALK OVER PRICES | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/rockland-judge-inducted-doscher-is-first-republican-on-county-bench.html | ROCKLAND JUDGE INDUCTED; Doscher Is First Republican on County Bench in 16 Years | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/china-bars-soviet-radio-rejects-appeal-from-the-russian-embassy-in.html | CHINA BARS SOVIET RADIO; Rejects Appeal From the Russian Embassy in Nanking | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/unrra-aide-denies-blackmarket-charge-insists-us-troops-beat.html | UNRRA Aide Denies Black-Market Charge; Insists U.S. Troops Beat Displaced Jews | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/blanche-v-dlmer-engaged-to-marry-jacksonville-girl-will-be-bride.html | BLANCHE V. DLMER ENGAGED TO MARRY; Jacksonville Girl Will Be Bride Feb. 4 of A. L. W. Stockton, a Former Army Officer | True | SpgdaltoTaENEWToEKTiMis I | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/banker-says-britain-aided-prenazi-reich.html | BANKER SAYS BRITAIN AIDED PRE-NAZI REICH | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/40-million-terminal-pay-unclaimed-by-mens-kin.html | 40 Million Terminal Pay Unclaimed by Men's Kin | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/chinese-reds-shift-to-new-offensive-troops-go-east-from-shansi.html | CHINESE REDS SHIFT TO NEW OFFENSIVE; Troops Go East From Shansi, Indicating Effort to Cut More of Peiping-Hankow Line | True | By Benjamin Welles | | C1B 54404 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/bias-seen-on-wane-by-mrs-roosevelt-young-people-in-north-and-south.html | BIAS SEEN ON WANE BY MRS. ROOSEVELT; Young People in North and South Are Working for Equal Rights, She Tells Meeting | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/baden-jails-quack-its-chief-surgeon-hundreds-operated-on-by-fake.html | BADEN JAILS QUACK, ITS CHIEF SURGEON; Hundreds Operated On by Fake German Doctor, Staff Head for Year--30 Died | True | By Edward A. Morrow | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/inch-lines-may-get-new-gas-supplies-system-already-supplying-areas.html | INCH LINES MAY GET NEW GAS SUPPLIES; System Already Supplying Areas as Far North as Buffalo, FPC Members Report | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/food-needs-studied.html | Food Needs Studied | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/status-for-guam-sought-bill-would-create-territory-asks-marianas.html | STATUS FOR GUAM SOUGHT; Bill Would Create Territory-- Asks Marianas Control | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/bolivian-race-close-coalition-expected.html | BOLIVIAN RACE CLOSE; COALITION EXPECTED | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/dr-morse-heads-dentists-takes-office-as-president-of-first-district.html | DR. MORSE HEADS DENTISTS; Takes Office as President of First District Society | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/voice-of-america-defended.html | Voice of America Defended | True | BERNARD PERSON. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/twa-finance-problem-faces-showdown-at-meeting-today-showdown-today.html | TWA Finance Problem Faces Showdown at Meeting Today; SHOWDOWN TODAY ON TWA FINANCES | True | By Thomas E. Mullaney | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/ship-on-mercy-mission.html | Ship on Mercy Mission | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/john-h-habrigan.html | JOHN H. HABRIGAN | True | Special to thz Ntw stork times. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/wins-in-columbians-case-renee-fruchtbaum-exonerated-in-georgia-of.html | WINS IN COLUMBIANS CASE; Renee Fruchtbaum Exonerated in Georgia of Usurpation Charge | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/all-fares-affected.html | All Fares Affected | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/anpa-plea-granted-by-supreme-court.html | ANPA PLEA GRANTED BY SUPREME COURT | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/dr-charles-t-walkley-exrector-of-grace-episcopal-church-in-orange-n.html | DR. CHARLES T. WALKLEY; Ex-Rector of Grace Episcopal Church in Orange. N. J. | True | Special to the new york times. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/greece-protests-delay.html | Greece Protests Delay | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/colonel-johnson-leaves-kilmer.html | Colonel Johnson Leaves Kilmer | True | Special to THE NEW YORK TIMES. | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/mayor-welcomes-fashion-editors-current-sales-do-not-indicate.html | MAYOR WELCOMES FASHION EDITORS; Current Sales Do Not Indicate General Cut in Clothing Prices, Hochman Says | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/furniture-buyers-balk-over-prices-industry-also-is-given-warning-of.html | FURNITURE BUYERS BALK OVER PRICES; Industry Also Is Given Warning of Danger of Pricing Itself Out of Business | True | | | | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/marshall-flies-tomorrow.html | Marshall Flies Tomorrow | True | | | | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/frost-in-aidtocrippled-post.html | Frost in Aid-to-Crippled Post | True | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/the-new-school.html | THE NEW SCHOOL | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/britons-wounded-in-troop-train.html | Britons Wounded in Troop Train | True | | | C1B 54404 | |
| 1947-01-07 | 1947-01-07 | https://www.nytimes.com/1947/01/07/archives/otto-j-williamsoir.html | OTTO J. WILLIAMSOir | True | special to thx new york Tuna. | | C1B 54404 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/city-health-plan-goes-into-effect-care-for-municipal-workers-is.html | CITY HEALTH PLAN GOES INTO EFFECT; Care for Municipal Workers Is Praised by Leaders as Vital to All | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/therapy-course-planned-100-volunteers-to-study-at-the-junior-league.html | THERAPY COURSE PLANNED; 100 Volunteers to Study at the Junior League Clubhouse | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/mnarney-announces-reorganization-plan.html | MNARNEY ANNOUNCES REORGANIZATION PLAN | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/byrnes-to-marshall.html | BYRNES TO MARSHALL | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/the-case-of-rapid-robert-feller.html | The Case of Rapid Robert Feller | True | By Arthur Daley | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/earl-of-granville-to-visit-us.html | Earl of Granville to Visit U.S. | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/new-zealand-bars-race.html | New Zealand Bars Race | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/belgium-britain-seek-even-trade-brussels-account-u10000000.html | BELGIUM, BRITAIN SEEK EVEN TRADE; Brussels Account u10,000,000 Overdrawn -- London Parley to Force Sharp Import Cut | True | By Michael L. Hoffman | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/london-is-amazed-shift-in-the-department-of-state-takes-world.html | LONDON IS AMAZED; Shift in the Department of State Takes World Capitals by Surprise | True | By Emanuel R. Freedman | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/two-youths-admit-murder-of-autoist.html | TWO YOUTHS ADMIT MURDER OF AUTOIST | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/new-field-entered-by-new-york-life-10000000-agreement-calls-for.html | NEW FIELD ENTERED BY NEW YORK LIFE; $10,000,000 Agreement Calls for Plants Purchase, Lease to Continental Can Co. | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/william-l-bowman-attorney-her-since-1910-once-an-olympic-fencing.html | WILLIAM L. BOWMAN; Attorney Her^ Since 1910 Once an Olympic Fencing Champion | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/brides-in-chicago-agree.html | Brides in Chicago Agree | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/william-jdeegan-telegraph-figure-expresident-of-postal-system-once.html | WILLIAM J.DEEGAN, TELEGRAPH FIGURE; Ex-President of Postal System, Once Mackay Official, Dies uStarted as Messenger | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/neighborhood-unit-saved-prescott-memorial-house-will-continue-aid.html | NEIGHBORHOOD UNIT SAVED; Prescott Memorial House Will Continue Aid to Community | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/will-halt-in-honolulu.html | Will Halt in Honolulu | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/bengurion-on-peace-mission.html | Ben-Gurion on Peace Mission | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/luman-w-goodenough-i-first-head-of-the-detroit-rotary.html | LUMAN W. GOODENOUGH _____ I; First Head of the Detroit Rotary Club, Civic Leader, is Dead | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/french-adopt-plan-to-spur-recovery-blum-backs-4year-program-to.html | FRENCH ADOPT PLAN TO SPUR RECOVERY; Blum Backs 4-Year Program to Modernize and Equip Six Basic Industrial Sectors | True | By Lansing Warren | | C1B 54609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/naval-stores.html | NAVAL STORES | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/30-unions-in-state-move-to-bar-bias-head-of-state-commission.html | 30 UNIONS IN STATE MOVE TO BAR BIAS; Head of State Commission Reports Progress in Ending Rules Against Negroes | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/11680000-aid-planned-joint-distribution-committee-votes-fund-for.html | $11,680,000 AID PLANNED; Joint Distribution Committee Votes Fund for Jews Abroad | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/text-of-marshalls-statement-on-strife-in-china-china-the-new-dawn.html | Text of Marshall's Statement on Strife in China; CHINA, THE NEW DAWN | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/joins-torsion-balance-co.html | Joins Torsion Balance Co. | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/john-c-hull-exspeaker-of-massachusetts-house-of-representatives.html | JOHN C. HULL; Ex-Speaker of Massachusetts House of Representatives | True | Special to tbi new york times. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/ecuador-war-minister-quits.html | Ecuador War Minister Quits | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/australia-retains-custody-of-ashes-england-forces-third-cricket.html | AUSTRALIA RETAINS CUSTODY OF ASHES; England Forces Third Cricket Match to Draw, but Can't Annex Mythical Trophy | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/liner-brings-no-offers.html | Liner Brings No Offers | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/aleutian-volcano-erupts-akutan-emits-orange-flames-and-lavanavy-to.html | ALEUTIAN VOLCANO ERUPTS; Akutan Emits Orange Flames and Lava--Navy to Aid Villagers | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/siemering-is-selected-college-of-pacific-names-stagg-aide-as-head.html | SIEMERING IS SELECTED; College of Pacific Names Stagg Aide as Head Football Coach | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/share-registration-urged.html | Share Registration Urged | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/audrey-kvpperstein-conductors-fiancee.html | AUDREY KVPPERSTEIN CONDUCTOR'S FIANCEE | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/dwarf-roses-for-mrs-churchill.html | Dwarf Roses for Mrs. Churchill | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/stentzeluварde.html | StentzeluWarde | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/parley-door-still-open.html | Parley "Door" Still Open | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/stock-sale-postponed-banking-groups-make-no-bids-for-utilitys.html | STOCK SALE POSTPONED; Banking Groups Make No Bids for Utility's Preferred | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/peruvian-newspaper-editor-slain.html | Peruvian Newspaper Editor Slain | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/talk-of-1948-on-in-house-rankin-praise-of-truman-stirs-new-yorker.html | TALK OF 1948 ON IN HOUSE; Rankin Praise of Truman Stirs New Yorker to Extol Dewey | True | | | C1B 54609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/sugar-allocation-increased-for-47-government-hopes-to-retain.html | SUGAR ALLOCATION INCREASED FOR '47; Government Hopes to Retain 6,600,000 Tons, or 83 Pounds Per Capita, Anderson Says | | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/25-receive-citations-as-apparel-leaders.html | 25 RECEIVE CITATIONS AS APPAREL LEADERS | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/first-of-rank-in-post.html | First of Rank in Post | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/silver-price-cut-34-cent.html | Silver Price Cut 3/4 Cent | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/soviet-rejects-bid-on-vienna-plants-russia-calls-plan-to-negotiate.html | SOVIET REJECTS BID ON VIENNA PLANTS; Russia Calls Plan to Negotiate on 45 Industries as German External Assets Inadequate | | By John MacCormac | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/manila-plans-foreign-offices.html | Manila Plans Foreign Offices | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/completing-store-for-lane-bryant-architects-use-modern-lighting-and.html | COMPLETING STORE FOR LANE BRYANT; Architects Use Modern Lighting and Air-Conditioning in Building on Fifth Ave. | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/on-united-factors-board.html | On United Factors' Board | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/new-insurance-soars.html | New Insurance Soars | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/1500-at-funeral-of-ogden-m-red-notables-in-many-fields-pay-tribute.html | 1,500 AT FUNERAL OF OGDEN M. RED); Notables in Many Fields Pay Tribute at St. Thomas Church to Herald Tribune Editor i uuuuuuuu | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/kingsmen-play-tonight-will-oppose-fordham-quintet-in-renewal-of-old.html | KINGSMEN PLAY TONIGHT; Will Oppose Fordham Quintet in Renewal of Old Rivalry | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/crash-fliers-condition-fair.html | Crash Flier's Condition 'Fair' | | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/25000-left-to-church-stephen-baker-banker-also-willed-15000-to.html | $25,000 LEFT TO CHURCH; Stephen Baker, Banker, Also Willed $15,000 to Hospital | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/cairo-frees-5-in-red-case-lack-of-evidence-presumed-to-be-reason.html | CAIRO FREES 5 IN RED CASE; Lack of Evidence Presumed to Be Reason for Release | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/new-airport-bid-to-newark-made.html | NEW AIRPORT BID TO NEWARK MADE | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/a-shakespeare-fete-nine-of-the-bards-plays-will-be-given-at.html | A SHAKESPEARE FETE; Nine of the Bard's Plays Will Be Given at Stratford | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/navy-to-accept-nonveterans.html | Navy to Accept Non-Veterans | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/babbitt-offering-filed-207937-common-shares-registered-for-sale-to.html | BABBITT OFFERING FILED; 207,937 Common Shares Registered for Sale to Public | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/nehru-speaks-of-strain.html | Nehru Speaks of "Strain" | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/fortyniners-fine-suspend-2-players-san-francisco-team-penalizes.html | FORTY-NINERS FINE, SUSPEND 2 PLAYERS; San Francisco Team Penalizes Woudenberg and Balatti for Playing as 'Ringers' | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/elected-to-directorate-of-pressed-steel-car-co.html | Elected to Directorate Of Pressed Steel Car Co. | True | | | C1B 54609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/post-exchange-makes-700000.html | Post Exchange Makes $700,000 | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/tenant-evictions-halted-injunction-is-granted-against-syracuse.html | TENANT EVICTIONS HALTED; Injunction Is Granted Against Syracuse Apartment Owner | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/finns-cabinet-shaken-government-obliged-to-deny-russia-had-made.html | FINNS CABINET SHAKEN; Government Obliged to Deny Russia Had Made Concession | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/exfha-aide-on-defense-government-drops-one-bribery-charge-against.html | EX-FHA AIDE ON DEFENSE; Government Drops One Bribery Charge Against Poole | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/pakke-p-deans.html | PAKKE P. DEANS | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/6000000-expended-by-mission-council.html | $6,000,000 EXPENDED BY MISSION COUNCIL | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/jersey-phone-rise-deferred.html | Jersey Phone Rise Deferred | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/terminal-officers-advance.html | Terminal Officers Advance | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/holland-relief-moves-office.html | Holland Relief Moves Office | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/windsor-aids-drive-of-salvation-army.html | WINDSOR AIDS DRIVE OF SALVATION ARMY | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/virtuosity-feature-of-recital-by-kurtz.html | VIRTUOSITY FEATURE OF RECITAL BY KURTZ | True | R.P. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/moslems-to-debate-cooperation-in-india.html | MOSLEMS TO DEBATE COOPERATION IN INDIA | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/marshal-montgomery-inspects-his-guard-of-honor.html | MARSHAL MONTGOMERY INSPECTS HIS GUARD OF HONOR | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/ramming-narrowly-averted.html | Ramming Narrowly Averted | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/miss-mary-f-coles.html | MISS MARY F. COLES | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/cold-wave-increases-hardships-in-europe.html | COLD WAVE INCREASES HARDSHIPS IN EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/retired-policeman-dies-in-plunge.html | Retired Policeman Dies in Plunge | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/treating-soft-coal.html | Treating Soft Coal | True | ROBERT A. ADRIANCE. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/ott-sees-rookies-improving-giants-here-to-map-training-plans-he.html | OTT SEES ROOKIES IMPROVING GIANTS; Here to Map Training Plans, He Says Youngsters Should Bolster Outfield Greatly | True | By John Drebinger | | C1B 54609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/new-atom-tactics-by-us-seen-now-marshall-held-likely-to-be-more.html | NEW ATOM TACTICS BY U.S. SEEN NOW; Marshall Held Likely to Be More Flexible -- Byrnes- Baruch Tie Noted | | By Thomas J. Hamilton | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/spring-headgear-worn-well-back-summer-models-for-the-young-also.html | SPRING HEADGEAR WORN WELL BACK; Summer Models for the Young, Also Shown, Favor Gay Hues and Profuse Trimming | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/tire-export-controls-lifted.html | Tire Export Controls Lifted | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/he-winship-dead-rail-express-aide-assistant-treasurer-of-agency.html | H.E. WINSHIP DEAD; RAIL EXPRESS AIDE; Assistant Treasurer of Agency Since 1931, Served in Army in the First World War | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/fred-f-emden-j.html | FRED F. EMDEN j | True | Special to the new.yop.k tuies. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/heck-to-set-mark-in-speaker-tenure-assembly-reelection-slated-today.html | HECK TO SET MARK IN SPEAKER TENURE; Assembly Re-election Slated Today to Give Him Twelve Years in the Office | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/home-furnishings-award-made-to-ny-merchant.html | Home Furnishings Award Made to N.Y. Merchant | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/mrs-catt-at-88-puts-hope-in-un-on-eve-of-birthday-anniversary-she.html | MRS. CATT, AT 88, PUTS HOPE IN U.N.; On Eve of Birthday Anniversary She Calls on Women of World to Be 'Soldiers of Peace' | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/to-prevent-smoke.html | To Prevent Smoke | True | LOUISE D. VANDERBILT. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/truman-urges-public-to-aid-fight-on-infantile-paralysis.html | Truman Urges Public to Aid Fight on Infantile Paralysis | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/layers-of-black-soot.html | Layers of Black Soot | True | A GRATEFUL READER. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/german-labor-link-to-wftu-denied-by-us.html | GERMAN LABOR LINK TO WFTU DENIED BY U.S. | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/lose-fight-to-bar-gi-houses.html | Lose Fight to Bar GI Houses | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/to-manage-production-of-sohmer-factories.html | To Manage Production Of Sohmer Factories | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/wife-to-support-estranged-mate.html | Wife to Support Estranged Mate | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/mrs-wl-desloges-has-son.html | Mrs. W.L. Desloges Has Son | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/depicts-air-needs-in-a-global-war-gen-craigie-tells-engineers.html | DEPICTS AIR NEEDS IN A GLOBAL WAR; Gen. Craigie Tells Engineers Research Budget Should Be $250,000,000 Annually | True | By Bert Pierce | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/colombia-adopts-budget-record-figure-causes-fear-of-trouble-in.html | COLOMBIA ADOPTS BUDGET; Record Figure Causes Fear of Trouble in Execution | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/taylorcraft-to-wind-up-referee-rules-out-revamping-of-aviation.html | TAYLORCRAFT TO WIND UP; Referee Rules Out Revamping of Aviation Concern | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/american-bread-comes-under-discussion-3-modestly-priced-french.html | American Bread Comes Under Discussion; 3 Modestly Priced French Wines Appear | True | By Jane Nickerson | | C1B 54609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/ccny-president-backs-shelton-ban-wright-will-send-resolution-of.html | C.C.N.Y. PRESIDENT BACKS SHELTON BAN; Wright Will Send Resolution of Faculty Committee to U. of Wyoming Head | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/sec-orders-nasd-to-readmit-dealer-overrules-groups-board-in-case-of.html | SEC ORDERS NASD TO READMIT DEALER; Overrules Group's Board in Case of Leeby, Expelled as Member in 1942 | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/paperboard-output-up-271-rise-reported-in-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 27.1% Rise Reported in Week Compared With Year Ago | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/congress-expects-clash-on-budget-capitol-will-receive-truman-views.html | CONGRESS EXPECTS CLASH ON BUDGET; Capitol Will Receive Truman Views on Expenditures Friday -- Republicans Are on 'Edge' | True | By John D. Morris | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/man-pleads-guilty-as-state-tax-evader.html | MAN PLEADS GUILTY AS STATE TAX EVADER | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/transjordan-king-arrives-in-turkey.html | TRANS-JORDAN KING ARRIVES IN TURKEY | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/knights-of-columbus-track-meet-attracts-a-record-field-of-1244.html | Knights of Columbus Track Meet Attracts a Record Field of 1,244; Handicapper's Problem Is Complicated by Lack of Data for Games on Saturday--Swedish Stars Limit Activities | True | By Joseph M. Sheehan | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/wm-holmes-honored-receives-merit-award-from-garment-salesmens-guild.html | W.M. HOLMES HONORED; Receives Merit Award From Garment Salesmen's Guild | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/palestine-concern-exempted-from-act.html | PALESTINE CONCERN EXEMPTED FROM ACT | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/rules-body-moves-to-take-bilbo-case-senate-committees-majority.html | RULES BODY MOVES TO TAKE BILBO CASE; Senate Committee's Majority Decides Election Contests Are in Its Jurisdiction | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/walter-lewis.html | WALTER LEWIS | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/greatest-us-era-in-track-forecast-ferris-of-aau-cites-gain-in.html | GREATEST U.S. ERA IN TRACK FORECAST; Ferris of A.A.U. Cites Gain in Number of Top Stars in Majority of Events | True | By Daniel J. Ferris Secretary-Treasurer, the A.a.u. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/louisville-executive-found-shot-in-head.html | LOUISVILLE EXECUTIVE FOUND SHOT IN HEAD | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/in-praise-of-the-virgin-islands.html | In Praise of the Virgin Islands | True | L. KARL SEMAN. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/britons-invite-german-kaiser-christian-democrat-head-reported.html | BRITONS INVITE GERMAN; Kaiser, Christian Democrat Head, Reported Sounded on Visit | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/career-of-byrnes-noted-for-patience-his-firmness-in-resolving-the.html | CAREER OF BYRNES NOTED FOR PATIENCE; His Firmness in Resolving the Tangled World Political Scene Enhanced His Reputation | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/mrs-v-g-robertson.html | MRS. V. G. ROBERTSON | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/cornelius-c-webster-lawyer-leader-in-the-christian-science-church.html | CORNELIUS C. WEBSTER; Lawyer, Leader in the Christian Science Church, Dies at 60 | True | | | C1B 54609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/brokers-drop-aide-for-gambling-views.html | Brokers Drop Aide For 'Gambling' Views | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/forms-canadian-unit.html | Forms Canadian Unit | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/princeton-club-victor-41.html | Princeton Club Victor, 4-1 | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/pole-is-named-head-of-un-child-fund.html | POLE IS NAMED HEAD OF U.N. CHILD FUND | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/belloise-defeats-harris-easily-turns-back-pittsburgh-rival-in.html | BELLOISE DEFEATS HARRIS; Easily Turns Back Pittsburgh Rival in 10-Round Fight | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/charles-f-bliss-former-president-of-foundry-is-dead-in-new-haven-at.html | CHARLES F. BLISS; Former President of Foundry Is Dead in New Haven at 88 | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/general-weds-british-showgirl.html | General Weds British Showgirl | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/sugar-man-on-bank-board.html | Sugar Man on Bank Board | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/robert-j-moore-54-plastics-authority.html | ROBERT J. MOORE, 54, PLASTICS AUTHORITY | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/saturday-saboteur-held-by-police-in-stockholm.html | ' Saturday Saboteur' Held By Police in Stockholm | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/3-sessions-weekly-planned-by-senate-schedule-of-republican-policy.html | 3 SESSIONS WEEKLY PLANNED BY SENATE; Schedule of Republican Policy Group Will Allow Two Days for Committee Meetings | True | By C.p. Trussell | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/mop-shaking-condemned.html | Mop Shaking Condemned | True | CHARLES F. SCHMITT. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/mckinley-set-precedent-for-truman-labor-study-established.html | McKinley Set Precedent For Truman Labor Study; Established 'Industrial Commission' in 1898 to Report on Monopoly in Trade, Manufacture | True | By Louis Stark | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/jamaica-feels-earth-shock.html | Jamaica Feels Earth Shock | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/fha-acts-to-ease-housing-financing-revises-its-rules-for-insured.html | FHA ACTS TO EASE HOUSING FINANCING; Revises Its Rules for Insured Mortgages--City to Bar Cut in Temporary Units Here | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/us-trip-set-for-bernborough.html | U.S. Trip Set for Bernborough | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/chapple-back-from-london.html | Chapple Back From London | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/china-dike-closing-subject-to-delay-unrra-engineer-to-confer-on.html | CHINA DIKE CLOSING SUBJECT TO DELAY; UNRRA Engineer to Confer on Problems as Communists Again Oppose Project | True | By Henry R. Lieberman | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/lesson-plan-for-rigging.html | Lesson Plan for Rigging | True | By Sydney Gruson | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/asks-pension-age-be-cut-to-60.html | Asks Pension Age Be Cut to 60 | True | | | C1B 54609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/same-old-andy.html | Same Old Andy | True | By Bosley Crowther | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/miss-kathleen-agnew-engaged.html | Miss Kathleen Agnew Engaged | True | Special to the new york Traces. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/un-refugee-plans-still-await-britain.html | U.N. REFUGEE PLANS STILL AWAIT BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/gem-shop-70-years-old-lambert-marks-day-with-party-1000000-diamonds.html | GEM SHOP 70 YEARS OLD; Lambert Marks Day With Party, $1,000,000 Diamonds on Cake | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/fern-hammers-has-debut-song-recital.html | FERN HAMMERS HAS DEBUT SONG RECITAL | True | R.L. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/braden-seen-loser-by-shift-in-chiefs-he-talks-with-messersmith.html | BRADEN SEEN LOSER BY SHIFT IN CHIEFS; He Talks With Messersmith --Capital Studies Effect on Policy Toward Peron | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/arthur-r-obreen.html | ARTHUR R. O'BREEN | True | Special to thz new XbKK TfMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/bonds-and-shares-on-london-market-trading-slowed-by-industrial.html | BONDS AND SHARES ON LONDON MARKET; Trading Slowed by Industrial Conditions, but Reinvestment Lifts Gilt-Edge Stocks | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/ruth-shows-progress-condition-reported-satisfactory-after.html | RUTH SHOWS PROGRESS; Condition Reported Satisfactory After Uncomfortable Night | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/contest-prizes-awarded-mcgrawhill-names-winners-in-books-on-nursing.html | CONTEST PRIZES AWARDED; McGraw-Hill Names Winners in Books on Nursing Test | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/quadruplets-born-3-die-nurses-deliver-welsh-woman-in-sevenmonth.html | QUADRUPLETS BORN, 3 DIE; Nurses Deliver Welsh Woman in Seven-Month Births | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/audrey-kreeger-bride-she-is-married-to-clifford-h-kimless-aaf.html | AUDREY KREEGER BRIDE .; She Is Married to Clifford H. Kimless, AAF Ex-Bombardier | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/six-phillies-in-fold-handley-is-signed-by-pirates-onslow-white-sox.html | SIX PHILLIES IN FOLD; Handley Is Signed by Pirates--Onslow White Sox Scout | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/cheaper-womens-wear-to-decrease-in-47-mens-shortages-continue-says.html | Cheaper Women's Wear to Decrease in '47, Men's Shortages Continue, Says Maynard | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/unfit-for-civil-war-dies-at-106.html | Unfit for Civil War, Dies at 106 | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/society-of-1812-to-meet.html | Society of 1812 to Meet | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/joliotcuries-to-visit-poland.html | Joliot-Curies to Visit Poland | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/cotton-prices-revised-spot-quotations-changed-in-move-to-benefit.html | COTTON PRICES REVISED; Spot Quotations Changed in Move to Benefit the Farmers | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/six-scientists-aid-us-defense-plans-group-headed-by-prof-rabi-of.html | SIX SCIENTISTS AID U.S. DEFENSE PLANS; Group, Headed by Prof. Rabi of Columbia, Counsels Army and Navy on Strategic Decisions | True | By Sidney Shalett | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/wolfits-hamlet-stirs-memories-in-ottawa-tragedy-is-first-play-seen.html | Wolfit's 'Hamlet' Stirs Memories in Ottawa; Tragedy Is First Play Seen There in Years | True | By P.j. Philip | | C1B 54609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/furlough-fare-protest-bus-association-tells-icc-it-has-no-power-on.html | FURLOUGH FARE PROTEST; Bus Association Tells ICC It Has No Power on Issue | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/airlines-merge-services.html | Airlines Merge Services | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/london-strike-spreads-foodstuffs-mail-and-freight-affected-by.html | LONDON STRIKE SPREADS; Foodstuffs, Mail and Freight Affected by Truckers | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/enlightened-opinion-is-vital-markel-says.html | ENLIGHTENED OPINION IS VITAL, MARKEL SAYS | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/us-hurt-by-films-morrison-asserts-tells-british-industry-meeting.html | U.S. HURT BY FILMS, MORRISON ASSERTS; Tells British Industry Meeting That Hollywood's Falseness Is Bad for American Prestige | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/baruch-lauds-marshall-says-general-is-one-of-few-men-he-knows-who.html | BARUCH LAUDS MARSHALL; Says General Is One of Few Men He Knows Who Are 'Great' | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/miss-bestebreurtje-a-prospective-bride.html | MISS BESTEBREURTJE A PROSPECTIVE BRIDE | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/womens-assailant-gets-30-to-60-years.html | WOMEN'S ASSAILANT GETS 30 TO 60 YEARS | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/marshall-report-on-china-calls-liberals-only-hope-marshall-report.html | Marshall Report on China Calls Liberals Only Hope; MARSHALL REPORT PRAISES LIBERALS | True | By Bertram D. Hulen | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/italian-socialist-group-secedes-from-the-party.html | Italian Socialist Group Secedes From the Party | True | By the United Press. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/dead-us-fliers-honored-memorial-window-in-british-church-to-be.html | DEAD U.S. FLIERS HONORED; Memorial Window in British Church to Be Unveiled Today | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/cotton-prices-off-17-to-40-points-futures-market-affected-by-less.html | COTTON PRICES OFF 17 TO 40 POINTS; Futures Market Affected by Less Demand in South and Buyer Resistance | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/seton-hall-five-wins-4635.html | Seton Hall Five Wins, 46-35 | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/arranges-100000000-credit.html | Arranges $100,000,000 Credit | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/frank-shotts-76-a-leader-in-miami-uuuuuuuu-former-owner-of-the.html | FRANK SHOTTS, 76,. A LEADER IN MIAMI; ^ uuuuuuuu Former Owner of The Herald Is DeaduNewspaper Made i Paid Advertising Record | True | Special to THe new YowjTiww. I | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/burning-rubbish-at-night.html | Burning Rubbish at Night | True | ELIAS I. GODOFSKY. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/indonesians-retire-republican-troops-to-be-taken-from-area-of.html | INDONESIANS RETIRE; Republican Troops to Be Taken From Area of Palembing | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/legislature-puts-teacher-pay-first-as-it-opens-today-legislature.html | LEGISLATURE PUTS TEACHER PAY FIRST AS IT OPENS TODAY; Legislature Puts Teacher Pay First; Dewey to Address Opening Today | True | By Leo Egan | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/church-aide-installed-dr-fe-reinartz-now-secretary-of-united.html | CHURCH AIDE INSTALLED; Dr. F.E. Reinartz Now Secretary of United Lutheran Body | True | | | C1B 54609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/miss-lewinson-got-first-award.html | Miss Lewinson Got First Award | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/british-get-austrian-note.html | British Get Austrian Note | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/asks-2500-teacher-pay-afl-wants-that-as-minimum-fund-of-billion-as.html | ASKS $2,500 TEACHER PAY; AFL Wants That as Minimum, Fund of Billion as U.S. Aid | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/import-curbs-off-cocoa-items.html | Import Curbs Off Cocoa Items | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/jersey-cities-push-new-housing-plans.html | JERSEY CITIES PUSH NEW HOUSING PLANS | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/exwar-bride-is-held-in-high-bail-as-thief.html | EX-WAR BRIDE IS HELD IN HIGH BAIL AS THIEF | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/paratroops-reach-unit-in-indochina-garrison-at-namdinh-rescued.html | PARATROOPS REACH UNIT IN INDO-CHINA; Garrison at Namdinh Rescued After Drop -- Moutet Says War Must Co Forward | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/dache-hats-show-new-silhouette-designer-stresses-elliptical.html | DACHE HATS SHOW NEW SILHOUETTE; Designer Stresses Elliptical Lines--Turbans Dip to Right, Revealing Profile and Hair | | By Virginia Pope | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/wlib-wage-dispute-settled.html | WLIB Wage Dispute Settled | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/75-of-dps-nonjews-american-jewish-committee-aide-reports-on-three.html | 75% OF DP'S NON-JEWS; American Jewish Committee Aide Reports on Three Zones | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/new-laws-to-curb-labor-predicted-representative-buck-also-sees-cut.html | NEW LAWS TO CURB LABOR PREDICTED; Representative Buck Also Sees Cut in Taxes--Speaks for Beekman-Downtown Drive | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/dade-beats-ortiz-in-15round-fight-chicagoan-121-shortender-gains.html | DADE BEATS ORTIZ IN 15-ROUND FIGHT; Chicagoan, 12-1 Short-Ender, Gains Bantamweight Title With Unanimous Verdict | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/collins-aikman-earns-3330295-profit-is-equivalent-to-582-a-share-on.html | COLLINS & AIKMAN EARNS $3,330,295; Profit Is Equivalent to $5.82 a Share on Common Stock on Nine Months Report | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/army-to-play-stanford-homeand-home-football-series-will-resume-nov-6.html | ARMY TO PLAY STANFORD; Home-and-Home Football Series Will Resume Nov. 6, 1948 | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/all-great-neck-pays-tribute-to-the-un.html | ALL GREAT NECK PAYS TRIBUTE TO THE U.N. | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/us-net-stars-top-list-kramer-miss-betz-ranked-1st-by-gillou-of.html | U.S. NET STARS TOP LIST; Kramer, Miss Betz Ranked 1st by Gillou of France | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/veendam-due-back-in-atlantic-route-23yearold-vessel-used-by-the.html | VEENDAM DUE BACK IN ATLANTIC ROUTE; 23-Year-Old Vessel, Used by the Germans, Will Start Sailings Next Month | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/report-on-china.html | REPORT ON CHINA | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/win-tomato-output-prizes.html | Win Tomato Output Prizes | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/tax-reduction-questioned-knutson-proposal-is-criticized-as-favoring.html | Tax Reduction Questioned; Knutson Proposal Is Criticized as Favoring Higher Brackets | True | HYMAN H. BOOKBINDER, | | C1B 54609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/russian-aim-fixed-on-higher-output-izvestia-calls-for-focusing-of.html | RUSSIAN AIM FIXED ON HIGHER OUTPUT; Izvestia Calls for Focusing of Rebuilt Industry on Expansion to Meet 5-Year Goal | True | By Drew Middleton | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/us-asks-big-3-plea-on-polish-election-us-asks-big-3-plea-on-polish.html | U.S. ASKS BIG 3 PLEA ON POLISH ELECTION; U.S. ASKS BIG 3 PLEA ON POLISH ELECTION | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/indian-communists-show-steady-gain-party-relying-on-urban-labor.html | INDIAN COMMUNISTS SHOW STEADY GAIN; Party, Relying on Urban Labor, Hopes for Revolutionary Action to Oust British | True | By George E. Jones | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/bowl-games-seen-as-bad-influence-morrill-of-minnesota-claims-they.html | BOWL GAMES SEEN AS BAD INFLUENCE; Morrill of Minnesota Claims They Put 'Win at Any Cost' Compulsion on Coaches | True | By William D. Richardson | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/louis-off-jan-26-on-exhibition-tour-entire-central-so-american-trip.html | LOUIS OFF JAN. 26 ON EXHIBITION TOUR; Entire Central, So, American Trip Routed by Air to Get Him Back Here in March | True | By James P. Dawson | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/28-more-are-killed-in-greekred-strife.html | 28 MORE ARE KILLED IN GREEK-RED STRIFE | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/child-care-workers-discuss-food-needs.html | CHILD CARE WORKERS DISCUSS FOOD NEEDS | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/parking-fine-rise-vexes-villagers-great-neck-plaza-shoppers-annoyed.html | PARKING FINE RISE VEXES VILLAGERS; Great Neck Plaza Shoppers Annoyed by 'Overzealous' Police and Meters | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/newsreel-signs-pact-march-of-time-and-film-actors-arrive-at-an.html | NEWSREEL SIGNS PACT; March of Time and Film Actors Arrive at an Agreement | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/farm-agents-seek-data-in-milk-case-books-of-dairymens-league-and.html | FARM AGENTS SEEK DATA IN MILK CASE; Books of Dairymen's League and Exchange Examined for Butter 'Rigging' | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/byrnes-4th-out-in-year-ickes-vinson-and-wallace-have-resigned-in-12.html | BYRNES 4TH OUT IN YEAR; Ickes, Vinson and Wallace Have Resigned in 12 Months | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/fordham-press-gets-publisher.html | Fordham Press Gets Publisher | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/grimshawconklin.html | GrimshawoConklin | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/housing-units-get-27444000-loans-notes-of-11-authorities-placed.html | HOUSING UNITS GET $27,444,000 LOANS; Notes of 11 Authorities Placed With Banking Group--Other Municipal Borrowing | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/dr-stephen-e-donlon.html | DR. STEPHEN E. DONL.ON | True | Special f o thz new Toss Truss. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/booksauthors.html | Books--Authors | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/exchange-seat-brings-68000.html | Exchange Seat Brings $68,000 | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/talbert-mulloy-victors-americans-reach-semifinal-of-south.html | TALBERT, MULLOY VICTORS; Americans Reach Semi-Final of South Australian Tennis | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/heads-philadelphia-academy.html | Heads Philadelphia Academy | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/mccormack-in-whip-post-he-accepts-bid-of-rayburn-to-democratic-house.html | MCORMACK IN WHIP POST; He Accepts Bid of Rayburn to Democratic House Position | True | | | C1B 54609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/rca-opens-new-film-studios.html | RCA Opens New Film Studios | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/stocks-give-way-in-late-dealings-stocks-give-way-in-late-dealings.html | STOCKS GIVE WAY IN LATE DEALINGS; STOCKS GIVE WAY IN LATE DEALINGS | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/rutgers-five-on-top-7660.html | Rutgers Five on Top, 76-60 | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/jacalitos-11-to-1-placed-first-after-angle-bar-is-disqualified-hart.html | Jacalitos, 11 to 1, Placed First After Angle Bar Is Disqualified; Hart Racer Is Dropped to Second at Fair Grounds for Interference in Stretch --Sunder Takes Show in Feature | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/meyfohrfcupesci.html | MeyfohrfcuPesci | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/basis-for-scholarships-revised.html | Basis for Scholarships Revised | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/mrs-louise-v-coit-i-englewood-civic-leader-active-in-red-cross.html | MRS. LOUISE V. COIT i; Englewood Civic Leader, Active in Red Cross Chapter, Dies | True | Special to the new york times. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/paintings-by-dove-shown-at-gallery-display-at-downtown-includes.html | PAINTINGS BY DOVE SHOWN AT GALLERY; Display at Downtown Includes Collages and Water-Colors by Late Abstractionist | True | By Edward Alden Jewell | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/changes-advised-in-scrap-industry-ws-tower-says-distortions.html | CHANGES ADVISED IN SCRAP INDUSTRY; W.S. Tower Says 'Distortions' Resulting From the War Cause Scarcity, High Price | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/an-ordinance-with-teeth.html | An Ordinance With Teeth | True | LIONEL GOLDFRANK. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/25-nations-list-action-on-spain-24-of-them-report-to-un-they-did.html | 25 NATIONS LIST ACTION ON SPAIN; 24 of Them Report to U.N. They Did Not Have Top Diplomats in Madrid | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/kramer-honored-on-coast.html | Kramer Honored on Coast | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/dickens-ms-is-for-sale-wisbech-museum-to-seek-buyer-for-great.html | DICKENS MS. IS FOR SALE; Wisbech Museum to Seek Buyer for 'Great Expectations' | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/arnesen-skier-arrives-here.html | Arnesen, Skier, Arrives Here | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/kommandatura-bans-berliner-from-post.html | KOMMANDATURA BANS BERLINER FROM POST | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/welfare-of-all.html | Welfare of All | True | S.E. RYKSON. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/the-presidents-tribute-his-choice-of-marshall-for-key-post-points.html | The President's Tribute; His Choice of Marshall for Key Post Points to High Regard for General | True | By Arthur Krock | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/not-a-secret-crime.html | Not a Secret Crime | True | MABEL POILLON, | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/20-longshoremen-lose-basepay-suit-court-denies-more-than-the.html | 20 LONGSHOREMEN LOSE BASE-PAY SUIT; Court Denies More Than the Contract Overtime Rate in Case Opposed by Union | True | | | C1B 54609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/british-strike-loss-in-1946-is-held-mild.html | BRITISH STRIKE LOSS IN 1946 IS HELD MILD | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/marshall-famed-as-administrator-staff-work-his-military-forte-got.html | MARSHALL FAMED AS ADMINISTRATOR; Staff Work His Military Forte --Got Diplomatic Experience at Big 3 War Parleys | True | By Harold B. Hinton | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/congress-and-taxes.html | CONGRESS AND TAXES | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/warning-against-martial-law.html | Warning Against Martial Law | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/redmen-turn-back-beavers-46-to-41-boykoff-caging-21-points-and.html | REDMEN TURN BACK BEAVERS, 46 TO 41; Boykoff, Caging 21 Points, and McGuire Pace St. John's to Triumph Over C.C.N.Y. | True | By Louis Effrat | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/lernerugrant.html | LerneruGrant | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/17-scout-lifesavers-to-receive-awards.html | 17 SCOUT LIFE-SAVERS TO RECEIVE AWARDS | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/knick-five-toronto-play-here-tonight.html | KNICK FIVE, TORONTO PLAY HERE TONIGHT | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/south-slesvig-danes-seek-denmarks-aid.html | SOUTH SLESVIG DANES SEEK DENMARK'S AID | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/eire-12-victor-at-tropical-park-beats-damos-by-length-and-a-half-in.html | EIRE, 1-2, VICTOR AT TROPICAL PARK; Beats Damos by Length and a Half in Harinero Purse-- Applause Annexes Show | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/james-c-davis.html | JAMES C. DAVIS | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/mbs-frajvk-swackhame3c.html | MBS. FRAJVK SWACKHAME3C | True | Special to the new Yor.s times. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/25-pay-rise-rejected-shipping-group-spurns-demand-of-communications.html | 25% PAY RISE REJECTED; Shipping Group Spurns Demand of Communications Union | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/wedding-in-arizona-for-ely-culbertson.html | WEDDING IN ARIZONA FOR ELY CULBERTSON | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/bus-system-expands.html | Bus System Expands | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/teacher-pay-rise-backed-by-baruch-2700-minimum-rather-low-he-tells.html | TEACHER PAY RISE BACKED BY BARUCH; $2,700 Minimum 'Rather Low,' He Tells Dewey, Urging Plan to Meet Needs, Avert Strikes | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/british-bill-seeks-vast-land-reform-proposed-government-right-to.html | BRITISH BILL SEEKS VAST LAND REFORM; Proposed Government Right to Development Profit Aims at $4,800,000,000 Fund | True | By Mallory Browne | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/fine-effort.html | Fine Effort | True | HAROLD S. KING. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/nmu-council-holds-long-unity-debate.html | NMU COUNCIL HOLDS LONG 'UNITY' DEBATE | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/i-walter-v-reynolds.html | I WALTER V. REYNOLDS | True | I Special to the new york times. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/szell-impresses-in-prokofieff-5th.html | SZELL IMPRESSES IN PROKOFIEFF 5TH; AsGuest Leader of Philadelphia Orchestra Here, He Presents Fine Reading of Symphony | True | By Olin Downes | | C1B 54609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/insurance-controller-named.html | Insurance Controller Named | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/j-chester-jackson.html | J. CHESTER JACKSON | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/fcc-post-is-sought-for-miss-marion-martin-who-quit-republican-job.html | FCC Post Is Sought for Miss Marion Martin, Who Quit Republican Job Under Pressure | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/brushudonaldson.html | BrushuDonaldson | True | Special to the new york times. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/fund-for-neediest-gets-annual-gift-old-lady-friend-finally-picks.html | FUND FOR NEEDIEST GETS ANNUAL GIFT; ' Old Lady Friend' Finally Picks Her Case and $100 Is Sent to 35th Yearly Appeal | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/german-leaders-apprehensive.html | German Leaders Apprehensive | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/un-to-study-easing-of-passport-rules.html | U.N. TO STUDY EASING OF PASSPORT RULES | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/city-departments-criticized.html | City Departments Criticized | True | PHYLLIS DE KAY WHEELOCK. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/mrs-taft-names-train-the-cincinnatian-uses-potomac-water-in-capital.html | Mrs. Taft Names Train The Cincinnatian, Uses Potomac Water in Capital Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/buffalo-bisons-get-hausmann.html | Buffalo Bisons Get Hausmann | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/goes-525-miles-by-wheel-chair.html | Goes 525 Miles by Wheel Chair | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/new-rebel-group-in-tammany-born-socalled-italian-bloc-backs.html | NEW REBEL GROUP IN TAMMANY BORN; So-Called Italian Bloc Backs Petition for Meeting to Oust Loughlin, Seat De Sapio | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/cloak-board-takes-fair-trade-stand-cloak-board-takes-fair-trade.html | CLOAK BOARD TAKES FAIR TRADE STAND; CLOAK BOARD TAKES FAIR TRADE STAND | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/clinic-on-cancer-opened.html | Clinic on Cancer Opened | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/cougars-drive-10-deer-off-cliff.html | Cougars Drive 10 Deer Off Cliff | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/coal-officials-shift-kringel-retires-from-3-posts-in-pennsylvania.html | COAL OFFICIALS SHIFT; Kringel Retires From 3 Posts in Pennsylvania Concern | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/son-to-mrs-rw-mccandless.html | Son to Mrs. R.W. McCandless | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/norway-alert-on-rights.html | Norway Alert on Rights | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/hillman-fund-incorporated.html | Hillman Fund Incorporated | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/chicago-teachers-plan-picket-lines-other-unions-hit-involvement-of.html | CHICAGO TEACHERS PLAN PICKET LINES; Other Unions Hit Involvement of Pupils in School Strike Set for Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/sinclair-lewis-set-to-do-screen-play-author-will-write-adam-and-eve.html | SINCLAIR LEWIS SET TO DO SCREEN PLAY; Author Will Write 'Adam and Eve,' Comedy Drama, as a Film for Leo McCarey | True | By Thomas F. Brady | | C1B 54609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/long-champs-strike-brief-service-employes-walk-out-but-are-to-go.html | LONG CHAMPS STRIKE BRIEF; Service Employes Walk Out but Are to Go Back Today | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/46-building-at-10-billion-government-says-it-was-more-than-double.html | 46 BUILDING AT 10 BILLION; Government Says It Was More Than Double 1945 Activity | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/werle-nominated-by-curb-exchange-he-will-succeed-posner-as-chairman.html | WERLE NOMINATED BY CURB EXCHANGE; He Will Succeed Posner as Chairman on Feb. 10, Serve as President Pro Tem | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/state-department-faces-revamping-changes-in-higher-echelons.html | STATE DEPARTMENT FACES REVAMPING; Changes in Higher Echelons Seen--Clayton and Thorp Expected to Remain | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/celebrate-christmas-russian-orthodox-here-mark-day-by-julian.html | CELEBRATE CHRISTMAS; Russian Orthodox Here Mark Day by Julian Calendar | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/richard-maintains-pace-tops-scorers-in-hockey-with-39-pointskennedy.html | RICHARD MAINTAINS PACE; Tops Scorers in Hockey With 39 Points--Kennedy Next at 30 | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/urges-outlawing-of-labor-boycott-urges-outlawing-of-labor-boycott.html | URGES OUTLAWING OF 'LABOR BOYCOTT'; URGES OUTLAWING OF 'LABOR BOYCOTT' | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/james-d-hunter.html | JAMES D. HUNTER | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/organizing-against-smoke.html | ORGANIZING AGAINST SMOKE | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/apartment-pacts-made-strike-by-superintendents-less-likely-as-200.html | APARTMENT PACTS MADE; Strike by Superintendents Less Likely as 200 Houses Sign | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/hertzog-leads-in-bolivia-margin-reaches-2000-as-vote-nears.html | HERTZOG LEADS IN BOLIVIA; Margin Reaches 2,000 as Vote Nears Completion | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/chinese-leaders-see-marshall-off-nanking-officials-stress-that-new.html | CHINESE LEADERS SEE MARSHALL OFF; Nanking Officials Stress That New Secretary Knows Much About Their Country | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/firestone-plans-new-debentures-25000000-issue-registered-with-sec.html | FIRESTONE PLANS NEW DEBENTURES; $25,000,000 Issue Registered With SEC to Provide Funds to Retire Preferred | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/norwegian-warship-due-to-dock-today.html | NORWEGIAN WARSHIP DUE TO DOCK TODAY | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/elected-to-directorate-of-abraham-straus.html | Elected to Directorate Of Abraham & Straus | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/mauriello-to-fight-obrien.html | Mauriello to Fight O'Brien | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/model-road-gets-a-right-of-way-onemile-o-gauge-railway-to-move-into.html | MODEL ROAD GETS A 'RIGHT OF WAY'; One-Mile, 'O' Gauge Railway to Move Into Lackawanna's Hoboken Terminal | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 54609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/terrorists-fund-is-issue-byrnes-tells-of-complaint-from-the-british.html | TERRORIST'S FUND IS ISSUE; Byrnes Tells of Complaint From the British Ambassador | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/capital-cafeterias-hit-strike-forces-many-of-130000-federal-workers.html | CAPITAL CAFETERIAS HIT; Strike Forces Many of 130,000 Federal Workers to Skip Lunch | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/smoke-nuisance-discussed-readers-voice-desire-for-stricter-control.html | Smoke Nuisance Discussed; Readers Voice Desire for Stricter Control, Suggest Solutions | True | RABBI J.X. COHEN. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/price-increase-posted-for-lead.html | Price Increase Posted for Lead | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/boston-college-beats-brown.html | Boston College Beats Brown | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/atom-policy-of-us-attacked-in-britain.html | ATOM POLICY OF U.S. ATTACKED IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/hughes-frye-recess-conference-on-twa.html | HUGHES, FRYE RECESS CONFERENCE ON TWA | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/rejects-demands-shuts-plant.html | Rejects Demands, Shuts Plant | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/crossman-appointed-new-yorker-is-minister-in-study-of-philippine.html | CROSSMAN APPOINTED; New Yorker Is Minister in Study of Philippine Financial Affairs | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/steamship-line-official-honored-by-king-george.html | Steamship Line Official Honored by King George | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/5000000-in-art-lent-by-king-and-british-museums-arrives-here.html | $5,000,000 in Art Lent by King And British Museums Arrives Here | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/doyle-turns-back-richie-in-8-rounds-annexes-unanimous-verdict-in.html | DOYLE TURNS BACK RICHIE IN 8 ROUNDS; Annexes Unanimous Verdict in Broadway Arena Main Bout -- Palefsky Bronx Victor | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/alexander-chess-victor-clinches-premier-section-title-at-hastings.html | ALEXANDER CHESS VICTOR; Clinches Premier Section Title at Hastings, Beating Yanofsky | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/de-gasperi-hopeful-after-truman-visit.html | DE GASPERI HOPEFUL AFTER TRUMAN VISIT | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/gimbel-award-to-virginia-mccall.html | Gimbel Award to Virginia McCall | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/advertising-news-and-notes-named-account-executive-for-warner-bros.html | Advertising News and Notes; Named Account Executive For Warner Bros. Pictures | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/us-trust-earnings-off-94116-in-1946-operating-net-1762776-in-the.html | U.S. TRUST EARNINGS OFF $94,116 IN 1946; Operating Net $1,762,776 in the Year, Compared With $1,856,892 in 1945 | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/asks-cut-in-styles-for-housedresses-wolf-tells-producing-group-to.html | ASKS CUT IN STYLES FOR HOUSEDRESSES; Wolf Tells Producing Group to Introduce New Ones More Often to Spur Sales | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/burroughs-wills-eyes-to-blind.html | Burroughs Wills Eyes to Blind | True | | | C1B 54609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/says-demand-tops-fine-shoe-output-grossmann-holds-study-shows-types.html | SAYS DEMAND TOPS FINE SHOE OUTPUT; Grossmann Holds Study Shows Types Public Want Are Far Below Sensible Normal | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/paul-colen-urge-housing-tax-relief-former-federal-aides-call-for.html | PAUL, COLEN URGE HOUSING TAX RELIEF; Former Federal Aides Call for End of Corporate Income Levy to Spur Investment | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/master-bill-to-end-portal-suits-filed-master-bill-to-end-portal-pay.html | MASTER BILL TO END PORTAL SUITS FILED; Master Bill to End Portal Pay Suits Is Offered in House by Republicans | | By William S. White | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/big-two-arrives-at-booth-tonight-claire-trevor-and-philip-dorn.html | BIG TWO' ARRIVES AT BOOTH TONIGHT; Claire Trevor and Philip Dorn Stars of Comedy--Nugent and Montgomery Are Sponsors | | By Sam Zolotow | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/business-world.html | Business World | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/british-view-held-similar.html | British View Held Similar | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/mediterranean-sailings-listed.html | Mediterranean Sailings Listed | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/building-industry-stabilizes-wages-building-industry-stabilizes.html | BUILDING INDUSTRY STABILIZES WAGES; BUILDING INDUSTRY STABILIZES WAGES | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/engineers-end-talks-army-corps-officials-discuss-postwar-legal.html | ENGINEERS END TALKS; Army Corps Officials Discuss Post-War Legal Problems | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/palestine-reports-terror-truce-2-groups-accede-to-haganah-plea.html | Palestine Reports Terror Truce; 2 Groups Accede to Haganah Plea; Palestine Reports Terror Truce; 2 Groups Accede to Haganah Plea | | By Gene Currivan | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/thomas-wallace.html | THOMAS WALLACE | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/kelly-to-manage-angels-is-named-by-los-angeles-club-in-an.html | KELLY TO MANAGE ANGELS; Is Named by Los Angeles Club in an Unexpected Move | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/text-of-us-notes-on-polish-vote.html | Text of U.S. Notes on Polish Vote | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/army-in-tokyo-lauds-marshall.html | Army in Tokyo Lauds Marshall | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/barnard-to-honor-mrs-mcintosh.html | Barnard to Honor Mrs. McIntosh | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/byrnes-cool-to-conference.html | Byrnes Cool to Conference | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/urges-spread-of-free-mailing.html | Urges Spread of Free Mailing | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/bevin-backs-two-states.html | Bevin Backs Two States | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/500-prize-for-composer.html | $500 Prize for Composer | True | | | C1B 54609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/harvard-unveils-huge-calculator-it-will-solve-guided-missile.html | HARVARD UNVEILS HUGE CALCULATOR; It Will Solve Guided Missile Ballistic Problems and New Aerodynamics for Navy | True | By William M. Blair | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/upsurge-is-noted-in-small-business-more-than-threefourths-of.html | UPSURGE IS NOTED IN SMALL BUSINESS; More Than Three-Fourths of Wartime Drop Recovered, Conference Board Finds | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/cameragun-dupe-soon-to-be-released.html | CAMERA-GUN DUPE SOON TO BE RELEASED | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/jewish-womens-unit-reelects-mrs-goetz.html | JEWISH WOMEN'S UNIT RE-ELECTS MRS. GOETZ | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/filchock-admits-he-lied-to-mayor-on-football-fix-filchock-admits-he.html | FILCHOCK ADMITS HE LIED TO MAYOR ON FOOTBALL 'FIX'; FILCHOCK ADMITS HE LIED TO MAYOR | True | By Alexander Feinberg | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/decision-is-sudden-marshall-named-to-succeed-byrnes.html | DECISION IS SUDDEN; MARSHALL NAMED TO SUCCEED BYRNES | True | By James Reston | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/fire-in-notre-dame-stadium.html | Fire in Notre Dame Stadium | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/miss-helen-richey-flier-found-dead-body-of-woman-pilot-and-war.html | MISS HELEN RICHEY, FLIER, FOUND DEAD; Body of Woman Pilot and War Veteran Discovered in Bed in Apartment Here | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/jail-break-inquiry-centers-on-guards-why-was-sawed-window-bar.html | JAIL BREAK INQUIRY CENTERS ON GUARDS; Why Was Sawed Window Bar Undiscovered for Months, Investigators Ask | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/new-chief-for-cruiser-group.html | New Chief for Cruiser Group | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/rain-halts-helicopters-but-morning-mail-hops-are-made-efabets-field.html | RAIN HALTS HELICOPTERS; But Morning Mail Hops Are Made --Efabets Field Used | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/winant-calls-for-unity-makes-plea-as-new-chairman-of-brotherhood.html | WINANT CALLS FOR UNITY; Makes Plea as New Chairman of Brotherhood Week | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/rangers-to-oppose-bruin-six-tonight-new-yorkers-seek-third-place-in.html | RANGERS TO OPPOSE BRUIN SIX TONIGHT; New Yorkers Seek Third Place in Contest on Garden Ice -- Warwick in Line-Up | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/texts-of-byrnes-and-truman-letters.html | Texts of Byrnes and Truman Letters | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/time-buying-terms-stir-dewey-to-act-governor-moved-by-complaints-of.html | TIME BUYING TERMS STIR DEWEY TO ACT; Governor, Moved by Complaints of Installment Charges, Will Urge Legislative Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/benjamin-m-cohen.html | BENJAMIN M. COHEN | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/cswoolworth90-chain-leader-dies-helped-brother-frank-set-up-5and10.html | C.S WOOLWORTH-,90, CHAIN LEADER, DIES; Helped Brother, Frank, Set Up 5-and-10 Stores 65 Years AgouLater Headed Board ___ __ I | True | ouo I Special to the new yoek thues. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/greeneuholbrook.html | GreeneuHolbrook | True | Special to the new york times. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/cologne-wants-dr-with.html | Cologne Wants Dr. With | True | | | C1B 54609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/misshigginbotham-is-engaged-to-wed-graduate-of-vassar-fiancee-of.html | MISS HIGGINBOTHAM IS ENGAGED TO WED; Graduate of Vassar Fiancee of Grosvenor Anderson Blood, Alumnus of Dartmouth | True | Special to the hew york times. I | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/army-shifts-colonel-irvine.html | Army Shifts Colonel Irvine | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/antarctic-search-for-fliers-futile-rescue-plane-explores-wide.html | ANTARCTIC SEARCH FOR FLIERS FUTILE; Rescue Plane Explores Wide Area--Byrnes Frowns on Polar Territorial Parley | True | By Walter Sullivan | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/100000000-loss-laid-to-tva-by-the-edison-electric-institute.html | $100,000,000 Loss Laid to TVA By the Edison Electric Institute; $100,000,000 LOSS IS CHARGED TO TVA | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/robinson-fielding-star-paced-international-league-2d-basemen-with.html | ROBINSON FIELDING STAR; Paced International League 2d Basemen With .985 Average | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/duchess-of-rutland-has-child.html | Duchess of Rutland Has Child | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/says-labor-cost-bars-cut-in-shirt-prices.html | SAYS LABOR COST BARS CUT IN SHIRT PRICES | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/hunter-fencing-victor-takes-alleastern-intermediate-title-winning.html | HUNTER FENCING VICTOR; Takes All-Eastern Intermediate Title, Winning Four Matches | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/princeton-beaten-4240.html | Princeton Beaten, 42-40 | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/mrs-arthur-cavargna.html | MRS. ARTHUR CAVARGNA | True | I special to th*: New yopk times | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/turk-charges-regime-curbs-the-opposition.html | TURK CHARGES REGIME CURBS THE OPPOSITION | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/5day-week-for-banks-stephens-bill-would-permit-all-year-saturday.html | 5-DAY WEEK FOR BANKS; Stephens Bill Would Permit All-Year Saturday Closings | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/powdered-coal.html | Powdered Coal | True | WALTER G. BOWERMAN. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/ocean-radiophone-marks-20th-year-calls-to-europe-honolulu-and-south.html | OCEAN RADIOPHONE MARKS 20TH YEAR; Calls to Europe, Honolulu and South America Are Made Quickly and Clearly | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/demand-deposits-drop-555000000-farm-and-trade-loans-show-decrease.html | DEMAND DEPOSITS DROP $555,000,000; Farm and Trade Loans Show Decrease of $65,000,000 at All Member Banks | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/british-get-warning-of-inflation-peril.html | BRITISH GET WARNING OF INFLATION PERIL | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/manhattan-halts-iona-five-69-to-62-cohane-skronski-pace-attack-for.html | MANHATTAN HALTS IONA FIVE, 69 TO 62; Cohane, Skronski Pace Attack for Jaspers' 8th Victory-- Villanova Tops Princeton | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/hilldring-warns-war-can-be-lost-finds-americans-reluctant-to-know.html | HILLDRING WARNS WAR CAN BE LOST; Finds Americans Reluctant to Know Foreign Affairs--Says Nation Faces Great Test | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/dr-rosendo-chamorro.html | DR. ROSENDO CHAMORRO | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/priority-system-virtually-ended-cc-ratings-barred-for-plant.html | PRIORITY SYSTEM VIRTUALLY ENDED; CC Ratings Barred for Plant Materials, MRO, Construction and Other Purposes | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/ecuadorean-backs-standard-arms.html | Ecuadorean Backs Standard Arms | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/bloc-in-iran-fights-russian-oil-grant-four-parties-unite-on-program.html | BLOC IN IRAN FIGHTS RUSSIAN OIL GRANT; Four Parties Unite on Program of Barring Deal and on Plan for Black Sea Pipeline | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/bronx-hospital-pool-planned-in-honor-of-4-chaplains-who-died-in.html | Bronx Hospital Pool Planned in Honor Of 4 Chaplains Who Died in Torpedoing | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/hatch-advocates-arbitration-law-senator-at-times-forum-urges.html | HATCH ADVOCATES ARBITRATION LAW; Senator at Times Forum Urges Compulsory Strike Curbs-- Pressman, Davis, Heard | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/max-endler-dead-on-west-coast.html | Max Endler Dead on West Coast | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/abbot-costello-top-big-pay-list-comedians-received-469170-in.html | ABBOT, COSTELLO TOP BIG PAY LIST; Comedians Received $469,170 in '44-- Thomas J. Watson Led industrialists With $425,548 | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/joins-haverstraw-bank-board.html | Joins Haverstraw Bank Board | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/budenz-out-of-hospital.html | Budenz Out of Hospital | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/new-johnson-higgins-president.html | New Johnson & Higgins President | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/rare-puritan-book-to-go-at-auction-famous-volume-of-psalms-first.html | RARE PURITAN BOOK TO GO AT AUCTION; Famous Volume of Psalms, First Printed in Colonies, Offered to Aid Hospital | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/delivered-by-helicopter.html | DELIVERED BY HELICOPTER | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/bermuda-approves-sale-assembly-agrees-to-us-buying-of-residence-for.html | BERMUDA APPROVES SALE; Assembly Agrees to U.S. Buying of Residence for Consul | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/evelyn-holmer-engaged-devon-girl-barnard-graduate-fiancee-of.html | EVELYN HOLMER ENGAGED; Devon Girl, Barnard Graduate, Fiancee of Everett J. Wordell | True | i Special to thz new york Tnras. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/ate-hope-nichols-engaged-to-marry-troth-of-hewlett-girl-to-john-t.html | Ate HOPE NICHOLS ENGAGED TO MARRY; Troth of Hewlett Girl to John T. Sivage, Ex-Service Man, Is Announced by Parents | True | Special to the newyork time:. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/403400-made-idle-by-strikes-in-state-figure-set-a-record-in-1946-as.html | 403,400 MADE IDLE BY STRIKES IN STATE; Figure Set a Record in 1946 as 845 Walkouts Cost 8,769,000 Man-Days | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/sister-m-httmbbline.html | SISTER M. HtTMBBLINE | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/john-scott-steele-reporter-in-london.html | JOHN SCOTT STEELE, REPORTER IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/palestine-lighthouse-to-gain.html | Palestine Lighthouse to Gain | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/adjourn-soviet-eviction-hearing.html | Adjourn Soviet Eviction Hearing | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/un-balkan-board-choices-china-and-russia-name-their-inquiry.html | U.N. BALKAN BOARD CHOICES; China and Russia Name Their Inquiry Representatives | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 54609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/house-inquiry-set-on-insuring-crops-action-follows-andersens-appeal.html | HOUSE INQUIRY SET ON INSURING CROPS; Action Follows Andersen's Appeal for Changes in System to Halt Big Losses to U.S. | | By Bess Furman | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/philip-m-ball.html | PHILIP M. BALL | True | Special to Tat new york times. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/bill-asks-a-welfare-department.html | Bill Asks a Welfare Department | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/corn-futures-off-on-hedging-sales-close-at-bottom-with-losses-of-78.html | CORN FUTURES OFF ON HEDGING SALES; Close at Bottom With Losses of 7/8 to 2 1/4 Cents--Other Grains Also Go Down | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/byrnes-is-happy-at-trumans-fete-but-reception-at-white-house-is.html | BYRNES IS 'HAPPY' AT TRUMANS FETE; But Reception at White House Is Saddened by News-- Diplomats Voice Regret | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/joan-pennywitt-to-become-bride-smith-afumna-exnurses-aide-betrothed.html | JOAN PENNYWITT TO BECOME BRIDE; (Smith Afumna, Ex-Nurse's Aide, Betrothed to Theodore L. Haff Jr. of Orange, N. J. | True | Special to the new york times. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/australia-fights-un-trieste-plan-others-in-security-council-ask.html | AUSTRALIA FIGHTS U.N. TRIESTE PLAN; Others in Security Council Ask Delay on Statutes--Atom Question Up Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/illinois-eleven-honored-5000-hail-rose-bowl-victors-in-homecoming.html | ILLINOIS ELEVEN HONORED; 5,000 Hail Rose Bowl Victors in Homecoming Rally | True | | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/german-export-mark-has-varied-values.html | GERMAN EXPORT MARK HAS VARIED VALUES | True | Special to THE NEW YORK TIMES. | | C1B 54609 | |
| 1947-01-08 | 1947-01-08 | https://www.nytimes.com/1947/01/08/archives/conciliator-to-meet-allis-strike-heads.html | CONCILIATOR TO MEET ALLIS STRIKE HEADS | True | | | C1B 54609 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/seeks-to-advance-openings-by-mills-palm-beach-cloak-parley-asks.html | SEEKS TO ADVANCE OPENINGS BY MILLS; Palm Beach Cloak Parley Asks Step to Improve Industry Timing and Marketing | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/gibson-sees-loans-continuing-to-rise-president-of-manufacturers.html | GIBSON SEES LOANS CONTINUING TO RISE; President of Manufacturers Trust Reports $100,000,000 Increase Last Year | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/presidents-economic-report-warning-that-maladjustments-must-be.html | President's Economic Report Warning That Maladjustments Must Be Corrected; ECONOMIC REPORT OF THE PRESIDENT | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/italian-socialists-face-3way-split-extreme-right-and-left-wings.html | ITALIAN SOCIALISTS FACE 3-WAY SPLIT; Extreme Right and Left Wings Plan to Secede-- Fusion of Majority With Reds Seen | True | By Arnaldo Cortesi | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/syracuse-trips-cornell-rally-in-closing-minutes-wins-basketball.html | SYRACUSE TRIPS CORNELL; Rally in Closing Minutes Wins Basketball Game, 52-48 | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/columbia-broadcasting-makes-him-a-director.html | Columbia Broadcasting Makes Him a Director | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/antarctic-group-goes-trapping.html | Antarctic Group Goes Trapping | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/advertising-news-and-notes-installed-as-president-of-media-mens.html | Advertising News and Notes; Installed as President Of Media Men's Groups | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/ball-offers-a-bill-to-ban-closed-shop-ball-offers-a-bill-to-ban.html | BALL OFFERS A BILL TO BAN CLOSED SHOP; BALL OFFERS A BILL TO BAN CLOSED SHOP | True | By Joseph A. Loftus | | C1B 54916 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/aides-of-winter-ball-to-meet.html | Aides of Winter Ball to Meet | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/leave-training-camp.html | Leave Training Camp | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/3558-doctors-died-in-46-heart-disease-takes-top-toll-but-cancer.html | 3,558 DOCTORS DIED IN '46; Heart Disease Takes Top Toll, but Cancer Ranks Third | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/salisbury-to-get-omalley.html | Salisbury to Get O'Malley | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/delaware-dates-granted-30day-race-meet-at-stanton-will-open-on-may.html | DELAWARE DATES GRANTED; 30-Day Race Meet at Stanton Will Open on May 29 | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/britain-acts-on-smertenko.html | Britain Acts on Smertenko | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/50000-for-study-of-history.html | $50,000 for Study of History | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/a-lee-m-wiggins-is-the-name-to-be-used-by-the-new-undersecretary-of.html | A. Lee M. Wiggins Is the Name to Be Used By the new Under-Secretary of Treasury | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/rail-workers-acquitted-judge-acts-in-sabotage-case-when-jury.html | RAIL WORKERS ACQUITTED; Judge Acts in Sabotage Case When Jury Disagrees | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/foreign-planes-aid-rebels-greek-says.html | FOREIGN PLANES AID REBELS, GREEK SAYS | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/australia-buys-5-planes-here.html | Australia Buys 5 Planes Here | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/annual-art-show-by-national-club-70-paintings-and-8-pieces-of.html | ANNUAL ART SHOW BY NATIONAL CLUB; 70 Paintings and 8 Pieces of Sculpture Go on Display-- Other News of Field | True | By Edward Alden Jewell | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/delaware-urged-to-vote-open-shop-governor-demands-legislation-to.html | DELAWARE URGED TO VOTE OPEN SHOP; Governor Demands Legislation to Allow Workers to Stay on Jobs Despite Strikes | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/smoke-abatement-wins-city-support-civic-and-business-groups-pledge.html | SMOKE ABATEMENT WINS CITY SUPPORT; Civic and Business Groups Pledge Greater Efforts to Reduce Soot Problem | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/520037-profit-listed-lawyers-trust-reports-on-its-business-for-last.html | $520,037 PROFIT LISTED; Lawyers Trust Reports on Its Business for Last Year | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/stage-units-rally-to-cut-censorship-theatrical-groups-meet-to-plan.html | STAGE UNITS RALLY TO CUT CENSORSHIP; Theatrical Groups Meet to Plan Support of Connolly Bill to Powers of Commissioner | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/muriel-f-jonick-fiancee-n-y-u-alumna-is-brideelect-of-abraham.html | [MURIEL F. JONICK FIANCEE; ]n. Y. U. Alumna Is Bride-Elect of Abraham Tannenbaum | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/perjury-charge-voided-contempt-petition-against-william-goldstein.html | PERJURY CHARGE VOIDED; Contempt Petition Against William Goldstein Dismissed | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/decision-on-wages-in-france-delayed.html | DECISION ON WAGES IN FRANCE DELAYED | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/lists-goldmining-stock-canadian-company-registers-with-secother.html | LIST'S GOLD-MINING STOCK; Canadian Company Registers With SEC--Other Operations | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/political-work-urged-corporation-counsel-would-draw-more-citizens.html | POLITICAL WORK URGED; Corporation Counsel Would Draw More Citizens to Parties | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/new-rules-sought-for-japans-silk-futures-market-is-demanded-to-end.html | NEW RULES SOUGHT FOR JAPAN'S SILK; Futures Market Is Demanded to End Buyers' Uncertainty Over Weakening Prices | True | By Burton Crane | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/3-colleges-to-admit-968-more.html | 3 Colleges to Admit 968 More | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/forger-writes-check-in-prison.html | Forger Writes Check in Prison | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/penn-defeats-la-salle-carlson-leads-quaker-team-to-6856-basketball.html | PENN DEFEATS LA SALLE; Carlson Leads Quaker Team to 68-56 Basketball Victory | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/dutch-deny-onus-for-fighting-in-indies-commission-is-ready-to-sign.html | Dutch Deny Onus for Fighting in Indies; Commission Is Ready to Sign Agreement | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/heads-civil-engineers-edgar-m-hastings-virginia-railroad-man.html | HEADS CIVIL ENGINEERS; Edgar M. Hastings, Virginia Railroad Man, Elected for '47 | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/stocks-confined-to-narrow-range-trading-volume-is-small-and-close.html | STOCKS CONFINED TO NARROW RANGE; Trading Volume Is Small and Close Is Mixed, With Few Issues on Higher Side | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/henley-c-booth-retired-official-of-the-southern-pacific-railroad-is.html | HENLEY C. BOOTH; Retired Official of the Southern Pacific Railroad Is Dead | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/philippine-property-order-signed.html | Philippine Property Order Signed | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/mathbyn-emma-hobne.html | MATHBYN EMMA HOBNE | True | Special to tee new york Trass. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/municipal-financing-up-december-and-1946-show-big-rises-over-year.html | MUNICIPAL FINANCING UP; December and 1946 Show Big Rises Over Year Earlier | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/reeducation-held-germans-big-need-kathleen-mclaughlin-urges-sending.html | RE-EDUCATION HELD GERMANS' BIG NEED; Kathleen McLaughlin Urges Sending De-Propagandists to Enlighten Ex-Foes | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/federal-jobs-denied-580-deemed-disloyal.html | FEDERAL JOBS DENIED 580 DEEMED DISLOYAL | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/venezuela-to-remain-no-2-producer-of-oil.html | VENEZUELA TO REMAIN NO. 2 PRODUCER OF OIL | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/elected-to-general-tire-board.html | Elected to General Tire Board | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/ideal-camp-design-is-exhibited-here-jewish-vacation-association.html | IDEAL CAMP DESIGN IS EXHIBITED HERE; Jewish Vacation Association Displays Plans and Models at Anniversary Fete | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/bold-measures-must-be-taken-if-we-are-to-maintain-place-of.html | Bold Measures Must Be Taken if We Are to Maintain Place of Leadership | True | By Hanson W. Baldwin | | C1B 54916 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/col-henry-c-dooling-promoted.html | Col. Henry C. Dooling Promoted | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/soviet-maps-aims-for-german-pact-soviet-maps-aims-for-german-pact.html | SOVIET MAPS AIMS FOR GERMAN PACT; SOVIET MAPS AIMS FOR GERMAN PACT | True | By Drew Middleton | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/combest-wins-on-miss-marianna-3-other-mounts-at-fair-grounds-pilots.html | Combest Wins on Miss Marianna, 3 Other Mounts at Fair Grounds; Pilots 3-1 Shot to Six-Length Victory in Feature After Scoring With Snappy Verse, Not Tomorrow, Jack S.L. | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/250000-sought-for-college.html | $250,000 Sought for College | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/naval-stores.html | NAVAL STORES | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/opposes-wool-duty-cut-stroock-takes-stand-in-brief-filed-with.html | OPPOSES WOOL DUTY CUT; Stroock Takes Stand in Brief Filed With Reciprocity Group | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/habby-hough.html | HABBY HOUGH | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/curran-resignation-disapproved-in-nmu.html | CURRAN RESIGNATION DISAPPROVED IN NMU | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/2-linemen-to-leave-michigan.html | 2 Linemen to Leave Michigan | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/margaret-ross-to-wed-will-be-bride-of-ensign-william-withrow-usn-on.html | MARGARET ROSS TO WED; Will Be Bride of Ensign William Withrow, USN, on Feb. 22 | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/revamped-cabinet-forecast-in-japan-socialists-may-enter-yoshida.html | REVAMPED CABINET FORECAST IN JAPAN; Socialists May Enter Yoshida Administration--Public Is Demanding Change | True | By Lindesay Parrott | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/french-puzzled-by-byrnes-shift-they-wonder-what-is-behind-the.html | FRENCH PUZZLED BY BYRNES SHIFT; They Wonder What Is Behind the Resignation--Marshall Policies Are Awaited | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/byrnes-action-hits-market.html | Byrnes' Action Hits Market | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/opposition-enters-election-in-poland-opposition-enters-election-in.html | OPPOSITION ENTERS ELECTION IN POLAND; OPPOSITION ENTERS ELECTION IN POLAND | True | By Sydney Gruson | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/kyren-p-kelly-exconductor-of-congressional-limited-joined-p-r-r-at.html | KYREN P. KELLY; Ex-Conductor of Congressional Limited Joined P. R. R. at 14 | True | Special to the new york tmes. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/for-a-cold-day-hot-cocoawith-a-difference-dutchprocess-cocoa-from.html | FOR A COLD DAY: HOT COCOA--WITH A DIFFERENCE; Dutch-Process Cocoa From Netherlands Is Here Again for First Time Since War | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/1000000-houses-to-go-up-in-1947-commerce-official-expects-big-rise.html | 1,000,000 HOUSES TO GO UP IN 1947; Commerce Official Expects Big Rise in Projected Number of Permanent Units | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/prevention-of-war-creation-of-an-international-army-viewed-as-best.html | Prevention of War; Creation of an International Army Viewed as Best Safeguard | True | EDWARD A. ALEXANDER. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/long-john-essays-a-comeback.html | Long John Essays a Comeback | True | By Arthur Daley | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/savings-receding-truman-warns-consumers-balking-at-high-prices.html | Savings Receding, Truman Warns; Consumers Balking at High Prices; SAVINGS RECEDING, PRESIDENT WARNS | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/increase-reported-in-gasoline-stocks-1838000-barrel-rise-for-week.html | INCREASE REPORTED IN GASOLINE STOCKS; 1,838,000 Barrel Rise for Week in Nation--Light Fuel Oil Shows Decrease | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/joan-patricia-bauman-engaged.html | Joan Patricia Bauman Engaged | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/chinese-liberals-optimistic.html | Chinese Liberals Optimistic | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/text-of-governor-deweys-annual-message-setting-forth-program-for.html | Text of Governor Dewey's Annual Message Setting Forth Program for the Legislature; Recommendations in Various Fields of State Activity Are Made | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/hugh-h-biubnin.html | HUGH H. BIUBNIN | True | Special to the new yoek Tuns. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/st-paul-sells-trust-issue.html | St. Paul Sells Trust Issue | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/ny-life-sales-832484000-in-46.html | N.Y. Life Sales $832,484,000 in '46 | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/hoth-announced-oo-of-joan-freillyj-resident-of-great-neck-will-be.html | -HOTH ANNOUNCED oo - OF JOAN F.REILLYJ; Resident of Great Neck Will Be "Wed in Summer to Donald J. Sauvigne, Ex-Airman | True | Special to the new york times. '1 | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/umpydan-defeats-likeasnot-in-dash-920-favorite-wins-by-length-at.html | UMPYDAN DEFEATS LIKEASNOT IN DASH; 9-20 Favorite Wins by Length at Tropical, Giving Sneller 24th Triumph of Meet | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/alton-appointees-considered.html | Alton Appointees Considered | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/paralysis-funds-low-march-of-dimes-drive-to-aid-many-local-chapters.html | PARALYSIS FUNDS LOW; March of Dimes Drive to Aid Many Local Chapters | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/nice-fix-charges-made-in-film-case-court-says-indecent-picture.html | NICE FIX' CHARGES MADE IN FILM CASE; Court Says Indecent Picture Proceedings 'Smell'--Fielding to Demand Investigation | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/british-seek-stiff-pay-curb-output-rise-unions-makework-practices.html | British Seek Stiff Pay Curb, Output Rise; Unions' Make-Work Practices Under Fire | True | By Michael L. Hoffman | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/guinea-pigs-at-premium-dealers-give-4-each-to-meet-contract-paying.html | GUINEA PIGS AT PREMIUM; Dealers Give $4 Each to Meet Contract Paying $1.15 | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/grain-bonus-bill-offered.html | Grain Bonus Bill Offered | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/barrow-79-retires-after-building-yanks-into-baseballs-top-empire-in.html | Barrow, 79, Retires After Building Yanks Into Baseball's Top Empire; In Sport 51 Years, He Managed Wagner and Ruth Before Masterminding New York to 14 Flags and 10 World Titles | True | By John Drebinger | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/end-of-restrictions-on-travelers-urged.html | END OF RESTRICTIONS ON TRAVELERS URGED | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/power-production-up-4573807000-kw-for-week-compared-with-4442443000.html | POWER PRODUCTION UP; 4,573,807,000 Kw. for Week, Compared With 4,442,443,000 | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/heads-2000000-drive-for-planned-parenthood.html | Heads $2,000,000 Drive For Planned Parenthood | True | | | C1B 54916 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/fordham-subdues-brooklyn-58-to-52-ram-five-paced-by-karpowich-with.html | FORDHAM SUBDUES BROOKLYN, 58 TO 52; Ram Five, Paced by Karpowich With 18 Points, Stops Two Late Kingsmen Rallies | | By Joseph M. Sheehan | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/new-york-region-wins-war-surplus-flag.html | NEW YORK REGION WINS WAR SURPLUS FLAG | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/radar-sales-arranged-tropical-radio-gets-rights-for-shipping.html | RADAR SALES ARRANGED; Tropical Radio Gets Rights for Shipping Industry | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/british-will-ban-german-cartels-will-follow-us-proposals-but-also.html | BRITISH WILL BAN GERMAN CARTELS; Will Follow U.S. Proposals But Also Will Socialize Some Big Industries | | By Dana Adams Schmidt | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/mrs-john-davieb.html | MRS. JOHN DAVIEB | True | Special to the Nzwr york times. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/bank-of-manhattan-co-1946-report-shows-a-decline-in-operating.html | BANK OF MANHATTAN CO.; 1946 Report Shows a Decline in Operating Earnings | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/friskin-presents-allbach-program-pianist-features-monumental.html | FRISKIN PRESENTS ALL-BACH PROGRAM; Pianist Features Monumental 'Goldberg' Variations in His Recital at Town Hall | True | N.S. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/ruffin-to-fight-pignataro.html | Ruffin to Fight Pignataro | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/harvard-triumphs-5340-defeats-brown-quintet-making-17-of-24-free.html | HARVARD TRIUMPHS, 53-40; Defeats Brown Quintet, Making 17 of 24 Free Throw Tries | | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/latest-credit-manual-ready.html | Latest Credit Manual Ready | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/british-strike-spreads-london-food-supplies-are-hit-as-more-drivers.html | BRITISH STRIKE SPREADS; London Food Supplies Are Hit as More Drivers Quit | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/fireman-with-wife-6-children-evicted.html | FIREMAN WITH WIFE, 6 CHILDREN EVICTED | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/reelect-dr-goldstein-begins-19th-term-as-president-of-jewish.html | RE-ELECT DR. GOLDSTEIN; Begins 19th Term as President of Jewish Conciliation Board | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/lafayette-downs-columbia-52-to-43-leopards-win-fifth-straight-aided.html | LAFAYETTE DOWNS COLUMBIA, 52 TO 43; Leopards Win Fifth Straight, Aided by Milne's 14 Points -- Budko Paces Lions | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/anteedents-and-prospects-in-marshall-appointment.html | Antecedents and Prospects in Marshall Appointment | True | By Arthur Krock | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/e-kat-ford.html | E. KAT FORD | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/northern-italy-is-colder-temperature-is-31-below-zero-near-gorizia.html | NORTHERN ITALY IS COLDER; Temperature Is 31 Below Zero Near Gorizia | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/pushbutton-ideas-of-war-hit-by-bush-chief-of-army-navy-science.html | PUSH-BUTTON IDEAS OF WAR HIT BY BUSH; Chief of Army, Navy Science Research Says Dream Talk 'Has Done a Lot of Harm' | | By Sidney Shalett | | C1B 54916 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/army-quintet-tops-swarthmore-4342.html | ARMY QUINTET TOPS SWARTHMORE, 43-42 | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/dr-max-forges-long-a-physician-at-marienbad-czechoslovakiaudies.html | DR. MAX FORGES; Long a Physician at Marienbad, CzechoslovakiauDies Here | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/twa-finance-plan-upset-by-hughes-principal-stockholder-said-to-have.html | TWA FINANCE PLAN UPSET BY HUGHES; Principal Stockholder Said to Have Proposed His Own Five-Point Program | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/dr-gael-fubth.html | DR. GAEL FUBTH | True | Special to the new yosk timis. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/last-of-quads-dies-baby-girl-in-wales-christened-for-nurse-in.html | LAST OF QUADS DIES; Baby Girl in Wales Christened for Nurse in Attendance | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/joseph-a-mauser-civil-engineer-for-city-board-of-transportation-for.html | JOSEPH A. MAUSER; Civil Engineer for City Board of Transportation for 41 Years | True | Special to the new york times. j | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/george-kleet-74-0-s-steel-officer-corporation-secretary-1922-to.html | GEORGE K.LEET, 74, 0. S. STEEL OFFICER; Corporation Secretary, 1922 to 1941, DiesuPersonal Aide to Judge Gary 11 Years | True | Special to the new toxk Tons. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/knicks-overcome-by-toronto-7663-new-yorkers-fade-in-closing-quarter.html | KNICKS OVERCOME BY TORONTO, 76-63; New Yorkers Fade in Closing Quarter After Holding a 31-30 Half-Time Lead | True | By Louis Effrat | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/program-offered-as-aid-to-economy-carey-urges-end-of-labor-and.html | PROGRAM OFFERED AS AID TO ECONOMY; Carey Urges End of Labor and Management Strife, Equitable Taxes, High Output | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/horthys-residing-in-small-cottage-status-of-admiral-uncertain-chief.html | HORTHYS RESIDING IN SMALL COTTAGE; Status of Admiral Uncertain-- Chief Worry Is Fate of 22 Royal Horses | True | By Delbert Clark | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/russians-said-to-aid-arrests-in-hungary-special-to-the-new-york.html | RUSSIANS SAID TO AID ARREST IN HUNGARY; Special to THE NEW YORK TIMES. | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/spring-hats-seen-in-lively-showing-sally-victor-offers-big-and.html | SPRING HATS SEEN IN LIVELY SHOWING; Sally Victor Offers 'Big' and 'Little Filly' as Twin Fashion for Season | True | By Virginia Pope | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/pinzas-daughter-bows-soprano-makes-american-debut-as-mimi-in-la.html | PINZA'S DAUGHTER BOWS; Soprano Makes American Debut as Mimi in 'La Boheme' | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/the-governors-message.html | THE GOVERNOR'S MESSAGE | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/railway-express-names-merritt.html | Railway Express Names Merritt | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/four-trapped-in-slide-laborers-rescued-after-burial-in-68th-st.html | FOUR TRAPPED IN SLIDE; Laborers Rescued After Burial in 68th St. Excavation | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/delivered-7-of-energy.html | Delivered 7% of Energy | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/glass-boat-data-revealed-by-wood-preshow-conference-held-by-racers.html | GLASS BOAT' DATA REVEALED BY WOOD; Pre-Show Conference Held by Racer's Son--Other Models Arrive at Exhibit Hall | True | By Clarence E. Lovejoy | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/argentina-sees-gain-press-sees-blow-to-braden-in-exit-of-byrnes.html | ARGENTINA SEES GAIN; Press Sees Blow to Braden in Exit of Byrnes | True | | | C1B 54916 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/atlas-steels-adds-2-to-board.html | Atlas Steels Adds 2 to Board | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/refugee-exit-viewed-british-seek-to-curb-exodus-from-germany-to.html | REFUGEE EXIT VIEWED; British Seek to Curb Exodus From Germany to France | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/first-flight-tops-campbells-list-whitney-filly-draws-126-for.html | FIRST FLIGHT TOPS CAMPBELL'S LIST; Whitney Filly Draws 126 for Experimental--Same Weight Assigned to Two Colts | True | By James Roach | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/earnings-of-tva-put-at-16214000-earnings-of-tva-put-at-16214000.html | EARNINGS OF TVA PUT AT $16,214,000; EARNINGS OF TVA PUT AT $16,214,000 | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/alexander-bows-in-chess-tartakower-inflicts-first-loss-upon.html | ALEXANDER BOWS IN CHESS; Tartakower Inflicts First Loss Upon Hastings Winner | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/dr-hugo-hammar-naval-architect-swedish-designer-and-builder-is.html | DR. HUGO HAMMAR, NAVAL ARCHITECT; Swedish Designer and Builder Is Dead-- Once Worked for U.S. Construction Unit | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/farley-and-odwyer-hail-scout-aims-as-drive-opens-farley-odwyer-hail.html | Farley and O'Dwyer Hail Scout Aims as Drive Opens; FARLEY, O'DWYER HAIL SCOUT AIMS | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/pacific-veteran-made-admiral.html | Pacific Veteran Made Admiral | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/mutual-life-dividend-15650000.html | Mutual Life Dividend $15,650,000 | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/10-artists-picture-city-in-60-scenes-10-artists-picture-city-in-60.html | 10 ARTISTS PICTURE CITY IN 60 SCENES; 10 ARTISTS PICTURE CITY IN 60 SCENES | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/school-budget-hearing-jan-17.html | School Budget Hearing Jan. 17 | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/woman-named-by-bank-queens-savings-appoints-mrs-el-lamar-an-officer.html | WOMAN NAMED BY BANK; Queens Savings Appoints Mrs. E.L. Lamar an Officer | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/says-japanese-burned-papers.html | Says Japanese Burned Papers | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/swedish-american-to-begin-new-service.html | SWEDISH AMERICAN TO BEGIN NEW SERVICE | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/piled-up-cargoes-congesting-port-foreigncredit-group-reports-rail.html | PILED UP CARGOES CONGESTING PORT; Foreign-Credit Group Reports Rail Movement Here Too Fast for Handling | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/outoftown-banks-gibson-sees-loans-continuing-to-rise.html | OUT-OF-TOWN BANKS; GIBSON SEES LOANS CONTINUING TO RISE | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/airmen-in-china-ask-more-safety-guards.html | AIRMEN IN CHINA ASK MORE SAFETY GUARDS | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/wallace-eames.html | WALLACE EAMES | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/spain-is-silent-on-marshall.html | Spain Is Silent on Marshall | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/congress-is-split-on-truman-report-some-collisions-are-indicated.html | CONGRESS IS SPLIT ON TRUMAN REPORT; Some Collisions Are Indicated Over His Opposition to Tax Cuts, Ending Rent Controls | True | By C.p. Trussell | | C1B 54916 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/spalding-concern-clears-1469935-profit-on-fiscal-year-ended-on-oct.html | SPALDING CONCERN CLEARS $1,469,935; Profit on Fiscal Year Ended on Oct. 31 Equaled $2.82 a Share of Common | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/ee-browning-jr-of-att-dead-plantextension-engineer-for-company.html | E.E. BROWNING JR. OF A.T.&T. DEAD; Plant-Extension Engineer for Company Since 1937 Joined Bell System 35 Years Ago | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/episcopal-group-holds-election.html | Episcopal Group Holds Election | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/2000000-sought-for-school.html | $2,000,000 Sought for School | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/elected-director-of-gulf-oil.html | Elected Director of Gulf Oil | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/british-rugby-results.html | BRITISH RUGBY RESULTS | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/bids-allies-deal-kindly.html | Bids Allies 'Deal Kindly' | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/paris-is-convicted-in-football-fix-faces-ten-years-football-fix.html | PARIS IS CONVICTED IN FOOTBALL 'FIX'; FACES TEN YEARS; FOOTBALL FIX TRIAL BRINGS THEM SUSPENSIONS | True | By Alexander Feinberg | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/unrra-aid-to-china-is-its-biggest-job-rooks-says-completion-of-plan.html | UNRRA AID TO CHINA IS ITS BIGGEST JOB; Rooks Says Completion of Plan Will Require Approval of New Secretary of State | True | By Bess Furman | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/mailler-stands-up-under-fire-of-foe-new-assembly-majority-leader.html | MAILLER STANDS UP UNDER FIRE OF FOE; New Assembly Majority Leader Counters Attack on Dewey by Steingut, Minority Chief | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/new-york-trust-company-profits-increased-by-guaranty-trust.html | NEW YORK TRUST COMPANY; PROFITS INCREASED BY GUARANTY TRUST | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/vanderbilt-heiress-ill.html | Vanderbilt Heiress Ill | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/waa-spikes-report-of-tool-price-cut-barrett-asserts-talk-of-slash.html | WAA SPIKES REPORT OF TOOL PRICE CUT; Barrett Asserts Talk of Slash of 5 to 15% in Quotations Is Based on Misinformation | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/john-e-hurst-former-official-of-baltimore-dry-goods-firm-dies.html | JOHN E. HURST; Former Official of Baltimore Dry Goods Firm Dies | True | Special to the new york times. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/underground-aid-denied-political-action-group-replies-to-briton-on.html | UNDERGROUND AID DENIED; Political Action Group Replies to Briton on Palestine | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/us-sextet-in-66-draw-lastminute-english-goal-ties-opening-game-of.html | U.S. SEXTET IN 6-6 DRAW; Last-Minute English Goal Ties Opening Game of Series | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/rare-lithographs-sold-set-of-elles-by-toulouselautrec-brings-2200.html | RARE LITHOGRAPHS SOLD; Set of 'Elles' by Toulouse-Lautrec Brings $2,200 | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/daughter-of-last-brooklyn-mayor-robbed-and-beaten-in-antique-shop.html | Daughter of Last Brooklyn Mayor Robbed And Beaten in Antique Shop She Owns | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/mconaughy-asks-for-more-revenue-inaugurated-as-connecticut-governor.html | MCONAUGHY ASKS FOR MORE REVENUE; Inaugurated as Connecticut Governor, He Says State Faces 13 Million Deficit | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/no-luxury-liners-in-italys-plans-shipping-efforts-will-stress.html | NO LUXURY LINERS IN ITALY'S PLANS; Shipping Efforts Will Stress Freighter Class, of Which There Is Great Need | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/hawaiis-sugar-loss-set-planter-says-strike-will-cut-this-years-crop.html | HAWAII'S SUGAR LOSS SET; Planter Says Strike Will Cut This Year's Crop 150,000 Tons | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/eitingon-may-get-1000000-capital-eitingon-may-get-1000000-capital.html | EITINGON MAY GET $1,000,000 CAPITAL; EITINGON MAY GET $1,000,000 CAPITAL | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/marian-bachfflan-to-be-wed-jan-18-she-lists-6attendants-for-hen.html | MARIAN BACHfflAN TO BE WED JAN. 18; She Lists 6'Attendants for Hen Marriage in Millburn Church to Carl Robert Anderson _____ | True | Special to the new york times. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/would-welcome-soviet-international-athletic-body-set-to-accept.html | WOULD WELCOME SOVIET; International Athletic Body Set to Accept Membership Bid | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/142-pets-on-exhibit-at-annual-cat-show.html | 142 PETS ON EXHIBIT AT ANNUAL CAT SHOW | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/note-forwarded-to-envoy.html | Note Forwarded to Envoy | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/reeve-and-hume-advance-win-in-state-squash-racquets-singles-at-new.html | REEVE AND HUME ADVANCE; Win in State Squash Racquets Singles at New York A.C. | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/wool-mills-plan-to-absorb-pay-rise-determined-to-maintain-prices.html | WOOL MILLS PLAN TO ABSORB PAY RISE; Determined to Maintain Prices Despite Increase in Costs on 15c Hourly Rise | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/32-in-terror-group-in-palestine-held-british-believe-at-least-3-of.html | 32 IN TERROR GROUP IN PALESTINE HELD; British Believe at Least 3 of Them Are Top Men--Irgun Zvai Leumi Denies Truce | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/heads-motor-wheel-corp.html | Heads Motor Wheel Corp. | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/seaboard-car-order-authorized.html | Seaboard Car Order Authorized | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/3-in-swindle-case-ask-venue-change-lawyers-say-clients-would-not.html | 3 IN SWINDLE CASE ASK VENUE CHANGE; Lawyers Say Clients Would Not Get Fair Trial in Kings Court With Leibowitz on Bench | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/bonds-and-shares-on-london-market-increased-turnover-produces.html | BONDS AND SHARES ON LONDON MARKET; Increased Turnover Produces Firmness, With Industrials Best at Session's Close | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/i-dorothy-mdermott-a-prospective-bride.html | I DOROTHY M'DERMOTT A PROSPECTIVE BRIDE | True | Special to the New york times. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/mauriello-stops-obrien-bronx-heavyweight-wins-in-103-of-first-round.html | MAURIELLO STOPS O'BRIEN; Bronx Heavyweight Wins in 1:03 of First Round at Chicago | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/big-generator-ordered.html | Big Generator Ordered | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/the-economic-report.html | THE ECONOMIC REPORT | True | | | C1B 54916 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/regis-five-wins-6133-beats-fordham-prep-and-gains-final-in.html | REGIS FIVE WINS, 61-33; Beats Fordham Prep and Gains Final in Tournament | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/4-justices-honored-at-dinner.html | 4 Justices Honored at Dinner | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/john-wall-historian-of-colonial-jersey.html | JOHN WALL, HISTORIAN OF COLONIAL JERSEY | True | Special to the new york times. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/drive-for-blind-opens-jan-15.html | Drive for Blind Opens Jan. 15 | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/allis-union-loses-bargaining-suit-federal-judge-denies-petition-to.html | ALLIS UNION LOSES 'BARGAINING SUIT'; Federal Judge Denies Petition to Bar State Board From Holding Agency Election | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/state-departments-growth-sets-problem-for-marshall-changes-in.html | State Department's Growth Sets Problem for Marshall; Changes in Secretary Have Been Frequent and Reorganization Has Lagged | True | By James Reston | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/james-p-lanehart-retired-shipnews-reporter-for-the-journalamerican.html | JAMES P. LANEHART; Retired Ship-News Reporter for The Journal-American | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/halt-in-aid-condemned.html | Halt in Aid Condemned | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/marshall-secret-kept-from-staff-surprise-in-nanking-indicates.html | MARSHALL SECRET KEPT FROM STAFF; Surprise in Nanking Indicates Unusually Guarded Contacts With President Truman | True | By Tillman Durdin | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/hoppe-beats-schaefer-twice.html | Hoppe Beats Schaefer Twice | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/changes-in-chicago-bank-g-k-mccorkle-new-director-of-harris-trust.html | CHANGES IN CHICAGO BANK; G. K. McCorkle New Director of Harris Trust and Savings | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/reds-cut-peiping-road.html | Reds Cut Peiping Road | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/arthur-e-wright.html | ARTHUR E. WRIGHT | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/dr-johak-belevfante.html | DR. JOHAK BELEVFANTE | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/nyu-is-favored-over-duke-tonight-st-francis-opposes-unbeaten-west.html | N.Y.U. IS FAVORED OVER DUKE TONIGHT; St. Francis Opposes Unbeaten West Virginia Quintet in Opening Game at Garden | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/girl-a-suicide-in-ohio-millicent-schloss-of-new-york-had-been-ill-a.html | GIRL A SUICIDE IN OHIO; Millicent Schloss of New York Had Been Ill at State University | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/james-c-fowler.html | JAMES C. FOWLER | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/marshall-stops-in-guam-flies-on-after-refueling-bars-talk-on.html | MARSHALL STOPS IN GUAM; Flies on After Refueling--Bars Talk on Policies 'for Present' | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/industry-plans-100000000-ads-to-assist-public-service-drives.html | Industry Plans $100,000,000 'Ads' To Assist Public Service Drives; Council Prepares Campaigns for 1947 on Citizenship, Prevention of Disease and Other National Problems | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/asks-100-million-cancer-fund.html | Asks 100 Million Cancer Fund | True | | | C1B 54916 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/eastern-colleges-list-41-meets.html | Eastern Colleges List 41 Meets | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/blind-spot-blamed-in-midair-collision.html | ' BLIND SPOT" BLAMED IN MID-AIR COLLISION | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/radio-programs-and-comics.html | Radio Programs and Comics | True | A WORRIED MOTHER. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/salvador-removes-censorship.html | Salvador Removes Censorship | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/dr-c-dudley-saul-philadelphian-a-leader-in-low-cost-medical-care.html | DR. C. DUDLEY SAUL; Philadelphian, a Leader in Low-Cost Medical Care, Dies | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/tariff-cut-scored-by-steel-industry-tool-trade-also-is-opposed-to.html | TARIFF CUT SCORED BY STEEL INDUSTRY; Tool Trade Also Is Opposed to Reduction--Federal Hearing to Begin Next Week | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/jersey-pier-razed-by-3000000-fire-new-york-central-property-in.html | JERSEY PIER RAZED BY $3,000,000 FIRE; New York Central Property in Weehawken Burns in a Spectacle Visible for Miles | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/unity-in-foreign-affairs.html | UNITY IN FOREIGN AFFAIRS | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/townsend-heads-circus-group.html | Townsend Heads Circus Group | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/bill-would-curb-school-prejudice-authorizes-injunction-in-case.html | BILL WOULD CURB SCHOOL PREJUDICE; Authorizes Injunction in Case Institutions in State Are Guilty of Discrimination | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/us-gets-gambling-ship-bunker-hill-goes-to-treasury-equipment.html | U.S. GETS GAMBLING SHIP; Bunker Hill Goes to Treasury--Equipment Destroyed | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/soviet-army-chief-will-visit-britain-accepts-bid-of-montgomery-to.html | SOVIET ARMY CHIEF WILL VISIT BRITAIN; Accepts Bid of Montgomery to View Military Training Some Time Next Spring | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/first-postwar-head-of-air-reserve-group.html | First Post-War Head Of Air Reserve Group | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/sayre-is-appointed-to-trustee-council-his-selection-for-un-post-is.html | SAYRE IS APPOINTED TO TRUSTEE COUNCIL; His Selection for U.N. Post Is Sent to Senate With List of Recess Nominations | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/pate-heads-child-aid-hoover-associate-to-direct-world-relief-fund.html | PATE HEADS CHILD AID; Hoover Associate to Direct World Relief Fund | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/brooklyn-to-get-new-nursing-aid-visiting-service-and-city-to.html | BROOKLYN TO GET NEW NURSING AID; Visiting Service and City to Operate Together in the Red Hook-Gowanus Area | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/loan-bill-introduced.html | Loan Bill Introduced | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/extension-of-the-rfc-favored-by-snyder.html | EXTENSION OF THE RFC FAVORED BY SNYDER | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/bruin-attack-in-2d-halts-rangers-31-carveth-and-gallinger-break.html | BRUIN ATTACK IN 2D HALTS RANGERS, 3-1; Carveth and Gallinger Break Through Rayner to Climax Hard-Hitting Onslaught | True | By Joseph C. Nichols | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/teachers-here-ask-1050-rise.html | Teachers Here Ask $1,050 Rise | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 54916 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/outlines-program-to-check-inflation-nystrom-urges-labor-act-changes.html | OUTLINES PROGRAM TO CHECK INFLATION; Nystrom Urges Labor Act Changes, End of 40-Hour and Penalty Overtime Provision | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/mayor-seeks-way-to-avoid-fare-rise-asks-fiscal-study-at-dawn-patrol.html | MAYOR SEEKS WAY TO AVOID FARE RISE, ASKS FISCAL STUDY; AT 'DAWN PATROL BREAKFAST' | True | By Paul Crowell | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/shelton-predicts-return-wyoming-coach-says-team-will-play-in-east.html | SHELTON PREDICTS RETURN; Wyoming Coach Says Team Will Play in East Despite Ban | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/army-to-reinter-heroes-at-elmira-remains-dating-back-to-1759-to-be.html | ARMY TO RE-INTER HEROES AT ELMIRA; Remains Dating Back to 1759 to Be Transferred From 4 Unused Posts in State | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/babich-to-pilot-stockton-ports.html | Babich to Pilot Stockton Ports | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/samuel-k-garrett.html | SAMUEL K. GARRETT | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/registration-form-simplified-by-sec-certain-information-not-to-be.html | REGISTRATION FORM SIMPLIFIED BY SEC; Certain Information Not to Be Required--Changes to Be Effective April 1 | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/seton-hall-wins-13th-in-row.html | Seton Hall Wins 13th in Row | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/driscoll-seeks-aide-spurning-van-riper.html | DRISCOLL SEEKS AIDE, SPURNING VAN RIPER | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/booksauthors.html | Books--Authors | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/montreal-offers-34077000-bonds-serial-debentures-maturing-from-1948.html | MONTREAL OFFERS $34,077,000 BONDS; Serial Debentures Maturing From 1948 to 1969 Carry 1 1/2 to 3% Interest | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/child-to-harrison-s-woodmans.html | Child to Harrison S. Woodmans | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/indian-fliers-on-hunger-strike.html | Indian Fliers on Hunger Strike | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/boston-symphony-plays-copland-3d-koussevitzky-presents-strong.html | BOSTON SYMPHONY PLAYS COPLAND 3D; Koussevitzky Presents Strong Reading of Composition on Carnegie Hall Program | True | By Olin Downes | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/jptilleruconnelly.html | jptilleruConnelly | True | Special to thk new yoek times. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/platinum-advanced-5.html | Platinum Advanced $5 | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/france-prepares-for-fight-in-east-all-troops-are-put-on-call-for.html | FRANCE PREPARES FOR FIGHT IN EAST; All Troops Are Put on Call for Service in Indo-China and Reinforcements Leave | True | By Lansing Warren | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/jeweler-guilty-of-bribery.html | Jeweler Guilty of Bribery | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/protestants-urge-class-barrier-end-home-mission-council-meeting-is.html | PROTESTANTS URGE CLASS BARRIER END; Home Mission Council Meeting Is Told Racial Segregation Hampers Christianity | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/persisting-error.html | PERSISTING ERROR | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/lola-b-soba-betrothed-biochemist-will-be-married-to-dr-harold-m.html | .-LOLA B. SOBA BETROTHED; " Biochemist Will Be Married to ' Dr. Harold M. Harris | True | | | C1B 54916 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/old-53d-streeters-meet-veterans-of-downtown-negro-colony-honor-the.html | OLD '53D STREETERS' MEET; Veterans of Downtown Negro Colony Honor the Rev. T. J. Bell | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/speeds-clothing-sales-waa-acts-to-get-rid-of-large-used-inventory.html | SPEEDS CLOTHING SALES; WAA Acts to Get Rid of Large Used Inventory Surplus | | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/made-general-manager-of-the-french-line-in-us.html | Made General Manager Of the French Line in U.S. | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/rev-dr-luther-de-yoe-pastor-in-190426-of-trinity-church-germantown.html | REV. DR. LUTHER DE YOE; Pastor in 1904-26 of Trinity Church, Germantown, 89 | True | Special to thx new YoarTrau. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/advanced-to-presidency-by-shifts-in-union-news.html | Advanced to Presidency By Shifts in Union News | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/marshall-nomination-wins-unanimously-in-the-senate-mr-byrnes-reads.html | Marshall Nomination Wins Unanimously in the Senate; MR. BYRNES READS RESIGNATION REACTION | True | By Harold B. Hinton | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/wheeleruk12usch.html | WheeleruK1/2usch | True | Special to the new york Tans.i | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/strike-of-21000-averted.html | Strike of 21,000 Averted | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/population-of-pola-is-leaving-last-hope-gone-in-trieste-deal.html | Population of Pola Is Leaving; Last Hope Gone in Trieste Deal; Italians Get No Assurance That Aged and Sick Can Remain During the Winter-- Industry and Trade Close Down | | By Anne O'Hare McCormick | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/eugene-c-p-sullivan-with-city-news-association-for-25-yearsudies-at.html | EUGENE C. P. SULLIVAN; With City News Association for 25 YearsuDies at 56 j | True | Special to the new york times. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/liquor-men-warned-of-hushhush-trend.html | LIQUOR MEN WARNED OF 'HUSH-HUSH' TREND | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/head-of-diana-stores-to-let-warrants-lapse.html | Head of Diana Stores to Let Warrants Lapse | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/the-president-of-the-council-greeting-new-members.html | THE PRESIDENT OF THE COUNCIL GREETING NEW MEMBERS | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/expand-distillery-holding.html | Expand Distillery Holding | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/street-scene-set-for-bow-tonight-musical-version-of-the-pulitzer.html | STREET SCENE' SET FOR BOW TONIGHT; Musical Version of the Pulitzer Prize Play to Be Presented at the Adelphi Theatre | True | By Louis Calta | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/benefit-for-jews-from-austria.html | Benefit for Jews From Austria | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/two-plead-not-guilty-to-murder.html | Two Plead Not Guilty to Murder | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/millerufemeding.html | MilleruFemeding | True | Special to thz new york times. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/promoted-by-columbia-dr-orchard-made-acting-dean-of-school-of.html | PROMOTED BY COLUMBIA; Dr. Orchard Made Acting Dean of School of Business | | | | C1B 54916 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/price-war-in-milk-spreading-in-city-brooklyn-grocers-cut-stopped-by.html | PRICE 'WAR IN MILK SPREADING IN CITY; Brooklyn Grocers' Cut Stopped by Distributors--500 Stores in Queens Drop Cost | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/henry-pope-sr-78-a-manufacturer-chicago-hosiery-maker-diesu.html | HENRY POPE SR, 78, A MANUFACTURER; Chicago Hosiery Maker Diesu Colleague of Roosevelt on Warm Springs Foundation | | I Special to tot new yok Tunas. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/rent-curbs-lifted-for-daily-rooms-rent-curbs-lifted-for-daily-rooms.html | RENT CURBS LIFTED FOR 'DAILY' ROOMS; RENT CURBS LIFTED FOR 'DAILY' ROOMS | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/corn-futures-gain-38-to-1-18-cents-go-forward-after-a-break-of-3.html | CORN FUTURES GAIN 3/8 TO 1 1/8 CENTS; Go Forward After a Break of 3 Cents Early in Week-- Other Grains Mixed | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/alice-howland-sings-5-new-krenek-works.html | ALICE HOWLAND SINGS 5 NEW KRENEK WORKS | True | R.P. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/new-schools-concerts-its-music-society-to-give-series-beginning-on.html | NEW SCHOOL'S CONCERTS; Its Music Society to Give Series, Beginning on Jan. 26 | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/weldon-on-presbyterian-staff.html | Weldon on Presbyterian Staff | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/miss-helen-thwaits-becomes-affianced.html | MISS HELEN THWAITS BECOMES AFFIANCED | True | Special to th new jirk Tma. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/maydart-duo-wins-at-net.html | May-Dart Duo Wins at Net | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/quits-brooklyn-post-maynard-resigns-as-treasurer-of-social-service.html | QUITS BROOKLYN POST; Maynard Resigns as Treasurer of Social Service Bureau | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/exminister-praises-marshall.html | Ex-Minister Praises Marshall | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/president-placates-mexican-oil-union.html | PRESIDENT PLACATES MEXICAN OIL UNION | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/mrs-edgar-tambo.html | MRS. EDGAR TAMBO | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/fire-prevention-urged-jersey-hotel-men-propose-bill-for-state.html | FIRE PREVENTION URGED; Jersey Hotel Men Propose Bill for State Legislature | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/city-sets-hearings-on-un-zoning-plan.html | CITY SETS HEARINGS ON U.N. ZONING PLAN | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/simon-h-kugel-i_____-lawyer-retired-banker-dies-in-florida.html | SIMON H. KUGEL i_____. !; Lawyer, Retired Banker, Dies in! Florida Winter Home at 65 | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/zukors-to-observe-50-years-marriage.html | ZUKORS TO OBSERVE 50 YEARS MARRIAGE | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/upstate-civil-war-veteran-dies.html | Up-State Civil War Veteran Dies | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/2term-president-bill-to-be-voted-says-martin.html | ' 2-Term President' Bill To Be Voted, Says Martin | True | By the United Press. | | C1B 54916 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/british-action-looms-early-date-seen-for-charges-against-albania-in.html | BRITISH ACTION LOOMS; Early Date Seen for Charges Against Albania in U.N. | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/nicolasa-barberena-her-famous-managua-cafe-a-rendevous-for.html | NICOLASA BARBERENA; Her Famous Managa Cafe a Rendevous for Americans | True | Special to the new york times. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/3120-cars-produced-in-december.html | 3,120 Cars Produced in December | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/ashmead-resigns-post-queens-county-republican-leader-since-1929-has.html | ASHMEAD RESIGNS POST; Queens County Republican Leader Since 1929 Has Been Ill | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/perus-cabinet-resigns-move-linked-to-slaying.html | Peru's Cabinet Resigns; Move Linked to Slaying | True | By the United Press. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/deweys-mothers-loses-purse.html | Dewey's Mother Loses Purse | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/pal-tourney-to-start.html | P.A.L. Tourney to Start | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/legislature-seats-8-women-a-record.html | LEGISLATURE SEATS 8 WOMEN, A RECORD | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/tires-from-the-pacific-bring-mosquitos-some-disease-carriers-says.html | Tires From the Pacific Bring Mosquitos, Some Disease Carriers, Says U.S. Official | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/alleghany-buys-block-of-ny-centrals-shares.html | Alleghany Buys Block Of N.Y. Central's Shares | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/new-alloys-developed-cover-aluminum-zino-worked-out-in-ge.html | NEW ALLOYS DEVELOPED; Cover Aluminum, Zino Worked Out in GE Laboratory | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/navy-five-beaten-4338-small-caging-17-points-paces-geo-washington.html | NAVY FIVE BEATEN, 43-38; Small, Caging 17 Points, Paces Geo. Washington Triumph | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/wiener-denounces-devices-for-war-mit-mathematician-rebuffs-bid-to.html | WIENER DENOUNCES DEVICES 'FOR WAR; M.I.T. Mathematician Rebuffs Bid to Harvard Symposium on Calculating Machinery | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/banker-made-davella-trustee.html | Banker Made Davella Trustee | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/universal-to-film-story-by-chandler-playback-melodrama-done-for.html | UNIVERSAL TO FILM STORY BY CHANDLER; ' Playback,' Melodrama Done for Screen, to Be Produced --Gable Before Cameras | True | By Thomas F. Brady | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/brazil-notes-change-exceptional-significance-seen-in-byrnes.html | BRAZIL NOTES CHANGE; ' Exceptional Significance' Seen in Byrnes' Withdrawal | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/doobinsooead-medical-historian-temple-university-professor-author.html | DOOBINSOOEAD; MEDICAL HISTORIAN; Temple University Professor, Author and Editor of Many Works, Succumbs Here | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/botany-mills-case-heard-briefs-ordered-in-jersey-in-suit-on.html | BOTANY MILLS CASE HEARD; Briefs Ordered in Jersey in Suit on Reorganization | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/some-germans-desert.html | Some Germans Desert | True | | | C1B 54916 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/fund-for-neediest-is-nearing-record-2403-received-in-day-makes.html | FUND FOR NEEDIEST IS NEARING RECORD; $2,403 Received in Day Makes $385,580 for the 35th Annual Appeal | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/cpa-authorizes-work-preliminary-construction-on-truck-terminal.html | CPA AUTHORIZES WORK; Preliminary Construction on Truck Terminal Permitted | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/business-world.html | Business World | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/british-watchful-of-marshall-aims-uneasiness-over-presence-of-four.html | BRITISH WATCHFUL OF MARSHALL AIMS; Uneasiness Over Presence of Four Generals in U.S. Foreign Affairs Expressed | True | By Mallory Browne | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/unhappy-poland.html | UNHAPPY POLAND | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/uuuu-i-rikertuharris-.html | uuuu- I RikertuHarris ! | True | Special to the new york Trass. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/son-of-harvard-aide-held-in-mail-thefts.html | SON OF HARVARD AIDE HELD IN MAIL THEFTS | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/flying-aided-at-capital-radar-over-200mile-radius-will-control.html | FLYING AIDED AT CAPITAL; Radar Over 200-Mile Radius Will Control Plane Approach | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/aid-for-the-handicapped-their-rehabilitation-for-a-useful-place-in.html | Aid for the Handicapped; Their Rehabilitation for a Useful Place In Society Is Urged | True | MAXIMILIAN P. BRANDEIS, | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/housing-features-east-side-trading-small-apartments-and-remodeled.html | HOUSING FEATURES EAST SIDE TRADING; Small Apartments and Remodeled Dwellings Form Bulk of Demand | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/sinking-of-prinz-eugen-after-atom-test-bared.html | Sinking of Prinz Eugen After Atom Test Bared | True | By the United Press. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/germans-request-captives-return-state-chiefs-say-nazis-seek-to.html | GERMANS REQUEST CAPTIVES RETURN; State Chiefs Say Nazis Seek to Influence the Prisoners Against New Democracy | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/truman-tells-aides-not-to-beg-congress-for-amounts-larger-than.html | Truman Tells Aides Not to Beg Congress For Amounts Larger Than Budget Allows | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/serial-federal-on-5day-week.html | Serial Federal on 5-Day Week | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/ask-a-world-coal-plan.html | Ask a World Coal Plan | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/chables-f-massa.html | CHABLES F. MASSA | True | Special to the new york times. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/robber-suspect-slain-man-seen-tampering-with-safe-is-shot-down.html | ROBBER SUSPECT SLAIN; Man Seen Tampering With Safe Is Shot Down After Chase | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/crowns-are-wider-in-hat-collection-trend-is-apparent-in-small-as.html | CROWNS ARE WIDER IN HAT COLLECTION; Trend Is Apparent in Small as Well as Large Items in Mme. Pauline's Showing | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/elected-by-credit-groups-as-executive-chairman.html | Elected by Credit Groups As Executive Chairman | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/tra-drafts-track-code-tentative-regulations-will-be-submitted-to-35.html | T.R.A. DRAFTS TRACK CODE; Tentative Regulations Will Be Submitted to 35 Members | True | | | C1B 54916 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/richard-checked-by-wings.html | Richard Checked by Wings | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/hudson-names-vanderzee.html | Hudson Names VanDerzee | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/cox-knocks-out-parks.html | Cox Knocks Out Parks | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/the-new-play.html | THE NEW PLAY | True | By Brooks Atkinson | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/france-and-her-empire.html | FRANCE AND HER EMPIRE | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/sirs-george-g-brower.html | SIRS. GEORGE G. BROWER | True | Snpdal tn the xew Vowe ttmts. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/clay-reassures-germans-informs-council-of-states-that-us-policy.html | CLAY REASSURES GERMANS; Informs Council of States That U.S. Policy Will Not Change | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/nation-prospering-president-urges-price-reductions.html | NATION PROSPERING; PRESIDENT URGES PRICE REDUCTIONS | True | By Felix Belair Jr. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/colleges-get-year-to-implement-code-rules-passed-by-ncaa-as-meeting.html | COLLEGES GET YEAR TO IMPLEMENT CODE; Rules Passed by N.C.A.A. as Meeting Ends Here Outlaw Recruiting and Subsidies | True | By William D. Richardson | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/mrs-earl-j-hadley-former-president-of-the-barnard-college-alumnae.html | MRS. EARL J. HADLEY; Former President of the Barnard College Alumnae Association | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/those-drinking-birds.html | Those Drinking Birds | True | ALAN DEWITT, | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/tucker-annexes-sullivan-award-topping-smith-and-lujack-in-poll-army.html | Tucker Annexes Sullivan Award, Topping Smith and Lujack in Poll; Army Star Garners 597 Points on Most Seconds and Thirds, but Notre Dame Ace Leads in the First-Place Votes With 56 | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/aid-to-alcoholics-asked-from-state-conference-of-doctors-and-laymen.html | AID TO ALCOHOLICS ASKED FROM STATE; Conference of Doctors and Laymen Votes to Ask Dewey to Name Commission | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/smokeless-coal-heater-embodies-new-principle-for-consuming-all-fuel.html | SMOKELESS COAL HEATER; Embodies New Principle for Consuming All Fuel Gases | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/new-teleprinter-developed-during-war-now-links-the-united-states.html | New Teleprinter Developed During War Now Links the United States and England | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/lange-hinted-as-polish-premier.html | Lange Hinted as Polish Premier | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/7000000-in-waa-tools-international-harvester-company-gives-figures.html | $7,000,000 IN WAA TOOLS; International Harvester Company Gives Figures on Purchases | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/charles-ctjmmings.html | CHARLES CTJMMINGS | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/stephen-d-kelley.html | STEPHEN D. KELLEY | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/suspected-slayer-is-captured-here-exconvict-seized-in-18block-chase.html | SUSPECTED SLAYER IS CAPTURED HERE; Ex-Convict Seized in 18-Block Chase by Taxicab After Attack on Nurse | True | | | C1B 54916 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/britain-will-retain-lights-of-piccadilly.html | BRITAIN WILL RETAIN LIGHTS OF PICCADILLY | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/blucher-h-cooper-jr.html | BLUCHER H. COOPER JR. | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/british-evacuate-2d-citadel-in-egypt-alexandrias-famed-ras-el-tin.html | BRITISH EVACUATE 2D CITADEL IN EGYPT; Alexandria's Famed Ras El Tin Is Returned--Occupancy Dates Back to 1882 | True | By Clifton Daniel | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/de-gasperi-obtains-us-aid-on-wheat-gets-pledge-of-supply-to-last.html | DE GASPERI OBTAINS U.S. AID ON WHEAT; Gets Pledge of Supply to Last Until Harvest--Sees Aim of New Confidence in Italy Won | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/british-use-submarines-to-help-conserve-coal.html | British Use Submarines To Help Conserve Coal | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/hits-at-spending-dewey-for-keeping-emergency-taxes.html | HITS AT SPENDING; DEWEY FOR KEEPING EMERGENCY TAXES | True | By Leo Egan | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/-retired-minister-dies-at-101-.html | [ Retired Minister Dies at 101 * | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/british-industry-nominates.html | British Industry Nominates | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/clifford-mlaughlin.html | CLIFFORD M'LAUGHLIN | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/bengurion-in-new-parley.html | Ben-Gurion in New Parley | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/soviet-denial-reported.html | Soviet Denial Reported | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/mrs-roosevelt-explains-crash-sun-in-eyes-caused-3car-wreck-crash.html | Mrs. Roosevelt Explains Crash; 'Sun in Eyes' Caused 3-Car Wreck; CRASH EXPLAINED BY MRS. ROOSEVELT | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/federal-policy-under-fire-in-warjob-portal-pay-suits-ferguson.html | Federal Policy Under Fire In War-Job Portal Pay Suits; FERGUSON ATTACKS PORTAL PAY POLICY | True | By William S. White | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/new-directors-elected-by-continental-can-co.html | New Directors Elected By Continental Can Co. | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/trust-concern-labor-row-office-employes-of-title-guaranty-in.html | TRUST CONCERN LABOR ROW; Office Employes of Title Guaranty in Brooklyn Stop Work | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/conviction-is-reversed-lieut-russo-cleared-by-army-board-of.html | CONVICTION IS REVERSED; Lieut. Russo Cleared by Army Board of Conspiracy Charge | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/us-economy-held-vital-to-europe-harriman-warns-automotive-engineers.html | U.S. ECONOMY HELD VITAL TO EUROPE; Harriman Warns Automotive Engineers Our World Policy Is Key to Free Enterprise | True | By Bert Pierce | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/horner-gets-nassau-post.html | Horner Gets Nassau Post | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/mrs-james-henderson.html | MRS. JAMES HENDERSON | True | Special to the new york times. I | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/high-seas-damage-norwegian-ship-new-destroyer-docks-after-stormy.html | HIGH SEAS DAMAGE NORWEGIAN SHIP; New Destroyer Docks After Stormy Trip From Oslo-- Cadets to See City | True | | | C1B 54916 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/pope-bids-nobles-lead-peace-fight-in-talk-to-roman-aristocracy-pius.html | POPE BIDS NOBLES LEAD PEACE FIGHT; In Talk to Roman Aristocracy, Pius Scores Treaty Lag and Press, Movie Anticlericalism | True | By Camille M. Cianfarra | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/profits-increased-by-guaranty-trust-18073756-or-2008-a-share.html | PROFITS INCREASED BY GUARANTY TRUST; $18,073,756, or $20.08 a Share Cleared in '46--'45 Figures $17,157,091 and $19.06 | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/critic-wins-apology-barred-from-london-theatre-film-writer-receives.html | CRITIC WINS APOLOGY; Barred From London Theatre, Film Writer Receives Note | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/queries-on-tammany-parried-by-odwyer.html | QUERIES ON TAMMANY PARRIED BY O'DWYER | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/mrs-charles-bromfield-mother-of-author-had-written-for-magazines.html | MRS" CHARLES BROMFIELD; Mother of Author Had Written for Magazines Herself | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/stalin-and-molotov-run-both-thank-voters-for-nominations-for.html | STALIN AND MOLOTOV RUN; Both Thank Voters for Nominations for Russian Soviet | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/1000000-needed.html | $1,000,000 Needed | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/fay-tax-trial-starts-today.html | Fay Tax Trial Starts Today | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/auto-crash-kills-mrs-donald-cruse.html | AUTO CRASH KILLS MRS. DONALD CRUSE | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/army-in-science-survey-reported-making-study-of-all-services-during.html | ARMY IN SCIENCE SURVEY; Reported Making Study of All Services During War | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/elizabeth-moore-engaged-to-ied-wellesley-alumna-daughter-of.html | ELIZABETH MOORE ENGAGED TO IED_; Wellesley Alumna, Daughter of Hunter Professor, Is Fiancee of Hubert L. Worsham | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/george-f-tyler-53-banker-sportsman.html | GEORGE F. TYLER, (53, BANKER, SPORTSMAN | True | I Special to the new york times I | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/importing-of-nazi-experts-protested.html | Importing of Nazi Experts Protested | True | J. ANTHONY MARCUS. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/parties-chiefs-hit-at-others-efforts-reece-bids-gop-newcomers-clean.html | PARTIES' CHIEFS HIT AT OTHER'S EFFORTS; Reece Bids GOP Newcomers 'Clean Up Mess,' Look to '48 --Ewing Warns on Reaction | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/playground-contracts-let.html | Playground Contracts Let | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/rw-ashcroft.html | R.W. ASHCROFT | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/maple-leafs-rout-black-hawks-104-meeker-leads-toronto-attack-with-5.html | MAPLE LEAFS ROUT BLACK HAWKS, 10-4; Meeker Leads Toronto Attack With 5 Goals-- Red Wings Defeat Canadians, 4-2 | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/cio-speeds-fight-on-communists-councils-barred-from-making-gifts-to.html | CIO SPEEDS FIGHT ON COMMUNISTS; Councils Barred From Making Gifts to Groups Other Than a Selected List of 36 | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/bills-would-bar-portal-suits.html | Bills Would Bar Portal Suits | True | | | C1B 54916 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/durkee-foods-plans-price-maintenance.html | DURKEE FOODS PLANS PRICE MAINTENANCE | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/to-war-on-pier-thefts.html | To War on Pier Thefts | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/leaders-in-wall-st-at-trinity-services.html | LEADERS IN WALL ST. AT TRINITY SERVICES | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/truman-in-fund-plea-he-asks-all-us-departments-to-aid-red-cross.html | TRUMAN IN FUND PLEA; He Asks All U.S. Departments to Aid Red Cross Campaign | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/transjordan-king-plans-turk-pact-to-sign-reciprocal-accord-on.html | TRANS-JORDAN KING PLANS TURK PACT; To Sign Reciprocal Accord on Current Visit--Seeks Stronger Ankara Tie to Arab World | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/pay-of-teachers-raised-in-chicago.html | PAY OF TEACHERS RAISED IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/college-enrollments-hailed.html | College Enrollments Hailed | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/geobgb-clifton-hance.html | geobgb clifton hance | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/cotton-moves-up-after-early-drop-close-shows-net-gains-of-17-to-30.html | COTTON MOVES UP AFTER EARLY DROP; Close Shows Net Gains of 17 to 30 Points as Trade Demand Increases | True | | | C1B 54916 | |
| 1947-01-09 | 1947-01-09 | https://www.nytimes.com/1947/01/09/archives/thousands-climb-in-elevator-strike-service-employes-in-midtown-halt.html | THOUSANDS CLIMB IN ELEVATOR STRIKE; Service Employes in Midtown Halt Work--All but 7 Owners Sign Before End of Day | True | | | C1B 54916 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/miss-spanglers-troth-she-is-engaged-to-midshipman-robert-g-kuhne-of.html | MISS SPANGLER'S TROTH; She Is Engaged to Midshipman Robert G. Kuhne of Annapolis | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/new-british-trend-swinging-to-soviet-after-policy-study-new-british.html | NEW BRITISH TREND SWINGING TO SOVIET AFTER POLICY STUDY; NEW BRITISH TREND SWINGING TO SOVIET | True | By Mallory Browne | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/500000-is-donated-for-nyu-building.html | $500,000 IS DONATED FOR N.Y.U. BUILDING | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/hutson-quits-post-in-un-secretariat-resigns-u-n-post.html | HUTSON QUITS POST IN U.N. SECRETARIAT; RESIGNS U. N. POST | True | By Thomas J. Hamilton | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/city-smoke-and-health.html | CITY SMOKE AND HEALTH | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/paris-trial-data-sought-by-jersey.html | PARIS TRIAL DATA SOUGHT BY JERSEY | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/ocean-bacteria-with-a-38letter-name-produce-oil-california.html | Ocean Bacteria, With a 38-Letter Name, 'Produce' Oil, California Scientist Reports | True | By Gladwin Hill | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/jascha-heifetz-weds-violinist-marries-mrs-frances-spiegelberg-in.html | JASCHA HEIFETZ WEDS; Violinist Marries Mrs. Frances Spiegelberg in Beverly Hills | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/english-players-advance-sweep-three-singles-matches-in-chicago.html | ENGLISH PLAYERS ADVANCE; Sweep Three Singles Matches in Chicago Racquets Play | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/taft-asks-slash-in-budget-and-20-cut-in-income-tax-taft-advocates.html | Taft Asks Slash in Budget And 20% Cut in Income Tax; TAFT ADVOCATES SLASH IN BUDGET | True | | | C1B 55194 | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/egan-bruins-fined-125-campbell-hockey-league-head-acts-after.html | EGAN, BRUINS, FINED $125; Campbell, Hockey League Head, Acts After Detroit Fracas | | True | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/stalins-health-called-perfect.html | Stalin's Health Called Perfect | Special to THE NEW YORK TIMES. | True | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/u-n-proceedings.html | U. N. Proceedings | | True | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/dutch-return-to-java-sjahrir-will-defer-accord-until-fighting-is.html | DUTCH RETURN TO JAVA; Sjahrir Will Defer Accord Until Fighting Is Discussed | | True | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/article-1-no-title.html | Article 1 -- No Title | Special to THE NEW YORK TIMES. | True | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/the-john-lovejoy-elliott-houses.html | The John Lovejoy Elliott Houses | JOSEPHA F. DAVIES. | True | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/russia-to-widen-wheat-acreage.html | Russia to Widen Wheat Acreage | | True | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/beef-shunned-in-mexico-hoof-and-mouth-disease-drives-steaks-from.html | BEEF SHUNNED IN MEXICO; Hoof and Mouth Disease Drives Steaks From Capital Tables | Special to THE NEW YORK TIMES. | True | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/article-5-no-title.html | Article 5 -- No Title | | True | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/heads-peace-memorial-maurice-p-davidson-will-direct-work-on-project.html | HEADS PEACE MEMORIAL; Maurice P. Davidson Will Direct Work on Project Here | | True | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/blum-to-resign-as-french-premier-doctors-order-him-to-quit-politics.html | Blum to Resign as French Premier; Doctors Order Him to Quit Politics; Socialist Leader to Drop Reins Thursday-- Sees Parliamentarism Restored and Is Hopeful About Deflationary Program | By C. L. Sulzberger | True | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/topics-of-the-times.html | Topics of The Times | | True | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/film-awards-presented-critics-give-their-annual-prizes-to-winners.html | FILM AWARDS PRESENTED; Critics Give Their Annual Prizes to Winners of Honors for 1946 | | True | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/borough-equality-in-voting-pushed-bronxqueens-group-at-albany-seeks.html | BOROUGH EQUALITY IN VOTING PUSHED; Bronx-Queens Group at Albany Seeks Parity on City Boards With Manhattan and Brooklyn | By Clayton Knowles | True | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/samuelsaspiezle.html | SamuelsaSpiezle | Special to xhz new york times. j | True | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/freight-loadings-go-up-95-per-cent-687428car-volume-in-week-59461.html | FREIGHT LOADINGS GO UP 9.5 PER CENT; 687,428-Car Volume in Week 59,461 Greater Than That in Preceding Period | Special to THE NEW YORK TIMES. | True | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/thomas-h-griest-commercial-manager-of-the-bell-telephone-co-of.html | THOMAS H. GRIEST !; Commercial Manager of the Bell Telephone Co. of Pennsylvania | I Special to the new york times. | True | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/elections-postponed-in-church-consistory.html | ELECTIONS POSTPONED IN CHURCH CONSISTORY | | True | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/postponement-urged-on-tammany-changes.html | POSTPONEMENT URGED ON TAMMANY CHANGES | | True | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/the-long-trail-to-the-portal-toportal-suits.html | The Long Trail to the Portal-to-Portal Suits | By Arthur Krock | True | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/nancy-p-johnson-engaged-to-wed-vassar-alumna-will-be-bride-jan-30.html | NANCY P. JOHNSON ENGAGED TO WED; Vassar Alumna Will Be Bride Jan. 30 in Scarsdale Church of Lawrence C. Freer Jr. | Special to the new york times. | True | | C1B 55194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/royals-to-train-with-dodgers.html | Royals to Train With Dodgers | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/tilt-hats-shown-in-spring-offering-pillboxes-and-bretons-also.html | TILT' HATS SHOWN IN SPRING OFFERING; Pillboxes and Bretons Also Stress New Silhouette in Florell Designs | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/gold-prospector-rebuilds-his-town-strikes-it-rich-stirs-dozing-area.html | GOLD PROSPECTOR REBUILDS HIS TOWN; Strikes It Rich, Stirs Dozing Area and Is Named Mayor by Acclamation | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/made-director-of-it-t.html | Made Director of I.T. & T. | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/recent-walkouts-halt-sugar-plant-raw-supply-shortage-caused-by.html | RECENT WALKOUTS HALT SUGAR PLANT; Raw Supply Shortage Caused by Strike of Hawaiian Workers, Tie-Up of Shipping | True | By Lawrence E. Davies | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/industrial-relations-chief-for-parke-davis-co.html | Industrial Relations Chief For Parke, Davis & Co. | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/los-angeles-honors-kramer-schroeder.html | LOS ANGELES HONORS KRAMER, SCHROEDER | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/father-anastasius-orientalist-author-member-of-a-christian-arab.html | FATHER ANASTASIUS; Orientalist, Author, Member of a Christian Arab Family | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/new-border-clashes-reported-in-greece.html | NEW BORDER CLASHES REPORTED IN GREECE | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/shift-in-policy-emphasis-from-military-to-diplomatic-is-also.html | Shift in Policy Emphasis From Military to Diplomatic Is Also Forecast in Wake of Marshall Report on Situation | True | By Benjamin Welles | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/squibb-to-buy-preferred.html | Squibb to Buy Preferred | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/pauldougherty-marine-painter-69-artist-who-had-shown-works.html | PAULDOUGHERTY, MARINE PAINTER, 69; Artist Who Had Shown Works Throughout World Dies u Studied to Be Lawyer | True | Special to the hew yOEX Tuns. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/a-union-truck-terminal.html | A UNION TRUCK TERMINAL | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/boozanulynch.html | BoozanuLynch | True | Special to the newyohk times. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/miss-mary-e-hill.html | MISS MARY E. HILL | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/holds-technology-key-to-prosperity-holds-technology-key-to.html | HOLDS TECHNOLOGY KEY TO PROSPERITY; HOLDS TECHNOLOGY KEY TO PROSPERITY | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/dr-potter-is-dead-hobart-president-40-yearold-head-of-colleges-of.html | DR. POTTER IS DEAD; HOBART PRESIDENT; 40-Year-Old Head of Colleges of the Seneca Was Proponent of Liberal Arts Studies | True | Special to the new yosk times. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/paris-papers-shut-by-strike-lockout-government-drive-on-inflation.html | PARIS PAPERS SHUT BY STRIKE-LOCKOUT; Government Drive on Inflation Hurt--Pressmen Demand 25% Increase in Wages | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/vancouver-woman-dies-at-101.html | Vancouver Woman Dies at 101 | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/swedish-industry-worried-by-coops-swedish-industry-worried-by-coops.html | SWEDISH INDUSTRY WORRIED BY CO-OPS; SWEDISH INDUSTRY WORRIED BY CO-OPS | True | | | C1B 55194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/heads-trade-service-concern.html | Heads Trade Service Concern | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/holloway-to-head-annapolis.html | Holloway to Head Annapolis | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/us-rubber-and-union-agree.html | U.S. Rubber and Union Agree | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/lima-goes-into-mourning-banks-and-shops-close-doors-in-protest.html | LIMA GOES INTO MOURNING; Banks and Shops Close Doors in Protest Against Assassination | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/get-radio-clearance-ships-from-plaguefree-ports-may-again-skip.html | GET RADIO CLEARANCE; Ships From Plague-Free Ports May Again Skip Quarantine | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/mergenthaler-elects-2-flather-made-vice-president-reed-chosen-as.html | MERGENTHALER ELECTS 2; Flather Made Vice President, Reed Chosen as Secretary | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/strike-paralyzes-sicily-onehour-work-halt-protests-murder-of-union.html | STRIKE PARALYZES SICILY; One-Hour Work Halt Protests Murder of Union Organizer | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/french-fight-china-claim-to-the-paracel-islands.html | French Fight China Claim To the Paracel Islands | | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/bars-seen-to-exit-of-europes-jews-thousands-must-stay-there-and.html | BARS SEEN TO EXIT OF EUROPE'S JEWS; Thousands Must Stay There and Readjust Themselves, Relief Agent Asserts | | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/french-complaint-on-oil-is-rejected-washington-holds-usbritish-deal.html | FRENCH COMPLAINT ON OIL IS REJECTED; Washington Holds U.S.-British Deal on Mid-East Is Up to Private Companies Involved | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/dissolution-plan-is-freed-of-snags-engineers-public-service-co.html | DISSOLUTION PLAN IS FREED OF SNAGS; Engineers Public Service Co. Proposal, as Amended, Wins Approval of the SEC | | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/engineering-awards-set-4year-record.html | ENGINEERING AWARDS SET 4-YEAR RECORD | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/guest-rated-at-9-goals-indoor-handicap-advanced-by-onecombs-oliver.html | GUEST RATED AT 9 GOALS; Indoor Handicap Advanced by One--Combs, Oliver at 8 | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/arranges-2000000-loan.html | Arranges $2,000,000 Loan | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/reds-press-railway-threat.html | Reds Press Railway Threat | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/our-policy-toward-germany-realistic-revision-of-potsdam-program.html | Our Policy Toward Germany; Realistic Revision of Potsdam Program Considered Necessary | True | MAURICE R. SCHARFF. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/gas-plant-sale-approved-new-jersey-power-and-light-to-let.html | GAS PLANT SALE APPROVED; New Jersey Power and Light to Let Properties Go | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/miss-morrison-engaged-brooklyn-girl-will-be-wed-on-june-22-to-ws.html | MISS MORRISON ENGAGED; Brooklyn Girl Will Be Wed on June 22 to W. S. Brower Jr. | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/british-free-thirty-jews.html | British Free Thirty Jews | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/burma-reds-reported-in-battle.html | Burma Reds Reported in Battle | True | | | C1B 55194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/improvement-in-ski-conditions-brightens-weekend-prospects-outlook.html | Improvement in Ski Conditions Brightens Week-End Prospects; Outlook for Good Running Includes Near-By Points, With Vernon Slope in New Jersey, Catskills' Highmount, Poconos on List | | By Frank Elkins | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/richard-chough-of-city-college-48-assistant-professor-of-public.html | RICHARD CHOUGH OF CITY COLLEGE, 48; Assistant Professor of Public Speaking Is DeadaFormer Actor, Also Archaeologist | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/says-mens-hat-gains-spurred-promotion.html | SAYS MEN'S HAT GAINS SPURRED PROMOTION | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/1300000000-of-bills-offered.html | $1,300,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/higher-prices-due-for-blanket-lines-advance-indicated-at-openings.html | HIGHER PRICES DUE FOR BLANKET LINES; Advance Indicated at Openings for Wool Numbers, Some Mixed With Rayon | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/rockefellers-set-up-corporation-to-improve-agriculture-in-brazil.html | Rockefellers Set Up Corporation To Improve Agriculture in Brazil; Rockefellers Set Up Corporation To Improve Agriculture in Brazil | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/bond-offerings-by-municipalities-mississippi-puts-5000000-highway.html | BOND OFFERINGS BY MUNICIPALITIES; Mississippi Puts $5,000,000 Highway Issue on Sale to Yield 2.10 to 2.35% | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/realty-men-study-legislation.html | Realty Men Study Legislation | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/purge-in-hungary.html | PURGE" IN HUNGARY | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/more-works-plans-urged-by-fleming-congress-is-told-fwa-believes-5.html | MORE WORKS PLANS URGED BY FLEMING; Congress Is Told FWA Believes 5 Billion 'Reserve' Is Needed in Case of Idleness Rise | | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/malvina-hoffman-named-selected-to-model-bust-of-thomas-paine-for.html | MALVINA HOFFMAN NAMED; Selected to Model Bust of Thomas Paine for Hall of Fame | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/withdrawal-permitted-sec-allows-sylvan-perry-spies-to-retire-as.html | WITHDRAWAL PERMITTED; SEC Allows Sylvan Perry Spies to Retire as Broker-Dealer | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/general-echols-to-head-aircraft-industry-group.html | General Echols to Head Aircraft Industry Group | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/board-rules-on-one-case.html | Board Rules on One Case | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/communists-hit-by-chinese-envoy-wellington-koo-assails-foes-for.html | COMMUNISTS HIT BY CHINESE ENVOY; Wellington Koo Assails Foes for 'Standing Athwart' Unity of the Nation | | By Walter W. Ruch | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/duquesne-cancels-game-miami-ban-on-negro-basketball-player-causes.html | DUQUESNE CANCELS GAME; Miami Ban on Negro Basketball Player Causes Action | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/yugoslav-board-set-up-will-propagandize-and-enforce-5year.html | YUGOSLAV BOARD SET UP; Will Propagandize and Enforce 5-Year Nationalization Plan | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/peacetime-conscription-its-characterbuilding-value-viewed-as-not.html | Peacetime Conscription; Its Character-Building Value Viewed As Not Borne Out by Facts | True | ALFRED HASSLER. | | C1B 55194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/13-nazi-officials-ousted-in-bavaria-economics-minister-starts.html | 13 NAZI OFFICIALS OUSTED IN BAVARIA; Economics Minister Starts Housecleaning-- U.S. Aides Disturbed at Disruptions | True | By Delbert Clark | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/seaboard-surety-elects-president-and-director.html | Seaboard Surety Elects President and Director | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/aviation-profits-cut-89-in-year-aim-is-to-economize-carry-public.html | Aviation Profits Cut 89% in Year; Aim Is to Economize, Carry Public; AIRLINE ECONOMIES ON AS PROFITS DIVE | True | By Anthony Leviero | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/russians-request-spitsbergen-bases-facilities-on-norwegian-island.html | RUSSIANS REQUEST SPITSBERGEN BASES; Facilities on Norwegian Island Sought for Military Uses-- Soviet Owns Mines There | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/antiallied-acts-decrease-in-japan-8th-army-reports-no-major-crimes.html | ANTI-ALLIED ACTS DECREASE IN JAPAN; 8th Army Reports No Major Crimes Have Occurred There During Past Six Months | True | By Lindesay Parrott | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/advance-indicated-in-argentine-hides-view-based-on-announcement.html | ADVANCE INDICATED IN ARGENTINE HIDES; View Based on Announcement Government There Will Set High Export Prices | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/naval-stores.html | NAVAL STORES | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/bell-seeks-laws-against-bribery-national-football-league-head-asks.html | BELL SEEKS LAWS AGAINST BRIBERY; National Football League Head Asks Federal, State and Local Legislation | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/electric-bond-rights-effective-on-jan-17.html | ELECTRIC BOND RIGHTS EFFECTIVE ON JAN. 17 | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/gis-likely-to-get-lost-security-aid-new-congress-is-expected-to.html | GI'S LIKELY TO GET LOST SECURITY AID; New Congress Is Expected to Give Veterans Right to Old- Age Benefits They Forfeited | True | By Charles Hurd | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/housing-cleanup-in-harlem-begins-city-inspection-starts-after-us.html | HOUSING CLEAN-UP IN HARLEM BEGINS; City Inspection Starts After U.S. Attorney Cites Landlords as Rent Gougers | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/bogus-sugar-stamps-sour.html | Bogus Sugar Stamps Sour | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/court-lifts-award-to-park-tilford-court-lifts-award-to-park-tilford.html | COURT LIFTS AWARD TO PARK & TILFORD; COURT LIFTS AWARD TO PARK & TILFORD | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/arabian-prince-stops-in-cairo-on-us-trip.html | ARABIAN PRINCE STOPS IN CAIRO ON U. S. TRIP | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/albany-reporters-elect-paxton-of-ap-heads-correspondents.html | ALBANY REPORTERS ELECT; Paxton of AP Heads Correspondents' Association | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/only-17-republicans-among-the-231-named-to-federal-courts-since-32.html | Only 17 Republicans Among the 231 Named to Federal Courts Since '32; Wiley, Who Requested Figures From Clark, Says as Head of Senate Judiciary Group He Will Fight Any More 'New Dealers' | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/siu-wins-in-election-isthmian-line-employes-back-afl-union-as-agent.html | SIU WINS IN ELECTION; Isthmian Line Employes Back AFL Union as Agent | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/english-college-dean-found-dead.html | English College Dean Found Dead | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/waters-yale-club-eliminates-smith.html | WATERS, YALE CLUB, ELIMINATES SMITH | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/marshall-reaches-hawaii.html | Marshall Reaches Hawaii | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/claims-pass-4-14-billion-mark.html | Claims Pass 4 1/4 Billion Mark | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/daughter-to-vernon-murphys.html | Daughter to Vernon Murphys | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/gop-weighs-study-of-forces-abroad-plan-to-continue-war-inquiry.html | GOP WEIGHS STUDY OF FORCES ABROAD; Plan to Continue War Inquiry Group in Senate May Bring Action on Occupation Units | True | By C.p. Trussell | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/clearings-rise-again-weeks-volume-14077187000-69-above-1946-period.html | CLEARINGS RISE AGAIN; Week's Volume $14,077,187,000, 6.9% Above 1946 Period | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/b-o-head-on-banks-board.html | B. & O. Head on Bank's Board | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/red-cross-requests-60000000-fund-for-forces-abroad-and-civilian.html | Red Cross Requests $60,000,000 Fund For Forces Abroad and Civilian Needs | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/carver-school-names-9-davis-powell-lee-and-robeson-are-among.html | CARVER SCHOOL NAMES 9; Davis, Powell, Lee and Robeson Are Among Directors | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/william-d-kerb.html | WILLIAM D. KERB | True | Special to the new york times. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/joins-union-carbide-directorate.html | Joins Union Carbide Directorate | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/iomer-albers-83-retired-law-dean-exaide-at-boston-university-on.html | IOMER ALBERS, 83, RETIRED LAW DEAN; Ex-Aide at Boston University, on Faculty 59 Years, Diesu Headed County Bar Unit | True | I Special tc the new york times. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/melchior-says-no-to-opera-in-boston-tenor-gives-as-reason-lack-of.html | MELCHIOR SAYS 'NO' TO OPERA IN BOSTON; Tenor Gives as Reason Lack of German Works During War--Others Find Him in Error | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/money-in-circulation-is-off-203000000-reserve-bank-credit-gains.html | Money in Circulation Is Off $203,000,000; Reserve Bank Credit Gains $282,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/william-a-gabdnek.html | WILLIAM A. GABDNEK | True | Special to the new y1/2ex timis, | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/new-storm-hits-alaska-coast.html | New Storm Hits Alaska Coast | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/4-put-on-institute-board-brooklyn-art-sciences-group-appoints-new.html | 4 PUT ON INSTITUTE BOARD; Brooklyn Art, Sciences Group Appoints New Trustees | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/church-body-to-help-house-gi-students.html | CHURCH BODY TO HELP HOUSE GI STUDENTS | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/dowager-countess-dies-constance-lady-crawford-was-widow-of-27th.html | DOWAGER COUNTESS DIES; Constance, Lady Crawford, Was Widow of 27th Earl | True | Special to the new york times. I | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/finians-rainbow-will-open-tonight-fourth-arrival-of-the-week.html | ' FINIAN'S RAINBOW' WILL OPEN TONIGHT; Fourth Arrival of the Week, Harburg-Saidy Musical Will Bow at the 46th Street | True | By Sam Zolotow | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/senate-group-backs-austin-and-gardner.html | SENATE GROUP BACKS AUSTIN AND GARDNER. | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/acheson-extends-his-stay.html | Acheson Extends His Stay | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/bengurion-departs.html | Ben-Gurion Departs | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/3-exchange-options-to-equity-preferred.html | 3 EXCHANGE OPTIONS TO EQUITY PREFERRED | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/wreck-victims-gassed-french-train-hits-freight-with-chlorine50.html | WRECK VICTIMS GASSED; French Train Hits Freight With Chlorine--50 Persons Overcome | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/michael-north-signs-for-lead-in-the-unsuspected-replaces-dana.html | Michael North Signs for Lead in 'The Unsuspected'-- Replaces Dana Andrews in Curtiz Film | True | By Thomas F. Brady | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/violets-win-6461-before-18034-fans-lumpp-with-17-points-leads-nyu.html | VIOLETS WIN, 64-61, BEFORE 18,034 FANS; Lumpp, With 17 Points, Leads N.Y.U. to Victory Over Duke in Second Extra Period | True | By Louis Effrat | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/walling-proposes-to-aid-employers-asks-power-to-issue-directives-of.html | WALLING PROPOSES TO AID EMPLOYERS; Asks Power to Issue Directives of a Kind That Would Have Prevented Portal Suits | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/argentina-recalls-gold-metal-held-here-reported-going-home-by.html | ARGENTINA RECALLS GOLD; Metal Held Here Reported Going Home by Airplane | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/chilean-ship-starts-south.html | Chilean Ship Starts South | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/world-food-group-meets-with-favor-u-n-commission-endorses.html | WORLD FOOD GROUP MEETS WITH FAVOR; U. N. Commission Endorses Establishment of Council to Aid Stabilization | True | Special to THE NEW YORK TIMES | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/britain-sends-butter-to-canada.html | Britain Sends Butter to Canada | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/wesson-oil-profit-put-at-1515546-report-for-quarter-ended-in.html | WESSON OIL PROFIT PUT AT $1,515,546; Report for Quarter Ended in November Gives Net Equal to $2.10 on Common | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/nancy-b-donaldson-will-be-wed-jan-25.html | NANCY B. DONALDSON WILL BE WED JAN. 25 | True | Special to the new yoke times. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/189-days-of-racing-assigned-in-state-four-charity-dates-likely-to.html | 189 DAYS OF RACING ASSIGNED IN STATE; Four Charity Dates Likely to Be Added--Season Starts at Jamaica April 5 | True | By James Roach | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/150000-expected-to-see-exhibition-motor-boat-show-to-continue-7.html | 150,000 EXPECTED TO SEE EXHIBITION; Motor Boat Show to Continue 7 Full Days, Except Sunday, After Opening Tonight | True | By Clarence E. Lovejoy | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/daniel-a-dileo.html | DANIEL A. DILEO | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/gift-parcels-delivered-in-berlin.html | Gift Parcels Delivered in Berlin | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/stalemate-holds-on-stock-market-volume-and-trading-interest-at.html | STALEMATE HOLDS ON STOCK MARKET; Volume and Trading Interest at Lowest Points Since August, Last Year | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/berlin-russians-confer-with-social-democrats.html | Berlin Russians Confer With Social Democrats | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/moutet-bars-intervention.html | Moutet Bars "Intervention" | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/gold-star-mother-asks-donor-for-data-on-son.html | Gold Star Mother Asks Donor for Data on Son | True | | | C1B 55194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/argentina-called-no-peril-to-peace-colombian-and-ecuadorean-believe.html | ARGENTINA CALLED NO PERIL TO PEACE; Colombian and Ecuadorean Believe U. S. and Peron Will Settle Political Quarrel | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/investment-assets-lower.html | Investment Assets Lower | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/big-lakes-tanker-being-built.html | Big Lakes Tanker Being Built | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/executive-branch-to-be-streamlined-representative-brown-to-move.html | EXECUTIVE BRANCH TO BE STREAMLINED; Representative Brown to Move, With Majority Approval, for 2-Year Study for Mergers | True | By Felix Belair Jr. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/truman-omits-news-session.html | Truman Omits News Session | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/frank-ferry-jr.html | FRANK FERRY JR. | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/mrs-donald-robert-has-son.html | Mrs. Donald Robert Has Son | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/boyce-heads-terminal-board.html | Boyce Heads Terminal Board | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/mrs-theodore_1-geissel-public-school-teacher-50-years-on-staten.html | MRS. THEODORE_L GEISSEL; Public School Teacher 50 Years on Staten Island Dies at 74 | | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/fritchman-quits-unitarian-post.html | Fritchman Quits Unitarian Post | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/to-rush-psychiatric-unit-bernecker-says-kings-project-will-ease.html | TO RUSH PSYCHIATRIC UNIT; Bernecker Says Kings Project Will Ease Bellevue Load | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/britains-physicians-reassured-by-bevan.html | BRITAIN'S PHYSICIANS REASSURED BY BEVAN | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/french-discount-rate-up-bank-of-france-announces-first-changes.html | FRENCH DISCOUNT RATE UP; Bank of France Announces First Changes Since Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/sec-aide-quits-to-join-law-firm.html | SEC Aide Quits to Join Law Firm | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/james-t-benham-jr.html | JAMES T. BENHAM JR. | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/urges-sales-drive-for-frozen-foods.html | URGES SALES DRIVE FOR FROZEN FOODS | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/fire-hazard-held-chief-home-peril-survey-of-school-pupils-lists.html | FIRE HAZARD HELD CHIEF HOME PERIL; Survey of School Pupils Lists Smoking in Bed by Some in Family Another Risk | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/spca-cared-for-267248-animals-in-1946-including-a-leopard-seal.html | SPCA Cared for 267,248 Animals in 1946, Including a Leopard, Seal, Frogs and Bees | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/productivity-rate-expected-to-rise-bureau-of-labor-statistics-sees.html | PRODUCTIVITY RATE EXPECTED TO RISE; Bureau of Labor Statistics Sees Revival and Rapid Gain for Few Years | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/reuther-attacks-the-new-republic-letter-to-wallace-charges.html | REUTHER ATTACKS THE NEW REPUBLIC; Letter to Wallace Charges Inaccurate Reporting of Auto Union's New Pay Policy | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/arthur-james-morrison.html | ARTHUR JAMES MORRISON | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/equality-measure-offered-in-house-equal-rights-amendment-is.html | EQUALITY MEASURE OFFERED IN HOUSE; ' Equal Rights' Amendment Is Designed to End Prejudice on Account of Sex | True | By Winifred Mallon | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/british-drinking-more-coffee.html | British Drinking More Coffee | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/lauzanne-confined-on-isle.html | Lauzanne Confined on Isle | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/grains-affected-by-profit-taking-wheat-closes-1-58-cents-up-to-18.html | GRAINS AFFECTED BY PROFIT TAKING; Wheat Closes 1 5/8 Cents Up to 1/8 Down After Early Advances on Market | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/article-6-no-title.html | Article 6 -- No Title | True | By Brooks Atkinson | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/u-s-plans-note-to-tito.html | U. S. Plans Note to Tito | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/wolfeuwhtsie-i.html | WolfeuWHtsie I | True | Special to the new york times. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/chase-bank-vice-chairman-who-will-retire-jan-28.html | Chase Bank Vice Chairman Who Will Retire Jan. 28 | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/talbert-mulloy-in-final-to-meet-for-south-australian-singles-net.html | TALBERT, MULLOY IN FINAL; To Meet for South Australian Singles Net Title Tomorrow | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/artillery-finding-aid-from-rocket-gen-sayler-research-chief-seeks.html | ARTILLERY FINDING AID FROM ROCKET; Gen. Sayler, Research Chief, Seeks to Combine New Power With Shell Accuracy | True | By Sidney Shalett | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/russia-accuses-us-of-seeking-delay-on-disarmament-russia-accuses-us.html | RUSSIA ACCUSES US OF SEEKING DELAY ON DISARMAMENT; RUSSIA ACCUSES US OF SEEKING DELAY | True | By A.m. Rosenthal | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/historic-role-seen-for-french-head-president-of-fourth-republic-to.html | HISTORIC ROLE SEEN FOR FRENCH HEAD; President of Fourth Republic to Carry Great Responsibility, MRP Chief Says Here | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/low-bid-on-housing-tops-rejected-one.html | LOW BID ON HOUSING TOPS REJECTED | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/ceramics-exhibit-opens-here-today-247-entries-in-contemporary.html | CERAMICS EXHIBIT OPENS HERE TODAY; 247 Entries in Contemporary American Pottery on View at Metropolitan Museum | True | By Mary Roche | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/margaret-dibden-put-actress-had-appeared-with-e-h-sothern-farnum.html | MARGARET DIBDEN PUT; Actress Had Appeared With E. H. Sothern, Farnum, Mansfield | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/claims-allpalestine-state.html | Claims All-Palestine State | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/gen-gs-gibbs-dies-hero-of-manila-71-retired-army-officer-signaled.html | GEN. G.S. GIBBS DIES; HERO OF MANILA, 71; Retired Army Officer Signaled Dewey to Cease Shelling Port --Vice President of ITT | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/two-quit-burgess-fabrics.html | Two Quit Burgess Fabrics | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/charles-marx.html | CHARLES MARX | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/segur-must-offer-proof-in-will-suit.html | SEGUR MUST OFFER PROOF IN WILL SUIT | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/burtonurowoland.html | BurtonuRowland | True | Special to the new york times. | | C1B 55194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/radar-expert-steps-down-sir-robert-watsonwatt-leaves-government.html | RADAR EXPERT STEPS DOWN; Sir Robert Watson-Watt Leaves Government Ministry Tasks | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/delays-expected-in-college-housing-postponement-in-construction-for.html | DELAYS EXPECTED IN COLLEGE HOUSING; Postponement in Construction for Veterans Forecast--New Appropriations Awaited | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | | By Raymond R. Camp | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/true-hunger-edema-seen-scarce-in-vienna.html | TRUE HUNGER EDEMA SEEN SCARCE IN VIENNA | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/newspaper-fights-contempt-jailing-supreme-court-hears-three-of-a.html | NEWSPAPER FIGHTS CONTEMPT JAILING; Supreme Court Hears Three of a Texas Paper Punished for Trial Comments | | By Lewis Wood | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/da-henderson-elected-named-director-of-the-general-public-utilities.html | D.A. HENDERSON ELECTED; Named Director of the General Public Utilities Corporation | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/whxiam-engelbebth-sr.html | WHXIAM ENGELBEBTH SR. | | Special to the newyoEK times. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/charles-w-rosevear-atlantic-city-advertising-man-long-a-county.html | CHARLES W. ROSEVEAR; Atlantic City Advertising Man Long a County Freeholder | True | Special to the new york times. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/battle-discusses-delinquency-rise-parole-commissioner-speaker-at.html | BATTLE DISCUSSES DELINQUENCY RISE; Parole Commissioner Speaker at Meeting in Harlem to Raise Funds for Y.M.C.A. | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/night-cooking-course-at-albany.html | Night Cooking Course at Albany | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/banking-rules-changed-canada-shifts-wartime-curbs-on-american.html | BANKING RULES CHANGED; Canada Shifts Wartime Curbs on American Accounts | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/murrayjacobys-daughter-fiancee-beatrice-alumna-of-university-of.html | MURRA.Y-JACOBYS DAUGHTER FIANCEE; Beatrice, Alumna of University of Miami, Engaged to Alfredo Holguin of Colombia, S. A. | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/john-h-clabby.html | JOHN H. CLABBY | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/congress-pensions-are-asked-by-176-43-former-and-133-incumbent.html | CONGRESS PENSIONS ARE ASKED BY 176; 43 Former and 133 Incumbent Members Apply Under the Reorganization Act | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/advertising-news-and-notes-newspaper-ads-up-29-for-46.html | Advertising News and Notes; Newspaper Ads Up 29% for '46 | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/three-economic-patterns.html | THREE ECONOMIC PATTERNS | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/school-board-to-pick-superintendent-soon.html | SCHOOL BOARD TO PICK SUPERINTENDENT SOON | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/boycott-of-dinner-by-gop-scouted.html | BOYCOTT OF DINNER BY G.O.P. SCOUTED | True | | | C1B 55194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/byrd-projects-aid-to-missing-fliers-winter-party-of-30-to-remain-in.html | BYRD PROJECTS AID TO MISSING FLIERS; Winter Party of 30 to Remain in Antarctic, if Warranted, He Says at Canal Zone | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/world-bank-experts-in-denmark.html | World Bank Experts in Denmark | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/miss-quartararo-sings-desdemona-replacing-stella-roman-young.html | MISS QUARTARARO SINGS DESDEMONA; Replacing Stella Roman, Young Soprano Gives Performance Worthy of a Veteran | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/fire-aide-dies-of-injury-acting-deputy-chief-hogan-victim-of.html | FIRE AIDE DIES OF INJURY; Acting Deputy Chief Hogan Victim of Building Crash | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/legal-aid-seeks-200000-society-handled-41000-cases-for-needy.html | LEGAL AID SEEKS $200,000; Society Handled 41,000 Cases for Needy Persons in 1946 | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/mrs-julia-wildes-servant-of-queen-victorias-mother-dies-at-age-of.html | MRS. JULIA WILDES; Servant of Queen Victoria's Mother Dies at Age of 99 | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/named-general-manager-of-allen-industries-inc.html | Named General Manager Of Allen Industries, Inc. | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/pianists-to-compete-5-in-young-peoples-auditions-to-have-hearings.html | PIANISTS TO COMPETE; 5 in Young People's Auditions to Have Hearings Tomorrow | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/burmese-in-london-cite-freedom-aim-delegates-to-parley-oppose-limit.html | BURMESE IN LONDON CITE FREEDOM AIM; Delegates to Parley Oppose Limit of Dominion Status-- Rangoon Reports Red Strife | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/paul-is-promoted-by-reds.html | Paul Is Promoted by Reds | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/tea-for-british-brides-here.html | TEA FOR BRITISH BRIDES HERE | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/dr-merrill-80-today-minister-emeritus-of-brick-presbyterian-church.html | DR. MERRILL 80 TODAY; Minister Emeritus of Brick Presbyterian Church Still Active | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/felicity-huston-fiancee-i-uuuuuuuu-kin-of-dr-t-e-gordon-engaged-to.html | FELICITY HUSTON FIANCEE; I uuuuuuuu Kin of Dr. T. E. Gordon Engaged to Bruce Hill, RAAF Veteran | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/cio-union-plans-drive-to-raise-teacher-pay.html | CIO UNION PLANS DRIVE TO RAISE TEACHER PAY | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/early-gains-lost-by-cotton-futures-close-3-points-up-to-10-off.html | EARLY GAINS LOST BY COTTON FUTURES; Close 3 Points Up to 10 Off, Reflecting Heavier Sales of Spot Staple in South | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/mrs-catt-honored-on-88th-birthday-pioneer-suffragist-sees-need-for.html | MRS. CATT HONORED ON 88TH BIRTHDAY; Pioneer Suffragist Sees Need for More Progress by United Nations to Prevent War | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/mr-harrisons-opportunity.html | MR. HARRISON'S OPPORTUNITY | True | | | C1B 55194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/lawsuit-filed-in-london.html | Lawsuit Filed in London | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/john-w-steward.html | JOHN W. STEWARD | True | Snecial to the new yobk times. I | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/welliam-p-graves.html | WELLIAM P. GRAVES | True | Soecla to the new york times. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/la-follette-to-open-capital-office.html | La Follette to Open Capital Office | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/vishinsky-sees-gains-tells-montgomery-open-debates-pave-way-for.html | VISHINSKY SEES GAINS; Tells Montgomery Open Debates Pave Way for Amity | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/sugar-prediction-explained-exception-taken-to-article-quoting-sugar.html | Sugar Prediction Explained; Exception Taken to Article Quoting Sugar Broker | True | DANIEL L. DYER. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/would-appoint-bilbo-if-gov-wright-says-senator-elect-fails-to-get-a.html | WOULD APPOINT BILBO; If, Gov. Wright Says, Senator-Elect Fails to Get a Hearing | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/janiro-57-choice-to-beat-pellone-youngstown-welter-favored-on.html | JANIRO 5-7 CHOICE TO BEAT PELLONE; Youngstown Welter Favored on Better Record in Ten-Round Bout at Garden Tonight | True | By Joseph C. Nichols | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/greece-is-gaining-in-recovery-fight-report-to-u-n-cites-progress-in.html | GREECE IS GAINING IN RECOVERY FIGHT; Report to U. N. Cites Progress in Weaning Country From UNRRA--Porter Off Monday | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/hopes-for-early-sugar-trading.html | Hopes for Early Sugar Trading | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/brockway-to-join-labor-party.html | Brockway to Join Labor Party | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/us-hockey-loop-gets-trophy.html | U.S. Hockey Loop Gets Trophy | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/ernest-hardt.html | ERNEST HARDT | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/david-bandler-lawyer-76-exvice-president-of-oppenheim-collins-co.html | DAVID BANDLER; Lawyer, 76, Ex-Vice President of Oppenheim Collins & Co. | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/father-and-2-sons-win-scholarships-3-pass-tests-in-examinations-by.html | FATHER AND 2 SONS WIN SCHOLARSHIPS; 3 Pass Tests in Examinations by State for War Veterans to Gain Educational Aid | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/6-in-polish-underground-to-die.html | 6 in Polish Underground to Die | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/went-to-sea-at-15.html | Went to Sea at 15 | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/line-retires-bisset-of-the-elizabeth-skipper-was-commodore-of.html | LINE RETIRES BISSET OF THE ELIZABETH; Skipper Was Commodore of Cunard White Star Fleet-- Capt. C.M. Ford Successor | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/aid-to-children-praised-odwyer-cashmore-endorse-brooklyn-societys.html | AID TO CHILDREN PRAISED; O'Dwyer, Cashmore Endorse Brooklyn Society's Appeal | True | | | C1B 55194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/concert-stirs-truman-president-stands-and-applauds-koussevitzky-and.html | CONCERT STIRS TRUMAN; President Stands and Applauds Koussevitzky and Orchestra | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/retirements-announced.html | RETIREMENTS ANNOUNCED | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/bank-notes.html | BANK NOTES | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/lowering-of-price-of-milk-is-opposed.html | LOWERING OF PRICE OF MILK IS OPPOSED | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/accused-hungarians-see-plot-by-reds.html | ACCUSED HUNGARIANS SEE PLOT BY REDS | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/56th-wellesley-reunion-planned.html | 56th Wellesley Reunion Planned | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/edward-w-mgillivray-swimming-coach-at-university-of-chicago-for-22.html | EDWARD W. M'GILLIVRAY; Swimming Coach at University of Chicago for 22 Years | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/8439297-earned-by-hanover-bank-957-a-share-profit-shown-with.html | $8,439,297 EARNED BY HANOVER BANK; $9.57 a Share Profit Shown, With Forecast of Rise in Expenses in New Year | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/norse-public-not-informed-islands-where-the-russians-seek-bases.html | Norse Public Not Informed; ISLANDS WHERE THE RUSSIANS SEEK BASES | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/benefit-for-yiddish-drama-group.html | Benefit for Yiddish Drama Group | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/thor-eckert-heads-firm-made-president-of-concern-that-was-named-for.html | THOR ECKERT HEADS FIRM; Made President of Concern That Was Named for His Father | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/former-greek-minister-arrives-here-for-visit.html | Former Greek Minister Arrives Here for Visit | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/new-fire-post-created-acting-chief-murphy-is-named-staff-and.html | NEW FIRE POST CREATED; Acting Chief Murphy Is Named Staff and Operations Head | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/british-strikers-defiant-truckers-ignore-government-orderstroop-use.html | BRITISH STRIKERS DEFIANT; Truckers Ignore Government Orders--Troop Use Possible | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/us-charges-poles-violate-spirit-letter-of-big3-pacts-u-s-charges.html | U.S. Charges Poles Violate Spirit, Letter of Big 3 Pacts; U. S. CHARGES POLES BREAK BIG 3 PACTS | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/cio-asks-congress-go-slow-on-laws-request-to-all-members-assails.html | CIO ASKS CONGRESS GO SLOW ON LAWS; Request to All Members Assails the 'NAM' Proposals--AFL Denounces Ball's Bill | True | By Joseph A. Loftus | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/march-of-dimes-appeal.html | March of Dimes Appeal | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/1946-steel-output-near-peace-record-production-by-domestic-mills.html | 1946 STEEL OUTPUT NEAR PEACE RECORD; Production by Domestic Mills 66,365,848 Tons, With Sharp Loss Laid to Strikes | True | | | C1B 55194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/senate-gop-chiefs-wary-on-tax-slash-senate-gop-chiefs-wary-on-tax.html | SENATE GOP CHIEFS WARY ON TAX SLASH; SENATE GOP CHIEFS WARY ON TAX SLASH | By John D. Morris | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/minority-spirit.html | MINORITY SPIRIT | | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/commodity-prices-drop-04-in-week-farm-products-and-foods-dip-1-to.html | COMMODITY PRICES DROP 0.4% IN WEEK; Farm Products and Foods Dip 1 % to Offset Rise in Others --Average 139.1 % of '26 | Special to THE NEW YORK TIMES. | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/82-in-grand-national-refugio-american-jumper-in-aintree-chase-march.html | 82 IN GRAND NATIONAL; Refugio, American Jumper, in Aintree Chase March 28 | Special to THE NEW YORK TIMES. | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/losses-reported-by-western-union-11573084-deficit-for-11-months-of.html | LOSSES REPORTED BY WESTERN UNION; $11,573,084 Deficit for 11 Months of 1946--Strike Held Responsible | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/fund-for-neediest-197-shy-of-record-mark-for-donors-also-is-near.html | FUND FOR NEEDIEST $197 SHY OF RECORD; Mark for Donors Also Is Near --13,968 Have Contributed $386,411 in Appeal | | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/munichs-nazi-temple-wrecked.html | Munich's Nazi Temple Wrecked | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/business-world.html | BUSINESS WORLD | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/26-increase-set-for-rayon-mills-survey-Indicatest-1120000000-pound.html | 26% INCREASE SET FOR RAYON MILLS; Survey Indicatest 1,120,000,000 Pound Output by End of 1948 for Yarn, Staple Producers | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/atkinson-escapes-injury-in-mishap-goes-down-as-bulrush-bolts.html | ATKINSON ESCAPES INJURY IN MISHAP; Goes Down as Bulrush Bolts Through Rail at Tropical-- Scores With Two Mounts | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/sir-henry-l-martyn-british-surgeon-attended-king-george-v-in-1929.html | SIR HENRY L. MARTYN; British Surgeon Attended King George V in 1929 and 1931 I | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/search-plane-again-turned-back.html | Search Plane Again Turned Back | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/capt-h-s-miller-74-docked-ocean-liners.html | CAPT. H. S. MILLER, 74, DOCKED OCEAN LINERS | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/new-vice-presidents-of-lord-taylor.html | NEW VICE PRESIDENTS OF LORD & TAYLOR | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/stokowski-offers-music-of-russians-kabalevsky-tchaikovsky-and.html | STOKOWSKI OFFERS MUSIC OF RUSSIANS; Kabalevsky, Tchaikovsky and Shostakovich Works Included --Eugene List Is Soloist | True | By Olin Downes | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/stassen-will-visit-soviet-union-soon.html | STASSEN WILL VISIT SOVIET UNION SOON | | North American Newspaper Alliance | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/leon-cheude.html | LEON CHEUDE | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/a-new-way-with-the-budget.html | A NEW WAY WITH THE BUDGET | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/athletics-release-three-mcquinn-desautels-stainback-dropped.html | ATHLETICS RELEASE THREE; McQuinn, Desautels, Stainback Dropped Unconditionally | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/illustrations-by-fifty-american-artists-for-book-of-knowledge-in.html | Illustrations by Fifty American Artists For 'Book of Knowledge' in Show Here | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/disposal-of-materiel-in-germany-near-end.html | DISPOSAL OF MATERIEL IN GERMANY NEAR END | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/showdown-in-nmu-sought-by-curran-asks-rank-and-file-to-oust-clique.html | SHOWDOWN IN NMU SOUGHT BY CURRAN; Asks Rank and File to Oust 'Clique' Opposing Him and Demand Referendum | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/ruth-still-kept-abed-but-his-condition-continues-to-be-satisfactory.html | RUTH STILL KEPT ABED; But His Condition Continues to Be 'Satisfactory' at Hospital | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/pawnbroker-nabs-gem-theft-suspect-youth-who-admits-robbery-in.html | PAWNBROKER NABS GEM THEFT SUSPECT; Youth Who Admits Robbery in Passaic Is 2d Trapped by 8th Ave. Man in 2 Days | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/hershey-gives-praise-to-jewish-veterans.html | HERSHEY GIVES PRAISE TO JEWISH VETERANS | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/driggsucurrier.html | DriggsuCurrier | True | Special to the new xohk times. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/britain-to-resume-world-money-deal-banks-will-settle-accounts.html | BRITAIN TO RESUME WORLD MONEY DEAL; Banks Will Settle Accounts Daily--Revaluation Talk Again Is Heard | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/lewis-l-brastow.html | LEWIS L. BRASTOW | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/say-exharvard-man-had-10000-in-loot.html | SAY EX-HARVARD MAN HAD $10,000 IN LOOT | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/edwin-b-lant.html | EDWIN B. LANT | True | Special to the new york times. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/advanced-by-drug-concern.html | Advanced by Drug Concern | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/booksauthors.html | Books--Authors | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/5-sugar-offices-to-close-six-remaining-ration-units-to-take-over.html | 5 SUGAR OFFICES TO CLOSE; Six Remaining Ration Units to Take Over Their Work | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/kinneyumcgroarty.html | KinneyuMcGroarty | True | Special to the new york times. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/style-accessories-show-versatility.html | STYLE ACCESSORIES SHOW VERSATILITY | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/winner-at-championship-cat-show-here.html | WINNER AT CHAMPIONSHIP CAT SHOW HERE | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/marshall-choice-seen-aid-to-dps-appointment-also-should-be-a-help.html | MARSHALL CHOICE SEEN AID TO DP'S; Appointment Also Should Be a Help Toward Solution of Palestine, Says B.C. Crum | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/increases-paint-output-50.html | Increases Paint Output 50% | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/vegetables-in-short-supply-this-weekend-some-meats-eggs-and-butter.html | Vegetables in Short Supply This Week-End; Some Meats, Eggs and Butter Higher Priced | True | By Jane Nickerson | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/twa-and-hughes-reach-agreement-board-to-get-10000000-from-big.html | TWA AND HUGHES REACH AGREEMENT; Board to Get $10,000,000 From Big Stockholder and May Treble Common Issue | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/smertenko-in-paris.html | Smertenko in Paris | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/pittsburgh-business-up-put-at-about-7-below-peak-reached-in-august.html | PITTSBURGH BUSINESS UP; Put at About 7% Below Peak Reached in August, 1946 | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/french-say-siege-of-hanoi-is-lifted-indochinese-leader-reported.html | FRENCH SAY SIEGE OF HANOI IS LIFTED; Indo-Chinese Leader Reported Offering Cease-Fire Terms -- Ho's Control Doubted | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/malaya-rubber-exports-down.html | Malaya Rubber Exports Down | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/gander-radar-test-guides-planes-in-groundcontrolled-approach-is.html | GANDER RADAR TEST GUIDES PLANES IN; Ground-Controlled Approach Is Used to Bring Ocean Craft In During All Weather | True | By Austin Stevens | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/germans-in-doubt-about-powers-of-their-new-council-of-states-clay.html | Germans in Doubt About Powers of Their New Council of States; Clay Says They Must Feel Way Along Toward Democracy but Consider U.S. Aims for Federal Government | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/boxcar-shortage-worst-in-20-years-boxcar-shortage-worst-in-20-years.html | BOXCAR SHORTAGE WORST IN 20 YEARS; BOXCAR SHORTAGE WORST IN 20 YEARS | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/memory-of-schiff-honored-on-birthday.html | MEMORY OF SCHIFF HONORED ON BIRTHDAY | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/horse-shows-group-to-meet.html | Horse Shows Group to Meet | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/david-belleisle.html | DAVID BELLE-ISLE | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/racketeers-loot-telephone-boxes-use-keys-copied-from-those-of.html | RACKETEERS LOOT TELEPHONE BOXES; Use Keys Copied From Those of Company, Court Is Told as Suspect Is Arraigned | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/dual-bid-by-yanks-to-trippi-in-offing-georgia-allamerica-back-due.html | DUAL BID BY YANKS TO TRIPPI IN OFFING; Georgia All-America Back Due Tomorrow to Weigh Football and Baseball Contract | True | By John Drebinger | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/neinugreen.html | NeinuGreen | True | Special to the new york times. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/tuero-dixie-tennis-victor-beats-hart-62-86-at-tampa-bobbitt-defeats.html | TUERO DIXIE TENNIS VICTOR; Beats Hart, 6-2, 8-6, at Tampa --Bobbitt Defeats Burke | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/in-search-of-idealism.html | In Search of Idealism | True | By Arthur Daley | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/many-vessels-battered-in-atlantic-storms-winds-of-gale-to-hurricane.html | Many Vessels Battered in Atlantic Storms; Winds of Gale to Hurricane Force Reported | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/farrellumccabe.html | FarrelluMcCabe | True | Special to the sew yoek times. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/wedding-is-postponed-delay-due-to-injury-to-mother-of-ruth-e-bowman.html | WEDDING IS POSTPONED; Delay Due to Injury to Mother of Ruth E. Bowman | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/bonds-and-shares-on-london-market-firmness-is-general-in-most.html | BONDS AND SHARES ON LONDON MARKET; Firmness Is General in Most Sections and Reinvestment Demand Boosts Volume | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/tug-union-to-vote-on-new-contract-ballots-outlining-final-offer-go.html | TUG UNION TO VOTE ON NEW CONTRACT; Ballots Outlining Final Offer Go Out -- Rejection Would Mean Strike About Jan. 31 | True | | | C1B 55194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/samuel-c-benjamin.html | SAMUEL. C. BENJAMIN | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/russorumanian-trade-talk-near.html | Russo-Rumanian Trade Talk Near | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/yachts-start-race-to-holland-in-june-cruising-club-sail-proposed-by.html | YACHTS START RACE TO HOLLAND IN JUNE; Cruising Club Sail, Proposed by Netherlands Group, to Be Launched From Newport | True | By James Robbins | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/black-hawks-victors-on-detroit-rink-64.html | BLACK HAWKS VICTORS ON DETROIT RINK, 6-4 | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/91-buildings-signed-service-union-reports-only-2-refuse-standard.html | 91 BUILDINGS SIGNED; Service Union Reports Only 2 Refuse Standard Contracts | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/production-costs-of-unreleased-pictures-cut-walt-disney-net-in-1946.html | Production Costs of Unreleased Pictures Cut Walt Disney Net in 1946 to $199,602 | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/india-civil-service-to-wind-up-affairs-henderson-is-in-new-delhi-to.html | INDIA CIVIL SERVICE TO WIND UP AFFAIRS; Henderson Is in New Delhi to Discuss Ending of British Agencies--Date Not Set | True | By George E. Jones | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/mayor-to-demand-more-aid-by-state-with-no-fare-rise-mayor-to-demand.html | MAYOR TO DEMAND MORE AID BY STATE WITH NO FARE RISE; MAYOR TO DEMAND MORE STATE HELP | True | By Paul Crowell | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/copland-wins-symphony-award.html | Copland Wins Symphony Award | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/dr-karl-mannheim-leading-sociologist.html | DR. KARL MANNHEIM, LEADING SOCIOLOGIST | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/50000-on-strike-warren-says.html | 50,000 on Strike, Warren Says | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/uuuuuuuuuuuuu-atltn-h-vaill.html | uuuuuuuuuuuuu AtLTN H. VAILL | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/ivan-v-assaykeen.html | IVAN V. ASSAYKEEN | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/store-sales-show-39-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 39% RISE IN NATION; Increase Reported for Week Compares With Year Ago-- Rise Here Put at 42% | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/aide-memoire-sent-britain.html | Aide Memoire Sent Britain | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/drives-to-operation-8-miles-in-9-minutes.html | DRIVES TO OPERATION 8 MILES IN 9 MINUTES | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/us-six-beats-england-late-rally-gains-73-triumph-in-second-game-of.html | U.S. SIX BEATS ENGLAND; Late Rally Gains 7-3 Triumph in Second Game of Series | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/funds-for-faculty-stressed-at-yale-seymour-advocates-increase-in.html | FUNDS FOR FACULTY STRESSED AT YALE; Seymour Advocates Increase in Number of Fellowships to Overcome the Shortage | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/dendramis-named-to-inquiry.html | Dendramis Named to Inquiry | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/two-jockeys-in-a-spill-but-only-peterson-is-hurt-in-santa-anita.html | TWO JOCKEYS IN A SPILL; But Only Peterson Is Hurt in Santa Anita Mishap | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/33094-acres-leased-by-crosby.html | 33,094 Acres Leased by Crosby | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/james-clark.html | JAMES CLARK | True | Special to the new york times. | | C1B 55194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/trud-critic-enraged-at-soviet-war-play.html | TRUD CRITIC ENRAGED AT SOVIET WAR PLAY | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/new-law-backed-in-smoke-problem-new-law-backed-in-smoke-problem.html | NEW LAW BACKED IN SMOKE PROBLEM; NEW LAW BACKED IN SMOKE PROBLEM | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/chiang-renews-bid-to-reds-for-peace-aide-invites-parley-on-end-of.html | CHIANG RENEWS BID TO REDS FOR PEACE; Aide Invites Parley on End of Fighting and Revamping of Government Set-Up | True | By Tillman Durdin | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/biggest-block-building-plant.html | Biggest Block Building Plant | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/former-secretary-of-state-writes-from-hospitalgeneral-in-hawaiitito.html | Former Secretary of State Writes From Hospital--General in Hawaii--Tito Welcomes Appointment--Pole Scores Byrnes | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/windsors-at-party-for-100-wounded-men.html | WINDSORS AT PARTY FOR 100 WOUNDED MEN | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/prisoner-escapes-from-bronx-jail-williams-suspends-2-guards-after.html | PRISONER ESCAPES FROM BRONX JAIL; Williams Suspends 2 Guards After Inmate Walks Out an Unlocked Door | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/consolidated-grocers-income-for-24-weeks-of-1946-far-above-that-a.html | CONSOLIDATED GROCERS; Income for 24 Weeks of 1946 Far Above That a Year Earlier | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/i-uuuu-i-mackleyuperrv.html | I uuuuu I MackleyuPerrv | True | Special to the N^w Yoix Tunis. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/british-circulation-off-bank-of-england-reports-decline-of.html | BRITISH CIRCULATION OFF; Bank of England Reports Decline of u19,544,000 in Week | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/charlotte-news-is-sold-tl-robinson-buys-afternoon-paper-in-north.html | CHARLOTTE NEWS IS SOLD; T.L. Robinson Buys Afternoon Paper in North Carolina | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/city-may-obtain-new-tax-powers-city-may-obtain-new-tax-powers.html | CITY MAY OBTAIN NEW TAX POWERS; CITY MAY OBTAIN NEW TAX POWERS | True | By Leo Egan | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/caution-is-urged-on-antilabor-law-ama-head-asserts-congress-should.html | CAUTION IS URGED ON ANTI-LABOR LAW; AMA Head Asserts Congress Should Avoid Haste, Provide Practical Legislation | True | By Bert Pierce | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/republicans-plan-party-labor-bill-case-version-filed-republicans.html | REPUBLICANS PLAN PARTY LABOR BILL; CASE VERSION FILED; Republicans Plan Party Labor Bill; New Case Measure Is Filed in House | True | By William S. White | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/spaniard-links-us-to-antifranco-aid-expriest-on-trial-in-madrid.html | SPANIARD LINKS U.S. TO ANTI-FRANCO AID; Ex-Priest on Trial in Madrid Says Washington, British Envoys Offered Moral Support | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/miss-patricia-hall-prospective-bride-engaged-to-capt-j-e-boyce.html | MISS PATRICIA HALL PROSPECTIVE BRIDE; Engaged to Capt. J. E. Boyce uBrother, Robert K. Hall Jr., to Wed Margaret Farrell | True | Special to the new york times. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/plan-given-to-curb-evils-in-adoption-more-agencies-to-help-unwed.html | PLAN GIVEN TO CURB EVILS IN ADOPTION; More Agencies to Help Unwed Mothers Called Way to End Black Market | True | | | C1B 55194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/recovery-by-dutch-held-a-fairy-tale-not-even-foundation-set-says.html | RECOVERY BY DUTCH HELD A 'FAIRY TALE'; Not Even Foundation Set, Says Writer--Aloofness of U. S. Aid Laid to Nationalizing Threat | True | By David Anderson | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/british-postpone-palestine-action-cabinet-priority-for-german.html | BRITISH POSTPONE PALESTINE ACTION; Cabinet Priority for German Treaty Is Reported--Stand on Violence Hardens | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/mrs-r-pratt-to-give-tea.html | Mrs. R. Pratt to Give Tea | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/fay-labor-leader-on-trial-in-tax-case.html | FAY, LABOR LEADER, ON TRIAL IN TAX CASE | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/italian-socialists-defer-party-split-one-group-disputes-validity-of.html | ITALIAN SOCIALISTS DEFER PARTY SPLIT; One Group Disputes Validity of Congress--Nenni Denies He Is Communist Tool | True | By Arnaldo Cortesi | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/raymond-eugene-smith.html | RAYMOND EUGENE SMITH | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/u-sindia-airline-inaugurated.html | U. S.-India Airline Inaugurated | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/u-s-actions-stir-warsaw.html | U. S. Actions Stir Warsaw | True | By Sydney Gruson | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/sees-trade-retained-with-latin-america.html | SEES TRADE RETAINED WITH LATIN AMERICA | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/double-indemnity-extended.html | Double Indemnity Extended | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/2-more-seized-in-swindle-10th-and-11th-arrests-made-in-western.html | 2 MORE SEIZED IN SWINDLE; 10th and 11th Arrests Made in Western Electric Fraud Case | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/fedele-de-stozingen.html | FEDELE DE STOZINGEN | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/employed-assets-of-banks-decline-total-loans-and-investments-of.html | EMPLOYED ASSETS OF BANKS DECLINE; Total Loans and Investments of Reserve System Members Here Off $365 Millions | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/to-aid-jewish-appeal-drive.html | To Aid Jewish Appeal Drive | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/mrs-edward-miller.html | MRS. EDWARD MILLER | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/corot-painting-sold-arleus-palluel-brings-6500-other-art-auctioned.html | COROT PAINTING SOLD; 'Arleus Palluel' Brings $6,500--Other Art Auctioned | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/grand-jurys-term-extended.html | Grand Jury's Term Extended | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/pier-fire-burns-26-hours-west-shore-railroad-loss-set-at.html | PIER FIRE BURNS 26 HOURS; West Shore Railroad Loss Set at Approximately $3,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/hazel-m-hall-becomes-bride.html | Hazel M. Hall Becomes Bride | True | Special to the new york lasts. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/postwar-cruise-ends-stella-polaris-docks-after-trip-that-reached.html | POST-WAR CRUISE ENDS; Stella Polaris Docks After Trip That Reached Rio de Janeiro | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/high-court-hears-case-of-foremen-nlrb-will-hold-up-all-action.html | HIGH COURT HEARS CASE OF FOREMEN; NLRB Will Hold Up All Action Affecting Them Until Ruling, Expected in a Month | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/comedian-kills-himself-herman-bing-of-films-leaves-note-ascribing.html | COMEDIAN KILLS HIMSELF; Herman Bing, of Films, Leaves Note Ascribing Act to Nerves | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/japans-quake-toll-set-at-1600.html | Japan's Quake Toll Set at 1,600 | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/amended-plan-approved-dissolution-plan-is-freed-of-snags.html | AMENDED PLAN APPROVED; DISSOLUTION PLAN IS FREED OF SNAGS | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/portal-pay-suits-entered-by-nam-petition-is-filed-for-16000-members.html | PORTAL PAY SUITS ENTERED BY NAM; Petition Is Filed for 16,000 Members in a Federal Suit at Detroit | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/ruffin-stops-pignatoro-in-5th.html | Ruffin Stops Pignatoro in 5th | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/a-memorial-to-a-hero-who-fell-on-iwo.html | A MEMORIAL TO A HERO WHO FELL ON IWO | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/bolivian-indians-revolt.html | Bolivian Indians Revolt | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 55194 | |
| 1947-01-10 | 1947-01-10 | https://www.nytimes.com/1947/01/10/archives/transjordan-accepts-bid.html | Trans-Jordan Accepts Bid | True | Special to THE NEW YORK TIMES. | | C1B 55194 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/shipyard-strike-settled-88735960.html | Shipyard Strike Settled | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/refugee-flight-reported.html | Refugee Flight Reported | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/wallace-attacks-our-russian-policy.html | WALLACE ATTACKS OUR RUSSIAN POLICY | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/named-to-music-publishing-post.html | Named to Music Publishing Post | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/gift-galoshes-detoured-footwear-given-for-overseas-relief-end-in.html | GIFT GALOSHES DETOURED; Footwear Given for Overseas Relief End in New York Shop | True | Special to THE NEW YORK TIMES | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/disorders-spreading-in-2-mexican-states.html | DISORDERS SPREADING IN 2 MEXICAN STATES | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/nmu-group-rejects-curran-resignation.html | NMU GROUP REJECTS CURRAN RESIGNATION | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/drivers-pact-seen-near-mcdermott-says-union-grocers-have-agreed-on.html | DRIVERS PACT SEEN NEAR; McDermott Says Union, Grocers Have Agreed on 18-Cent Rise | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/polio-fund-drive-to-make-up-deficit.html | POLIO FUND DRIVE TO MAKE UP DEFICIT | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/oak-ridge-layoffs-on-eastman-company-releasing-250-workers-a-day.html | OAK RIDGE LAY-OFFS ON; Eastman Company Releasing 250 Workers a Day | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/shaughnessy-quits-post-at-maryland-but-coach-hints-return-after.html | SHAUGHNESSY QUITS POST AT MARYLAND; But Coach Hints Return After Redskin Job Ends--Mylin Resigns at Lafayette | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/says-more-people-drink-they-drink-more-yale-expert-adds-but.html | SAYS MORE PEOPLE DRINK; They Drink More, Yale Expert Adds, but Alcoholism Is Less | True | | | C1B 55195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/calls-on-business-to-build-goodwill-dr-merry-tells-boston-parley-to.html | CALLS ON BUSINESS TO BUILD GOOD-WILL; Dr. Merry Tells Boston Parley to Lose No Time With Buyers' Market Here in Some Lines | | Special to THE NEW YORK TIMES | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/21-set-planes-fly-in-mass-formation.html | 21 SET PLANES FLY IN MASS FORMATION | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/nam-gives-basis-for-entering-portal-case-says-backpay-plan-could.html | NAM Gives Basis for Entering Portal Case; Says Back-Pay Plan Could Wreck Economy | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/97-murdered-on-wake-survivor-tells-of-executions-by-japanese.html | 97 MURDERED ON WAKE; Survivor Tells of Executions by Japanese Captors | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/mrs-l-c-van-rensselaer-r-oo-____-member-of-old-new-york-family.html | MRS. L. C. VAN RENSSELAER r o'o'' ' ^__; Member of Old New York Family Active in Republican Club | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/ball-offers-new-bill-to-limit-bargaining-to-local-unions-explaining.html | Ball Offers New Bill to Limit Bargaining to Local Unions; EXPLAINING HIS LABOR BILL | True | By Joseph A. Loftus | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/locusts-sweep-palestine-darken-jerusalem-sky.html | Locusts Sweep Palestine, Darken Jerusalem Sky | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/princeton-downs-dartmouth-4036-tiger-five-takes-opener-of-eastern.html | PRINCETON DOWNS DARTMOUTH, 40-36; Tiger Five Takes Opener of Eastern League Season as Van Breda Kolff Stars | True | Special to THE NEW YORK TIMES | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/city-housing-body-sells-loan-notes-8011000-dated-jan-31-and-due-aug.html | CITY HOUSING BODY SELLS LOAN NOTES; $8,011,000 Dated Jan. 31 and Due Aug. 5 Go to Banks-- Refunding Is Planned | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/yonkers-nurses-to-be-capped.html | Yonkers Nurses to Be Capped | True | Special to THE NEW YORK TIMES | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/russian-bids-u-s-share-canal-rule-world-control-of-panama-link-and.html | RUSSIAN BIDS U. S. SHARE CANAL RULE; World Control of Panama Link and of Suez Asked--Black Sea Straits Not Included | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/distillers-report-increased-profit-4551958-net-for-quarter-listed.html | DISTILLERS REPORT INCREASED PROFIT; $4,551,958 Net for Quarter Listed by Walker-Gooderman & Worts of Canada | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/electrons-write-as-device-orders-symposium-at-harvard-sees-figuring.html | ELECTRONS WRITE AS DEVICE ORDERS; Symposium at Harvard Sees Figuring Machine's Work Displayed on a Tube | True | Special to THE NEW YORK TIMES | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/silent-on-u-n-trusteeship-policy.html | Silent on U. N. Trusteeship Policy | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/budget-group-urges-rise-in-transit-fares.html | BUDGET GROUP URGES RISE IN TRANSIT FARES | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/dutch-aim-on-germany-prosperous-hinterland-is-vital-to-holland.html | DUTCH AIM ON GERMANY; Prosperous Hinterland Is Vital to Holland, Envoy Declares | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/noted-art-dealer-stricken-in-bath-survives-4-days-in-tub-dies-later.html | Noted Art Dealer, Stricken in Bath, Survives 4 Days in Tub, Dies Later; ART DEALER DIES; LAY 4 DAYS IN BATH | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/chile-names-finance-minister.html | Chile Names Finance Minister | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/plans-theatre-offices-for-avenue-of-americas.html | Plans Theatre, Offices For Avenue of Americas | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 55195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/clay-diverts-coal-to-german-homes-orders-aides-to-end-priority-for.html | CLAY DIVERTS COAL TO GERMAN HOMES; Orders Aides to End Priority for Industrial Purposes Where 'Emergency' Exists | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/china-to-request-parley-for-dairen-nationalist-general-is-on-way-to.html | CHINA TO REQUEST PARLEY FOR DAIREN; Nationalist General Is on Way to Nanking to Plan Talks With Russians | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/two-tie-for-golf-lead.html | Two Tie for Golf Lead | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/nlrb-is-unanimous-in-foremens-case-reynolds-assents-to-granting.html | NLRB IS UNANIMOUS IN FOREMEN'S CASE; Reynolds Assents to Granting Election for Supervisors of a Chicago Company | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/unrra-official-accused-agent-in-yugoslavia-charged-with-currency.html | UNRRA OFFICIAL ACCUSED; Agent in Yugoslavia Charged With Currency Violation | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/hitrun-driver-guilty-again.html | Hit-Run Driver Guilty Again | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/newspaper-reader-urged-to-share-cost.html | NEWSPAPER READER URGED TO SHARE COST | True | Special to THE NEW YORK TIMES | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/kyrou-named-inquiry-aide.html | Kyrou Named Inquiry Aide | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/the-kings-english.html | The King's English | True | EMIL TRUNK | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/4000-to-lose-lowrent-housing.html | 4,000 to Lose Low-Rent Housing | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/sieverman-is-reelected-new-york-a-c-president-keeps-office-for-1947.html | SIEVERMAN IS RE-ELECTED; New York A. C. President Keeps Office for 1947 | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/muriel-merlis-engaged-temple-university-senior-to-be-wed-to-dr-b-w.html | MURIEL MERLIS ENGAGED; Temple University Senior to Be Wed to Dr. B. W. Rothschild | True | I Special to the new york timis. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/wbllijam-h-le-oiebse.html | WBLLIJAM H. LE OIEBSE | True | Special to the new Nokk times. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/troops-to-replace-londons-strikers-attlee-acts-to-insure-moving-of.html | TROOPS TO REPLACE LONDON'S STRIKERS; Attlee Acts to insure Moving of Food Supplies, Now Blocked by City's Truck Drivers | True | By Michael L. Hoffman | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/sneadkelly-team-ties-for-golf-lead-their-64-matches-metzdold-card.html | SNEAD-KELLY TEAM TIES FOR GOLF LEAD; Their 64 Matches Metz-Dold Card in Crosby Pro-Amateur Tournament at Del Monte | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/76000000-in-free-rides.html | $76,000,000 IN FREE RIDES | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/u-s-will-return-2-italian-liners-former-conte-grande-cente.html | U. S. WILL RETURN 2 ITALIAN LINERS; Former Conte Grande, Cente Biancamano Will Be Leased on $1 a Year Basis | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/rally-wins-for-hoppe-5047.html | Rally Wins for Hoppe, 50-47 | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/says-u-s-is-growing-as-world-milkshed.html | SAYS U. S. IS GROWING AS WORLD MILKSHED | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/driver-unconscious-taxicab-runs-wild.html | DRIVER UNCONSCIOUS, TAXICAB RUNS WILD | True | Special to THE NEW YORK TIMES | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/balanced-he-says-carrying-the-budget-message-to-congress.html | BALANCED, HE SAYS; CARRYING THE BUDGET MESSAGE TO CONGRESS | True | By Charles Hurd | | C1B 55195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/police-chief-is-suspended.html | Police Chief Is Suspended | True | Special to THE NEW YORK TIMES | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/germans-in-weather-unit-450-now-employed-in-stations-u-s-official.html | GERMANS IN WEATHER UNIT; 450 Now Employed In Stations, U. S. Official Reports | True | Special to THE NEW YORK TIMES | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/canada-fines-nylon-bootlegger.html | Canada Fines Nylon Bootlegger | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/wants-pipe-sale-delayed.html | Wants Pipe Sale Delayed | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/airmail-increases-84-per-cent.html | Airmail Increases 84 Per Cent | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/u-s-assigns-2-ships-to-return-italians.html | U. S. ASSIGNS 2 SHIPS TO RETURN ITALIANS | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/new-dollar-diplomacy.html | NEW DOLLAR DIPLOMACY | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/1654000000-set-for-u-s-welfare-truman-states-much-remains-to-be.html | $1,654,000,000 SET FOR U. S. WELFARE; Truman States Much Remains to Be Done for Nation--He Wants $84 Million Increase | True | By Samuel A. Tower | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/predicts-early-end-of-building-curbs.html | PREDICTS EARLY END OF BUILDING CURBS | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/teheran-votes-today-premier-ghavams-party-is-expected-to-win-major.html | TEHERAN VOTES TODAY; Premier Ghavam's Party Is Expected to Win Major Victory | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/cool-to-senate-seat-idea-bilbos-son-says-he-has-a-job-to-do-as-army.html | COOL TO SENATE SEAT IDEA; Bilbo's Son Says He Has 'a Job to Do' as Army Officer | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/gets-50-for-oratory-youth-wins-legion-contest-finals-to-be-held-in.html | GETS $50 FOR ORATORY; Youth Wins Legion Contest-- Finals to Be Held in June | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/u-n-marines-honored-reception-for-special-guards-sponsored-by.html | U. N. MARINES HONORED; Reception for Special Guards Sponsored by Veterans | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/justice-named-by-dewey-g-t-vandermeulen-nominated-for-the-supreme.html | JUSTICE NAMED BY DEWEY; G. T. Vandermeulen Nominated for the Supreme Court | True | Special to THE NEW YORK TIMES | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/blum-grants-rise-to-civil-servants-urges-employes-to-accept-a.html | BLUM GRANTS RISE TO CIVIL SERVANTS; Urges Employes to Accept a Limited Pay Increase to Aid Battle Against Inflation | True | By Lansing Warren | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/jansen-assistant-due-to-be-named-as-head-of-schools-jansen-expected.html | JANSEN, ASSISTANT, DUE TO BE NAMED AS HEAD OF SCHOOLS; JANSEN EXPECTED TO HEAD SCHOOLS | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/womens-air-group-meets.html | Women's Air Group Meets | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/mrs-patrick-j-waudron.html | MRS. PATRICK J. WAUDRON | True | i Special to the new york Tndis. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/helicopter-mail-to-ship-machine-will-fly-back-with-shipment-from.html | HELICOPTER MAIL TO SHIP; Machine Will Fly Back With Shipment From the America | True | | | C1B 55195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/bonds-and-shares-on-london-market-electric-issues-depressed-by.html | BONDS AND SHARES ON LONDON MARKET; Electric Issues Depressed by Terms of Nationalization-- Gilt-Edges Steady | True | Special to THE NEW YORK TIMES | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/germans-riot-for-coal.html | Germans Riot for Coal | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/british-see-budget-flaw-feel-trumans-figures-misjudge-duration-of-u.html | BRITISH SEE BUDGET FLAW; Feel Truman's Figures Misjudge Duration of U. S. Loan Help | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/nicaragua-widens-health-work.html | Nicaragua Widens Health Work | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/general-sales-manager-of-northam-warren-corp.html | General Sales Manager Of Northam Warren Corp. | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/c-of-c-head-disappointed-jackson-says-budget-does-not-cut-expenses.html | C. OF C. HEAD DISAPPOINTED; Jackson Says Budget Does Not Cut Expenses, Taxes Enough | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/spain-sentences-ten-on-rebellion-charge.html | SPAIN SENTENCES TEN ON REBELLION CHARGE | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/dr-lambert-dead-health-authority-served-20-years-in-south-seas-for.html | DR. LAMBERT DEAD; HEALTH AUTHORITY; Served 20 Years in South Seas for Rockefeller Foundation-^ Led Crusade on Hookworm. | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/u-n-proceedings.html | U. N. Proceedings | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/mylin-to-weigh-other-jobs.html | Mylin to Weigh Other Jobs | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/italian-socialists-see-climax-today.html | ITALIAN SOCIALISTS SEE CLIMAX TODAY | True | Special to THE NEW YORK TIMES | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/truman-for-end-of-5-corporations-rubber-development-concern-is.html | TRUMAN FOR END OF 5 CORPORATIONS; Rubber Development Concern Is Chief of Those Proposed for Liquidation Now | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/shipwrecked-crew-in-england.html | Shipwrecked Crew in England | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/u-n-sets-housing-study-economicsocial-council-units-to-begin-work.html | U. N. SETS HOUSING STUDY; Economic-Social Council Units to Begin Work Jan. 20 | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/grain-trade-split-on-reserve-report-brokers-differ-on-whether-it.html | GRAIN TRADE SPLIT ON RESERVE REPORT; Brokers Differ on Whether It Favors Higher or Lower Prices -- Market Easy | True | Special to THE NEW YORK TIMES | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/realty-men-renew-plea-for-rent-rise.html | REALTY MEN RENEW PLEA FOR RENT RISE | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/two-held-as-muggers-prisoners-accused-of-terrorizing-greenpoint.html | TWO HELD AS MUGGERS; Prisoners Accused of Terrorizing Greenpoint Section of Brooklyn | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/books-and-authors.html | Books and Authors | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/palestine-arabs-to-attend-parley-new-london-bid-eases-issue-on.html | PALESTINE ARABS TO ATTEND PARLEY; New London Bid Eases Issue on Choice of Delegates-- Terror Truce Confirmed | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/world-bank-rules-present-problem-world-bank-roles-present-problem.html | WORLD BANK RULES PRESENT PROBLEM; WORLD BANK ROLES PRESENT PROBLEM | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/state-moves-to-cut-hotel-fire-hazard-joint-legislative-committee-is.html | STATE MOVES TO CUT HOTEL FIRE HAZARD; Joint Legislative Committee Is Completing Report Setting Minimum Safety Standards | True | By Clayton Knowles | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/twa-opens-wage-fight-denies-at-chicago-hearing-that-pilots-are.html | TWA OPENS WAGE FIGHT; Denies at Chicago Hearing That Pilots Are Underpaid | True | Special to THE NEW YORK TIMES | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/communist-official-dead.html | Communist Official Dead | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/ski-slopes-and-trails.html | Ski Slopes and Trails | True | By Frank Elkins | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/gi-fares-up-jan-31-to-civilian-level.html | GI Fares Up Jan. 31 To Civilian Level | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/herbert-b-seobe.html | HERBERT B. SEOBE | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/rocket-climbs-726-miles.html | Rocket Climbs 72.6 Miles | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/president-ho-lists-peace-terms-including-cessation-of-hostilities.html | President Ho Lists Peace Terms, Including Cessation of Hostilities and Parleys With Negotiators in Paris | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/contracts-signed-by-koslo-kennedy-giants-lefthanders-figure.html | CONTRACTS SIGNED BY KOSLO, KENNEDY; Giants Left-Handers Figure Prominently in Mel Ott's Plans for '47 Season | True | By John Drebinger | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/rules-on-injunction-plea-new-jersey-court-finds-federal-bank-out-of.html | RULES ON INJUNCTION PLEA; New Jersey Court Finds Federal Bank Out of Jurisdiction | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/selling-depresses-prices-of-stocks-market-busiest-and-broadest-of.html | SELLING DEPRESSES PRICES OF STOCKS; Market Busiest and Broadest of the New Year--Combined Averages Lose 0.56 | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/yugoslav-children-repatriated.html | Yugoslav Children Repatriated | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/jascha-heifetzs-mother-dies-.html | Jascha Heifetz's Mother Dies - | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/equity-in-fight-on-bias-program-approved-to-combat-segregation-in.html | EQUITY IN FIGHT ON BIAS; Program Approved to Combat Segregation in Washington | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/pr-hanks-sachs-was-freud-pupil-author-and-teacher-one-of-masters.html | PR. HANKS SACHS, WAS FREUD PUPIL; Author and Teacher, One of Master's First 7 Students, Dies in Boston on Birthday | True | . special to the new yoik Tnira. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/4-firemen-buried-in-floor-collapse-trapped-for-an-hour-then-saved.html | 4 FIREMEN BURIED IN FLOOR COLLAPSE; Trapped for an Hour, Then Saved in 4-Story Building at 131 John Street | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/britain-publishes-electricity-plan-bill-gives-state-ownership-setup.html | BRITAIN PUBLISHES ELECTRICITY PLAN; Bill Gives State Ownership Set-Up Under Central Board --Indemnity Rate Fixed | True | Special to THE NEW YORK TIMES | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/delivery-cost-cut-called-necessity-delivery-cost-cut-called.html | DELIVERY COST CUT CALLED NECESSITY; DELIVERY COST CUT CALLED NECESSITY | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/son-to-george-a-schmidts.html | Son to George A. Schmidts | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/y-m-c-a-gets-142322.html | Y. M. C. A. Gets $142,322. | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/28-states-set-an-example-for-the-u-s-by-showing-record-financial.html | 28 States Set an Example for the U. S. By Showing Record Financial Reserve | True | Special to THE NEW YORK TIMES | | C1B 55195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/austrian-attacks-on-jews-forecast-violent-outbreaks-predicted-by.html | AUSTRIAN ATTACKS ON JEWS FORECAST; Violent Outbreaks Predicted by Returned UNRRA Aide if U. S. Troops Leave | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/will-of-c-s-woolworth-trust-funds-one-of-500000-set-up-by-store.html | WILL OF C. S. WOOLWORTH; Trust Funds, One of $500,000, Set Up by Store Co-Founder | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/delinquent-makes-his-fourth-escape-boy-16-clad-only-in-pajamas.html | DELINQUENT MAKES HIS FOURTH ESCAPE; Boy, 16, Clad Only in Pajamas, Bathrobe and Rubber Boots, Is Still at Large | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/john-e-pugsley.html | JOHN E. PUGSLEY | True | Special to thz new york Tmia. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/wyoming-governor-moves-to-aid-wool-hunt-to-ask-25000-state-fund-to.html | WYOMING GOVERNOR MOVES TO AID WOOL; Hunt to Ask $25,000 State Fund to Improve Output In Plan to Protect Industry | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/new-gadget-turns-cold-water-to-hot.html | NEW GADGET TURNS COLD WATER TO HOT | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/leaflet-bombs-stir-rome.html | Leaflet Bombs Stir Rome | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/local-bargaining-proposed-by-ball-explaining-his-labor-bill.html | LOCAL BARGAINING PROPOSED BY BALL; EXPLAINING HIS LABOR BILL | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/boss-sea-group-in-reverse.html | Boss Sea Group in Reverse | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/de-gasperi-warns-on-trend-in-italy-premier-at-cleveland-asserts.html | DE GASPERI WARNS ON TREND IN ITALY; Premier at Cleveland Asserts That 'Adequate Help' Must Save His Country | True | By Walter W. Ruch | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/viscose-agreement-seen-wage-settlement-now-subject-to-approval-of.html | VISCOSE AGREEMENT SEEN; Wage Settlement Now Subject to Approval of Workers | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/fred-b-btconnell.html | FRED B. BTCONNELL | True | Special to .the new york times. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/apartment-strike-averted-88735981.html | Apartment Strike Averted | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/plan-is-proposed-to-curb-neuroses-dr-senn-calls-for-training-in.html | PLAN IS PROPOSED TO CURB NEUROSES; Dr. Senn Calls for Training in Psychiatry for Pediatricians --Sees Happier Families | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/russians-shut-elevators-staff-in-sixstory-consulate-walks-as-legal.html | RUSSIANS SHUT ELEVATORS; Staff in Six-Story Consulate Walks as Legal Actions Pend | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/irving-trust-workers-vote-to-strike-after-contract-parley-breaks.html | Irving Trust Workers Vote to Strike After Contract Parley Breaks Down | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/on-broadcasting-board.html | On Broadcasting Board | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/campus-rallies-voted-city-college-students-back-plan-seniors-elect.html | CAMPUS RALLIES VOTED; City College Students Back Plan --Seniors Elect Kaufman | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/panamerican-ready-for-bennett-flights.html | PAN-AMERICAN READY FOR BENNETT FLIGHTS | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/parking-garage-urged-34th-streetmidtown-association-asks-surveys-be.html | PARKING GARAGE URGED; 34th Street-Midtown Association Asks Surveys Be Made | True | | | C1B 55195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/hortense-monath-in-piano-program-back-on-concert-stage-after-two.html | HORTENSE MONATH IN PIANO PROGRAM; Back on Concert Stage After Two Seasons, Artist Presents Works of Four Composers | True | R. L. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/explains-oil-venture-soconyvacuum-entry-into-iraq-to-affect-no.html | EXPLAINS OIL VENTURE; Socony-Vacuum Entry Into Iraq to Affect No Concession | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/u-s-rejects-tito-charge-of-unfriendly-conduct.html | U. S. Rejects Tito Charge Of 'Unfriendly Conduct' | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/ohioans-uppercut-decides-close-bout-janiro-employs-blow-to-stop.html | OHIOAN'S UPPERCUT DECIDES CLOSE BOUT; Janiro Employs Blow to Stop Rushes That Send Pellone Ahead in First 3 Rounds | True | By James P. Dawson | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/tax-defeater-honored-jersey-association-presents-a-scroll-to.html | TAX DEFEATER HONORED; Jersey Association Presents a Scroll to Atlantic City Man | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/guatemalan-congress-returns.html | Guatemalan Congress Returns | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/indicating-hotel-fire-escapes.html | Indicating Hotel Fire Escapes | True | F. S. WITTENBERG | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/infant-mortality-sets-record-low-1945-rats-of-383-deaths-a-1000.html | INFANT MORTALITY SETS RECORD LOW; 1945 Rats of 38.3 Deaths a 1,000 Compares With 57.1 in '36--More Mothers Survive | True | Special to THE NEW YORK TIMES | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/union-accuses-d-s-of-ban-on-negroes-united-public-workers-board.html | UNION ACCUSES D. S. OF BAN ON NEGROES; United Public Workers Board Names 9 Agencies and Bank as Refusing Jobs | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/wuxjam-d-edgehtll.html | WUXJAM D. EDGEHTLL | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/lumber-production-down-11-decline-reported-in-week-compared-with.html | LUMBER PRODUCTION DOWN; 11% Decline Reported in Week Compared With Year Ago | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/robert-s-smith.html | ROBERT S. SMITH | True | . Special to the new 7osx Trass. , I | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/car-ferries-to-be-struck.html | Car Ferries to Be Struck | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/hakby-i-hebzman.html | HAKBY I. HEBZMAN | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/new-mentor-on-ithaca-staff-as-aide-since-1936predecessor-accepts.html | New Mentor on Ithaca Staff as Aide Since 1936--Predecessor Accepts Three-Year Contract With Coast University | True | Special to THE NEW YORK TIMES | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/baruch-writes-finish-on-his-public-career.html | Baruch Writes Finish On His Public Career | True | By the United Press. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/house-near-full-setup-way-will-be-cleared-by-tuesday-for-study-of.html | HOUSE NEAR FULL SET-UP; Way Will Be Cleared by Tuesday for Study of Truman Budget | True | Special to THE NEW YORK TIMES | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/dealers-press-city-for-newer-market-farmers-join-move-for-action-on.html | DEALERS PRESS CITY FOR NEWER MARKET; Farmers Join Move for Action on Old Washington Site, Unchanged in Century | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/british-doctors-seek-volunteers-for-cold-in-return-for-2-weeks-of.html | British Doctors Seek Volunteers for Cold In Return for 2 Weeks of 'Easy Living' | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/portal-hearings-speeded-in-senate-group-will-ponder-restrictive.html | PORTAL HEARINGS SPEEDED IN SENATE; Group Will Ponder Restrictive Measures on Wednesday-- Subcommittee Is Named | True | By Harold B. Hinton | | C1B 55195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/2-warned-on-buildings-alleged-violations-found-in-5-harlem-rooming.html | 2 WARNED ON BUILDINGS; Alleged Violations Found in 5 Harlem Rooming Houses | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/pratt-beats-drew-five-6339.html | Pratt Beats Drew Five, 63-39 | | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/news-of-food-authors-of-cook-books-submit-their-ideas-on-the-ideal.html | News of Food; Authors of Cook Books Submit Their Ideas On the Ideal Breakfast Menu for a Sunday | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/500-sail-to-new-homes-committee-reports-on-aid-given-to-refugees-in.html | 500 SAIL TO NEW HOMES; Committee Reports on Aid Given to Refugees in Shanghai | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/roosevelt-hall-opened-presidents-widow-at-dedication-of-music.html | ROOSEVELT HALL OPENED; President's Widow at Dedication of Music School Memorial | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | | By Raymond R. Camp | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/jersey-tracks-get-120-days-of-racing-atlantic-city-season-split.html | JERSEY TRACKS GET 120 DAYS OF RACING; Atlantic City Season Split-- Monmouth Accepts 36 Days and Garden State 42 | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/budget-takes-1434-pages.html | Budget Takes 1,434 Pages | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/revenge-promised-if-paris-squeals-threat-phoned-to-prosecutor-that.html | REVENGE PROMISED IF PARIS 'SQUEALS; Threat Phoned to Prosecutor That Football Fix Figure Will Pay in Sing Sing | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/75c-pay-scale-urged-new-minimum-wage-requested-by-3-democratic.html | 75c PAY SCALE URGED; New Minimum Wage Requested by 3 Democratic Senators | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/food-price-decline-seen-for-first-time-since-war-most-items-are.html | FOOD PRICE DECLINE SEEN; For First Time Since War, Most Items Are Marked Down | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/aleut-volcanoes-active-navy-netlayer-reports-second-disturbance-in.html | ALEUT VOLCANOES ACTIVE; Navy Netlayer Reports Second Disturbance in Islands | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/making-new-fluorescent-lamp.html | Making New Fluorescent Lamp | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/fire-in-baltimore-hotel.html | Fire in Baltimore Hotel | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/union-accuses-us-of-ban-on-negroes-united-public-workers-board.html | UNION ACCUSES U. S. OF BAN ON NEGROES; United Public Workers Board Names 9 Agencies and Bank as Refusing Jobs | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/brooklyn-man-patents-a-system-to-guard-rail-switches-better-news-of.html | Brooklyn Man Patents a System To Guard Rail Switches Better; NEWS OF PATENTS | True | By Winifred Mallon | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/british-blander.html | British Blander | True | B. C. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/rats-in-us-total-130000000.html | Rats in U. S. Total 130,000,000 | True | | | C1B 55195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/virtuosity-shown-by-sidney-foster-young-pianist-displays-marked.html | VIRTUOSITY SHOWN BY SIDNEY FOSTER; Young Pianist Displays Marked Advance in Presentation of Classics at Carnegie Hall | True | N. S. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/britain-defends-envoy.html | Britain Defends Envoy | True | Special to THE NEW YORK TIMES | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/childs-plan-approved-trustee-says-u-s-court-set-feb-10-for.html | CHILDS PLAN APPROVED; Trustee Says U. S. Court Set Feb. 10 for Acceptances | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/shipyard-strike-settled.html | Shipyard Strike Settled | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/paul-quits-trade-post-t-c-blaisdell-succeeds-him-as-head-of.html | PAUL QUITS TRADE POST; T. C. Blaisdell Succeeds Him as Head of International Office | True | Special to THE NEW YORK TIMES | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/plot-in-cuba-is-denied-red-paper-is-accused-in-court-of-printing.html | PLOT IN CUBA IS DENIED; Red Paper Is Accused in Court of Printing Falsehood | True | Special to THE NEW YORK TIMES | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/mayor-backs-plan-to-cut-smoke-here-117031-fund-will-be-asked-to.html | MAYOR BACKS PLAN TO CUT SMOKE HERE; $117,031 Fund Will Be Asked to Finance Drive at Once on Peril to City Health | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/us-voices-concern-over-spitsbergen-cites-direct-obligations-rights.html | U.S. VOICES CONCERN OVER SPITSBERGEN; Cites Direct Obligations, Rights Under 1920 Pact--First Soviet Demand in 1944 Is Disclosed | True | By Bertram D. Hulen | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/500-expected-at-benefit-concert.html | 500 Expected at Benefit Concert | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/mbs-geokge-attebbtjry.html | MBS. GEOKGE ATTEBBTJRY | True | Special to the new york times. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/british-file-claim-on-albania-in-u-n-ask-security-council-action.html | BRITISH FILE CLAIM ON ALBANIA IN U. N.; Ask Security Council Action Over Damage to 2 Vessels Off Corfu by Mines | True | Special to THE NEW YORK TIMES | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/miss-anna-v-sudden.html | MISS ANNA V. SUDDEN" | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/cotton-prices-sag-100-to-127-points-fears-of-more-government-curbs.html | COTTON PRICES SAG 100 TO 127 POINTS; Fears of More Government Curbs on Speculation Bring Heavy Selling Wave | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/will-leave-hershey-chocolate.html | Will Leave Hershey Chocolate | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/escape-port-control-sought.html | Escape Port Control Sought | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/materials-for-palestine-first-shipment-made-by-general-mercantile.html | MATERIALS FOR PALESTINE; First Shipment Made by General Mercantile Corporation | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/asks-all-to-aid-jews-rosenstiel-says-they-suffer-far-more-than.html | ASKS ALL TO AID JEWS; Rosenstiel Says they Suffer Far More Than Other War Victim | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/enterprise-seeks-zoltan-korda-film-company-wants-him-to-direct.html | ENTERPRISE SEEKS ZOLTAN KORDA FILM; Company Wants Him to Direct Huxley's 'Cioconda Smile,' of Which He Owns Script | True | By Thomas F. Brady | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/king-felicitates-attlees-prime-minister-and-wife-mark-25th-wedding.html | KING FELICITATES ATTLEES; Prime Minister and Wife Mark 25th Wedding Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/union-drops-attachment-in-pay-suit-plant-reopens.html | Union Drops Attachment In Pay Suit, Plant Reopens | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/raf-flies-mercy-mission.html | RAF Flies "Mercy Mission" | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/beet-sugar-support-price-raised.html | Beet Sugar Support Price Raised | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/montgomery-guest-at-stalin-banquet-gets-8000-sablelined-coat-as.html | MONTGOMERY GUEST AT STALIN BANQUET; Gets $8,000 Sable-Lined Coat as Gift--Moscow Amity to Britain Held Soaring | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/bolivia-plans-recount-error-in-tabulation-on-sunday-vote-is.html | BOLIVIA PLANS RECOUNT; Error in Tabulation on Sunday Vote Is Reported | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/saint-lo-mayor-here-to-push-french-aid.html | SAINT LO MAYOR HERE TO PUSH FRENCH AID | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/naval-stores.html | NAVAL STORES | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/byrnes-cheerful-at-dropping-reins-says-he-will-act-as-secretary.html | BYRNES CHEERFUL AT DROPPING REINS; Says He Will Act as Secretary Only Until Marshall Is Sworn as Successor | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/guests-of-book-association.html | Guests of Book Association | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/pawle-racquets-winner-british-star-downs-teammate-at-chicagocarney.html | PAWLE RACQUETS WINNER; British Star Downs Team-Mate at Chicago--Carney Victor | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/ffilssroseamknox-prospective-bride-junior-at-rhode-island-school-of.html | ffilSSROSEAMKNOX PROSPECTIVE BRIDE; Junior at Rhode Island School of Design Engaged to John C. Armstrong of Providence | True | Special to the newyoek time*. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/nonresident-building-up-fleming-says-rise-to-50000000-weekly-is.html | NON-RESIDENT BUILDING UP; Fleming Says Rise to $50,000,000 Weekly Is Being Allowed | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/ajax-the-strong-man-is-dead-.html | Ajax the Strong Man Is Dead ' | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/dr-theodore-h-wu1tbeck.html | DR. THEODORE H. WU1TBECK | True | Special to the newyork times. " '" | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/suzanne-m-baruc-brideelect.html | Suzanne M. Baruc Bride-Elect | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/design-op-cathedral-in-coventry-rejected.html | DESIGN OP CATHEDRAL IN COVENTRY REJECTED | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/salary-terms-withheld.html | Salary Terms Withheld | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/british-take-a-stern-view.html | British Take a Stern View | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/siegelujennis.html | SiegeluJennis | True | Special to the newyork times. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/mail-chain-sales-up-299-in-month-december-showing-compares-with-45.html | MAIL, CHAIN SALES UP 29.9% IN MONTH; December Showing Compares With '45 Period--32.2% Rise Reported for Year | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/carrie-bond-burial-planned.html | Carrie Bond Burial Planned | True | | | C1B 55195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/air-force-therapy-now-aids-civilians-new-rehabilitation-program-at.html | AIR FORCE THERAPY NOW AIDS CIVILIANS; NEW REHABILITATION PROGRAM AT BELLEVUE HOSPITAL | True | By Meyer Berger | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/lusk-girl-freed-will-leave-city-tool-in-cameragun-shooting-cleared.html | LUSK GIRL FREED; WILL LEAVE CITY; Tool in 'Camera-Gun' Shooting Cleared by Grand Jury- Would 'Forget It All' | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/clare-h-mulford-western-union-aide-sent-first-list-of-titanic.html | CLARE H. MULFORD; Western. Union Aide Sent First List of Titanic Survivors | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/tammany-backs-de-sapio-support-for-leader-reported-as-move-to-block.html | TAMMANY BACKS DE SAPIO; Support for Leader Reported as Move to Block Simpson | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/ipbof-everett-g-totj1to.html | iPBOF. EVERETT G TOTJ1TO | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/usga-to-choose-walker-cup-team-amateur-golf-squad-will-be-named.html | U.S.G.A. TO CHOOSE WALKER CUP TEAM; Amateur Golf Squad Will Be Named Today--Bishop, Ward Among Top Candidates | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/damage-to-cooperatives-series-of-articles-criticized-as-not-giving.html | Damage to Cooperatives; Series of Articles Criticized as Not Giving Full Picture | True | GEORGE H. TICHENOR | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/manhattan-faces-st-johns-tonight-c-c-n-y-plays-st-josephs-in-second.html | MANHATTAN FACES ST. JOHN'S TONIGHT; C. C. N. Y. Plays St. Joseph's in Second Garden Game-- Dartmouth Invades Columbia | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/frank-kenna-named-to-succeed-ashmead.html | FRANK KENNA NAMED TO SUCCEED ASHMEAD | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/molenuander son.html | MolenuAnderson | True | Special to the new york times. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/magaloff-bows-on-coast-russianborn-pianist-recalled-5-times-in-san.html | MAGALOFF BOWS ON COAST; Russian-Born Pianist Recalled 5 Times in San Francisco Debut | True | Special to THE NEW YORK TIMES | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/porters-vote-to-join-strike.html | Porters Vote to Join Strike | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/bishopelect-to-speak.html | Bishop-Elect to Speak | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/german-youth-aid-asked-u-s-occupation-official-calls-for-parley-in.html | GERMAN YOUTH AID ASKED; U. S. Occupation Official Calls for Parley in Washington | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/sees-outlook-good-for-lace-industry-buckman-puts-46-volume-at.html | SEES OUTLOOK GOOD FOR LACE INDUSTRY; Buckman Puts '46 Volume at $35,000,000--Calls Foreign Competition Negligible | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/norwegian-public-indignant.html | Norwegian Public Indignant | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/apartment-strike-averted.html | Apartment Strike Averted | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/synthetic-fuels-pass-naval-tests-auto-engineers-in-detroit-hear-of.html | SYNTHETIC FUELS PASS NAVAL TESTS; Auto Engineers in Detroit Hear of Diesel Experiments With Liquids Made From Coal, Gas | True | By Bert Pierce | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/airport-expansion-put-at-71591865-federal-government-to-give.html | AIRPORT EXPANSION PUT AT $71,591,865; Federal Government to Give $33,899,265 for Program to Improve 800 Fields | True | | | C1B 55195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/kingsmen-in-action-today.html | Kingsmen in Action Today | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/arthur-andersen-founder-of-international-public-accounting-firm.html | -ARTHUR ANDERSEN; Founder of International Public Accounting Firm Dies | True | [ uuuuuuuuu ] Special to the newyork times. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/3400000000-cut-asked-by-truman-for-army-navy-drastic-cut-urged-in.html | $3,400,000,000 Cut Asked By Truman for Army, Navy; DRASTIC CUT URGED IN DEFENSE BUDGET | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/economic-battle-critical-in-china-collapse-is-not-believed-to-be.html | ECONOMIC BATTLE CRITICAL IN CHINA; Collapse Is Not Believed to Be Imminent but Pessimism Over Outlook Is General | True | By Henry R. Lieberman | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/few-game-fowl-seen-in-survey-by-blimp.html | FEW GAME FOWL SEEN IN SURVEY BY BLIMP | True | Special to THE NEW YORK TIMES | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/pretense-laid-to-hindus.html | Pretense" Laid to Hindus | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/dump-100000-crates-of-celery.html | Dump 100,000 Crates of Celery | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/austrias-4-zones-agree-to-pool-food-russians-cooperate-to-bridge.html | AUSTRIA'S 4 ZONES AGREE TO POOL FOOD; Russians Cooperate to Bridge Deficit as Shipments Lag-- Reserves to Be Tapped | True | By John MacCormac | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/output-seen-short-of-demand.html | Output Seen Short of Demand | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/heads-junior-republic-michael-candela-16-installed-by-george.html | HEADS JUNIOR REPUBLIC; Michael Candela, 16, installed by George Community | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/the-new-play.html | THE NEW PLAY | True | By Brooks Atkinson | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/fay-got-180000-contractors-say-labor-leader-always-received-payment.html | FAY GOT $180,000, CONTRACTORS SAY; Labor Leader Always Received Payment in Cash, Court Told in Tax Evasion Trial | True | Special to the NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/two-utilities-seek-to-amend-charter-two-utilities-seek-to-amend.html | TWO UTILITIES SEEK TO AMEND CHARTER; TWO UTILITIES SEEK TO AMEND CHARTER | True | Special to THE NEW YORK TIMES | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/vote-will-be-held-on-cement-merger-stockholders-of-3-southern.html | VOTE WILL BE HELD ON CEMENT MERGER; Stockholders of 3 Southern Concerns to Decide on Proposal Next Month | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/sugar-lack-stalls-frozen-fruit-use-raphael-urges-allotment-rise-for.html | SUGAR LACK STALLS FROZEN FRUIT USE; Raphael Urges Allotment Rise for Preservers, Other Users to Cut Record Stocks | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/costa-rica-increases-revenues.html | Costa Rica Increases Revenues | True | Special to THE NEW YORK TIMES | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/nmu-protests-election-charges-collusion-between-union-and-steamship.html | NMU PROTESTS ELECTION; Charges Collusion Between Union and Steamship Company | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/bartholomewufox.html | BartholomewuFox | True | Special to the newyork Tittze. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/proallied-group-is-cooler-in-japan-managerial-class-is-doubtful-of.html | PRO-ALLIED GROUP IS COOLER IN JAPAN; Managerial Class Is Doubtful of Recovery With Reparations and Widening Purges | True | By Burton Crane | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/daniel-t-hhtz-sh.html | DANIEL, T. HH/TZ SB. | True | i o Special to the Nswyoek times. . | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/miss-mary-p-edmonds-fiancee.html | Miss Mary P. Edmonds Fiancee | True | I Special to the newyork Tons. | | C1B 55195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/sanford-rothschild.html | SANFORD ROTHSCHILD | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/president-cites-hardboiled-cuts-truman-says-budget-requests-for.html | PRESIDENT CITES 'HARD-BOILED' CUTS; Truman Says Budget Requests for Worthwhile Projects Were Reduced Sharply | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/new-postal-rates-sought-by-truman-higher-postal-rates-sought-by.html | NEW POSTAL RATES SOUGHT BY TRUMAN; Higher Postal Rates Sought by Truman To Avert Future Deficit in Next Fiscal Year | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/raises-price-of-petroleum.html | Raises Price of Petroleum | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/unity-within-church-called-worlds-need.html | UNITY WITHIN CHURCH CALLED WORLD'S NEED | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/swift-amends-registration.html | Swift Amends Registration | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/3-12-billion-asked-for-aid-to-world-truman-says-more-than-half-of.html | 3 1/2 BILLION ASKED FOR AID TO WORLD; Truman Says More Than Half of This 'Will Be Loans for Reconstruction, Trade' | True | Special to THE NEW YORK TIMES | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/ford-plans-new-car-for-48-at-low-price.html | Ford Plans New Car For '48 at Low Price | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/mrs-holms-wed-to-g-f-holmquist-former-elizabeth-w-elkins-daughter.html | MRS. HOLMS WED TO G. F. HOLMQUIST; Former Elizabeth W. Elkins, Daughter of Noted Banker, Becomes Bride Here | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/career-men-in-u-n.html | CAREER MEN IN U. N. | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/new-tax-deadline-comes-wednesday-fourth-and-final-installment-on.html | NEW TAX DEADLINE COMES WEDNESDAY; Fourth and Final Installment on 1946 Estimated Income Levy Is Due Then | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/marjorie-lawrence-returns.html | Marjorie Lawrence Returns | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/the-1947-cadillac.html | THE 1947 CADILLAC | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/un-gains-noted-on-anniversary-johnson-puts-arms-cut-and-atom-accord.html | U.N. GAINS NOTED ON ANNIVERSARY; Johnson Puts Arms Cut and Atom Accord as Vital Work of Its Second Year | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/wyatt-wont-join-u-n-returns-to-his-louisville-law-practice-after.html | WYATT WONT JOIN U. N.; Returns to His Louisville Law Practice After Talk With Lie | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/knicks-lose-6662-to-boston-quintet-lastplace-celtics-cain-lead-in.html | KNICKS LOSE, 66-62, TO BOSTON QUINTET; Last-Place Celtics Cain Lead in Last Two Minutes at Hub in Association Game | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/nam-leader-attacks-excessive-budget.html | NAM LEADER ATTACKS 'EXCESSIVE' BUDGET | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/spring-fashions-shown-cuffs-collars-frills-featured-by-neckwear.html | SPRING FASHIONS SHOWN; Cuffs, Collars, Frills Featured by Neckwear Association | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/congress-fight-on-fight-in-congress-shaped-on-budget.html | CONGRESS FIGHT ON; FIGHT IN CONGRESS SHAPED ON BUDGET | True | By C. P. Trussell | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/david-r-morris-meteorologist-67-air-pollution-expert-is-deadu.html | DAVID R. MORRIS, METEOROLOGIST, 67; Air Pollution Expert Is Deadu Headed Weather Bureau's Central Park Observatory | True | | | C1B 55195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/ralph-newton-gave-away-7400-flags.html | RALPH NEWTON, GAVE AWAY 7,400 FLAGS | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/security-council-votes-to-become-trieste-protector-security-council.html | SECURITY COUNCIL VOTES TO BECOME TRIESTE PROTECTOR; SECURITY COUNCIL TAKES TRIESTE JOB | True | By Thomas J. Hamilton | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/program-of-songs-by-olive-middleton.html | PROGRAM OF SONGS BY OLIVE MIDDLETON | True | R. L. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/border-attack-held-repelled.html | Border Attack Held Repelled | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/the-presidents-budget.html | THE PRESIDENT'S BUDGET | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/end-of-house-inquiry-sought.html | End of House Inquiry Sought | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/jail-break-is-laid-to-old-structure-kings-county-grand-jury-warns.html | JAIL BREAK IS LAID TO OLD STRUCTURE; Kings County Grand Jury Warns of Repetitions, Urges Building of a New Prison | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/general-rockey-promoted.html | General Rockey Promoted | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/maxson-closes-deal-with-tobin.html | Maxson Closes Deal With Tobin | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/entry-of-rabbis-facilitated.html | Entry of Rabbis Facilitated | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/chile-rewards-navy-men-legion-of-merit-given-to-kinkaid-kelly-and.html | CHILE REWARDS NAVY MEN; Legion of Merit Given to Kinkaid, Kelly and Courtney | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/i-rev-frank-b-mhjleh.html | i REV, FRANK. B. MHJLEB | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/new-code-booklet-out-bureau-of-standards-issues-data-on-building.html | NEW CODE BOOKLET OUT; Bureau of Standards Issues Data on Building Rules | True | Special to THE NEW YORK TIMES | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/mr-nelson-replies-desire-expressed-for-maintenance-of-private.html | Mr. Nelson Replies; Desire Expressed for Maintenance of Private Enterprise System | True | GODFREY N. NELSON | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/gloria-lawrence-to-wed-uuuuuuuuu-will-be-bride-of-joseph-flynn.html | GLORIA LAWRENCE TO WED; uuuuuuuuu Will Be Bride of Joseph Flynn, Former Officer, on Feb. 15 uuuuuu | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/9day-horse-show-sought-at-garden-nov-412-asked-by-national-van.html | 9-DAY HORSE SHOW SOUGHT AT GARDEN; Nov. 4-12 Asked by National --Van Sinderen Re-elected President of A. H. S. A. | True | By John Rendel | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/rail-merger-opposed-holders-of-preferred-stock-of-pere-marquette.html | RAIL MERGER OPPOSED; Holders of Preferred Stock of Pere Marquette Tell ICC | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/east-indonesia-cabinet-nadjamoeddin-to-take-oath-as-premier-on.html | EAST INDONESIA CABINET; Nadjamoeddin to Take Oath as Premier on Monday | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/fighting-in-two-areas.html | Fighting in Two Areas | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/511-named-in-selima-stakes.html | 511 Named in Selima Stakes | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/smertenko-to-defy-british-ban-on-visit.html | SMERTENKO TO DEFY BRITISH BAN ON VISIT | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/luzon-volcano-erupts.html | Luzon Volcano Erupts | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/offers-wage-plan-for-industry-peace-offers-wage-plan-for-industry.html | OFFERS WAGE PLAN FOR INDUSTRY PEACE; OFFERS WAGE PLAN FOR INDUSTRY PEACE | True | Special to THE NEW YORK TIMES | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/will-delay-portal-suits.html | Will Delay Portal Suits | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/118-million-sought-for-labor-activity-truman-urges-3000000-for-his.html | 118 MILLION SOUGHT FOR LABOR ACTIVITY; Truman Urges $3,000,000 for His Plan to Cut Industrial Strife--NLRB Fund Raised | True | Special to THE NEW YORK TIMES | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/to-address-realty-board.html | To Address Realty Board | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/yugoslav-banknotes-forged.html | Yugoslav Banknotes Forged | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/14-dead-127-hurt-in-bombay-rioting-police-open-fire-25-times-in-36.html | 14 DEAD, 127 HURT IN BOMBAY RIOTING; Police Open Fire 25 Times in 36 Hours--Disorders Also in Calcutta and Karachi | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/business-world-chosen-as-president-of-washer-ironer-group.html | BUSINESS WORLD; Chosen as President Of Washer, Ironer Group | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/oklahoma-aggies-upset-3820.html | Oklahoma Aggies Upset, 38-20 | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/a-vernchv-coixisoi-i.html | A. VERNCHV COIXISOi; i | True | SpMlal to the new yoek times. " | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/1947-models-hold-interest-of-crowd-cabin-cruisers-are-center-of.html | 1947 MODELS HOLD INTEREST OF CROWD; Cabin Cruisers Are Center of Attraction at the First Boat Show Here in Six Years | True | By Clarence E. Lovejoy | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/lona-tops-bergen-five-7741.html | Iona Tops Bergen Five, 77-41 | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/bavarian-leader-for-central-rule-mueller-also-favors-merger-of-ah.html | BAVARIAN LEADER FOR CENTRAL RULE; Mueller Also Favors Merger of AH German Christians Into One Political Party | True | By Delbert Clark | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/us-urged-to-keep-pacific-islands-house-report-asks-strong-buses-u-s.html | U.S. Urged to Keep Pacific Islands; House Report Asks Strong Bases; U. S. URGED TO KEEP PACIFIC ISLES BASES | True | By William S. White | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/mulloytalbert-beaten-in-so-australia-tennis.html | Mulloy-Talbert Beaten In So. Australia Tennis | True | By the United Press | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/us-history-teaching-in-state-is-defended.html | U.S. HISTORY TEACHING IN STATE IS DEFENDED | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/mrs-h-l-white-wife-of-a30ciety-editor.html | MRS. H. L WHITE, WIFE OF A30CIETY EDITOR | True | Special to thx Ntwyobe Trad. I | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/veterans-exceed-18000000.html | Veterans Exceed 18,000,000 | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/tolls-at-jones-beach.html | TOLLS AT JONES BEACH | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/award-for-most-distinguished-service-won-by-president-of-the.html | Award for 'Most Distinguished Service' Won By President of the Brooklyn Polytechnic | True | | | C1B 55195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/u-s-warns-france-on-plant-seizures-asserts-stripping-of-german.html | U. S. WARNS FRANCE ON PLANT SEIZURES; Asserts Stripping of German Factories May Cause Cut in Future Reparations | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/the-united-jewish-appeal.html | THE UNITED JEWISH APPEAL | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/suggests-jive-for-fm-joins-brand-names-body-as-assistant-director.html | Suggests Jive for FM; Joins Brand Names Body As Assistant Director | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/fugitive-is-caught-man-who-fled-bronx-county-jail-surrenders-in.html | FUGITIVE IS CAUGHT; Man Who Fled Bronx County Jail Surrenders in Harlem | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/berlin-gets-some-relief.html | Berlin Gets Some Relief | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/storms-continue-in-north-atlantic-more-vessels-report-delays.html | STORMS CONTINUE IN NORTH ATLANTIC; More Vessels Report Delays-- Transport Passengers Are Seasick for 12 Days | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/offer-succession-bills-senators-kilgore-and-fulbright-map-plans-to.html | OFFER SUCCESSION BILLS; Senators Kilgore and Fulbright Map Plans to Fill Presidency | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/rubinstein-settles-oil-suit-for-203000.html | RUBINSTEIN SETTLES OIL SUIT FOR $203,000 | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/ruth-draper-lists-two-hew-sketches-monologist-will-also-present.html | RUTH DRAPER LISTS TWO HEW SKETCHES; Monologist Will Also Present Familiar Items in Program Due Tomorrow at Empire | True | By Louis Calta | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/miss-joan-stewart-engaged.html | Miss Joan Stewart Engaged | True | Special to the mew yoke times. I | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/murray-hill-tenants-win-another-round.html | MURRAY HILL TENANTS WIN ANOTHER ROUND | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/350-pupils-routed-by-fire.html | 350 Pupils Routed by Fire | True | Special to THE NEW YORK TIMES | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/lutherans-pick-youth-leaders.html | Lutherans Pick Youth Leaders | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/o-mbvott-t-waixace-sb-i.html | o ...MBVOTT T. WAIXACE SB. I | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/diana-barrymore-to-wed-actress-to-become-bride-of-john-r-howard-on.html | DIANA BARRYMORE TO WED; Actress to Become Bride of John R. Howard on Wednesday | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/5-u-n-offices-going-into-empire-state-move-from-rockefeller-center.html | 5 U. N. OFFICES GOING INTO EMPIRE STATE; Move From Rockefeller Center Monday-- City Building Snag to East River Capital | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/the-city-acts-on-smoke.html | THE CITY ACTS ON SMOKE | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/son-born-to-russel-grouses.html | Son Born to Russel Grouses | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/missijfgeqrgens-engaged-to-iarry-research-bacteriologist-to-be-wed.html | MISSI.F.GEQRGENS ENGAGED TO IARRY; Research Bacteriologist to Be Wed to Frank I. Clain, Who Served in Navy 4% Years | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/twoday-program-set-for-de-gasperi-parade-receptions-scheduled-for.html | TWO-DAY PROGRAM SET FOR DE GASPERI; Parade, Receptions Scheduled for Italy's Prime Minister, Due Here Tomorrow | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/uruguayan-will-visit-u-s.html | Uruguayan Will Visit U. S. | True | | | C1B 55195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/midwinter-crops-in-good-condition-agriculture-department-sees.html | MID-WINTER CROPS IN GOOD CONDITION; Agriculture Department Sees Prospect for Bumper Yield of Grains in 1947 | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/austins-atom-post-put-before-senate-truman-nominates-unenvoy-for.html | AUSTIN'S ATOM POST PUT BEFORE SENATE; Truman Nominates U.N.Envoy for Third Job--Baruch Has Talk With President | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/arab-ruler-asks-wide-moslem-bloc-transjordan-king-calls-for-a.html | ARAB RULER ASKS WIDE MOSLEM BLOC; Trans-Jordan King Calls for a 'Renaissance' to Embrace India, Turkey, North Africa | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/ross-to-leave-hospital-exchampion-has-been-taking-treatment-for.html | ROSS TO LEAVE HOSPITAL; Ex-Champion Has Been Taking Treatment for Drug Habit | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/bevin-will-welcome-deputies-on-tuesday.html | BEVIN WILL WELCOME DEPUTIES ON TUESDAY | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/two-die-in-virginia-air-crash.html | Two Die in Virginia Air Crash | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/george-c-henbicks.html | GEORGE C. HENBICKS | True | Special lo thz new ?obx ttmtb, | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/potato-growers-ask-tariff-protection.html | POTATO GROWERS ASK TARIFF PROTECTION | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/nine-tracks-receive-dates.html | Nine Tracks Receive Dates | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/new-officers-elected-by-security-dealers.html | New Officers Elected By Security Dealers | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/butter-price-down-to-a-5month-low-retail-cuts-of-2-or-3-cents-a.html | BUTTER PRICE DOWN TO A 5-MONTH LOW; Retail Cuts of 2 or 3 Cents a Pound for Product Are Promised for Today | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/new-york-teachers-meet-denounce-proposed-bonus-and-ask-permanent.html | NEW YORK TEACHERS MEET; Denounce Proposed Bonus and Ask Permanent Pay Aid | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/truman-sets-new-ship-plan.html | Truman Sets New Ship Plan | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/charles-hagan-barr-pioneer-craftsman-in-bronzeu-his-works-were.html | CHARLES HAGAN BARR; Pioneer Craftsman in Bronzeu His Works Were Shown Here | True | Special to Tsx new yoke times. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/mes-david-ttjby.html | MES. DAVID tTJBY | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/chemists-to-honor-crossley.html | Chemists to Honor Crossley | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/will-for-shoes-upheld-actors-fund-due-to-administer-cantzen-fund.html | WILL FOR SHOES UPHELD; Actors Fund Due to Administer Cantzen Fund, Court Rules | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/preconference-talks-urged.html | Pre-Conference Talks Urged | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/habana-will-carry-101-in-first-class.html | HABANA WILL CARRY 101 IN FIRST CLASS | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/lewis-besigns-at-colby.html | Lewis Besigns at Colby | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/stern-gang-to-carry-on.html | Stern Gang to Carry On | True | | | C1B 55195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/hartford-is-asked-to-help-teachers-600-increase-is-proposed-in.html | HARTFORD IS ASKED TO HELP TEACHERS; $600 Increase Is Proposed in Board's Budget--Tax Rate Rise Is Called Likely | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/police-reported-quitting-but-wallander-has-had-no-word-from-lyons.html | POLICE REPORTED QUITTING; But Wallander Has Had No Word From Lyons and O'Leary, Aides | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/julia-l-hunt-a-bride-i-uuuu-she-is-wed-in-grace-house-to-rudolph.html | JULIA L. HUNT A BRIDE i uuuu; She Is Wed in Grace House to Rudolph LeRoy Kautz Jr. | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/joseph-m-perbine.html | JOSEPH M. PERBINE | True | . Special to the new york times. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/admiral-heads-south-from-the-canal-zone-as-group-bound-for-little.html | Admiral Heads South From the Canal Zone as Group Bound for Little America Loses Miles--Snow Again Bars Searches | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/africas-nonwhites-not-a-united-front.html | AFRICA'S NON-WHITES NOT A UNITED FRONT | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/new-book-for-the-blind.html | New Book for the Blind | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/cavendish-bentinck-received-state-and-military-secrets-witness.html | Cavendish - Bentinck Received State and Military Secrets, Witness Says--London Lets diplomat Answer Questions | True | By Sydney Gruson | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/1244-athletes-compete-tonight-in-first-k-c-games-since-1940.html | 1,244 Athletes Compete Tonight In First K. C. Games Since 1940; Woodruff, Olympic Champion, to Try Come-back in the 880, Top Race on Card at Brooklyn Armory--Carey, Conwell in Sprints | True | By Joseph M. Sheehan | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/15th-regiment-is-host-guard-unit-honors-the-haitian-representative.html | 15TH REGIMENT IS HOST; Guard Unit Honors the Haitian Representative to U. N. | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/plans-route-to-coast-western-air-lines-reveals-new-link-in-amended.html | PLANS ROUTE TO COAST; Western Air Lines Reveals New Link in Amended Registration | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/draper-foresees-unified-germany-hopes-soviet-and-france-will-join.html | DRAPER FORESEES UNIFIED GERMANY; ' Hopes' Soviet and France Will Join Economic Merger Plan of U. S. and British Soon | True | By Sidney Shalett | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/veterans-start-weekly-batavia-n-y-sun-a-tabloid-published-by-3.html | VETERANS START WEEKLY; Batavia, N. Y., Sun, a Tabloid, Published by 3 Former Soldiers | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/nazi-euthenasia-illegal-nuremberg-prosecutor-cites-law-and-records.html | NAZI EUTHENASIA 'ILLEGAL'; Nuremberg Prosecutor Cites Law and Records of Germany | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/cunard-takes-agency.html | Cunard Takes Agency | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/cow-gores-horse-fatally-connecticut-man-says-fight-victor-was.html | COW GORES HORSE FATALLY; Connecticut Man Says Fight Victor Was Gentlest in Herd | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/truman-requests-a-330000000-fund-to-bolster-prices-for.html | Truman Requests a $330,000,000 Fund To Bolster Prices for Agriculturalists | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/molotov-bid-to-lie-cited.html | Molotov Bid to Lie Cited | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/isolate-the-virus-of-polio-80-pure-isolate-the-virus-for-polio-80.html | ISOLATE THE VIRUS OF POLIO, 80% PURE; ISOLATE THE VIRUS FOR POLIO, 80% PURE | True | By Lawrence E. Davies | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/cornell-fencers-top-lions.html | Cornell Fencers Top Lions | True | | | C1B 55195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/school-of-religion-offers-15-courses-sessions-for-church-group.html | SCHOOL OF RELIGION OFFERS 15 COURSES; Sessions for Church Group Officers, Teachers, Parents, Leaders, Open Monday | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/for-new-cabinet-post-bill-for-health-education-and-security-officer.html | FOR NEW CABINET POST; Bill for Health, Education and Security Officer in Hopper | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/fund-for-neediest-sets-new-record-total-so-far-is-38728253-67397.html | FUND FOR NEEDIEST SETS NEW RECORD; Total So Far Is $387,282.53, $673.97 Above Old Mark Established Last Year | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/oil-company-obtains-marketing-concerns.html | OIL COMPANY OBTAINS MARKETING CONCERNS | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/rev-w-s-w00lworth-retired-congregational-minister-once-served-in.html | REV. W. S. W00LWORTH; Retired Congregational Minister Once Served in Brooklyn | True | Special to the-nbw york Turas. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/sun-oil-buys-property.html | Sun Oil Buys Property | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/bank-notes.html | BANK NOTES | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/mexico-backing-unrra-favors-continuance-of-relief-agency-sayre-says.html | MEXICO BACKING UNRRA; Favors Continuance of Relief Agency, Sayre Says | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/chancegain-first-at-tropical-park-31-chance-beats-cencerro-by-two.html | CHANCEGAIN FIRST AT TROPICAL PARK; 3-1 Chance Beats Cencerro by Two Lengths in Feature-- Turnplate Home Third | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/lower-rail-rates-set-for-utah-steel-4-roads-agree-on-schedule-to-be.html | LOWER RAIL RATES SET FOR UTAH STEEL; 4 Roads Agree on Schedule to Be Filed With ICC on U. S. Steel's Output for West | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/ferraccio-tagliavini-makes-an-impressive-debut-singing-the-tenor.html | Ferraccio Tagliavini Makes an Impressive Debut Singing the Tenor Lead in 'La Boheme' at Metropolitan--Wins Ovations | True | By Howard Taubman | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/coal-research-site-selected.html | Coal Research Site Selected | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/sun-fo-urges-coalition-condemns-selfishness-of-kuomintang-and.html | SUN FO URGES COALITION; Condemns Selfishness of Kuomintang and Communists | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/greeks-say-turks-have-shut-border-action-taken-to-bar-flight-of.html | GREEKS SAY TURKS HAVE SHUT BORDER; Action Taken to Bar Flight of Guerrillas, Athens Asserts-- Move Held Not Hostile | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/war-hero-sent-to-prison-we-have-got-to-stop-violence-court-tells.html | WAR HERO SENT TO PRISON; ' We Have Got to Stop Violence,' Court Tells Hold-Up Man | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/3000000-paid-filipinos-1000000-in-claims-against-us-navy-still-to.html | $3,000,000 PAID FILIPINOS; $1,000,000 in Claims Against U.S. Navy Still to Be Settled | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/rabbi-group-25-years-old.html | Rabbi Group 25 Years Old | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/will-delay-portal-suits-88735963.html | Will Delay Portal Suits | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/will-address-railroad-club.html | Will Address Railroad Club | True | | | C1B 55195 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/charles-orourke-ofgomellwas50-professor-of-engineering-at.html | CHARLES O'ROURKE OFGOMELLWAS50; Professor of Engineering at .University Since 1934 Diesu Was Author of Textbooks ' | True | I Special to Tax New yoee Tons. . ] | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/georgia-politics-scored-retiring-official-states-his-formula-on-how.html | GEORGIA POLITICS SCORED; Retiring Official States His Formula on How to Succeed | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/cut-in-milk-price-in-new-york-asked-philadelphia-distriburtors-say.html | CUT IN MILK PRICE IN NEW YORK ASKED; Philadelphia Distriburtors Say Rate Under Federal Formula Adversely Affects Them | True | By Bess Furman | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/canadian-derailment-injures-8.html | Canadian Derailment Injures 8 | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/german-asks-reparations-cut.html | German Asks Reparations Cut | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/russian-implies-turkey-is-a-pawn.html | RUSSIAN IMPLIES TURKEY IS A PAWN | True | Special to THE NEW YORK TIMES. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/assessment-rise-18-atlantic-city-and-county-real-estate-valued-at.html | ASSESSMENT RISE 18%; Atlantic City and County Real Estate Valued at $92,987,412 | True | Special to THE NEW YORK TIMES | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/commodity-exchange-to-speed-up-trading.html | COMMODITY EXCHANGE TO SPEED UP TRADING | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/europe-reported-mapped-by-us-british-planes.html | Europe Reported Mapped By U. S, British Planes | True | By the United Press. | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/report-on-chiang-denied-catholic-organization-says-he-is-not-taking.html | REPORT ON CHIANG DENIED; Catholic Organization Says He 'Is Not Taking Instructions' | True | | | C1B 55195 | |
| 1947-01-11 | 1947-01-11 | https://www.nytimes.com/1947/01/11/archives/williams-defends-use-of-vitamins-noted-chemist-gets-perkin-medal.html | WILLIAMS DEFENDS USE OF VITAMINS; Noted Chemist Gets Perkin Medal, Assails Critics of Fortified Foodstuffs | True | | | C1B 55195 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/new-england-dressed-in-white-having-literally-moved-mountains-to.html | NEW ENGLAND DRESSED IN WHITE; Having Literally Moved Mountains to Improve Their Ski Slopes, Resort Centers Await the Winter Sports Enthusiasts | True | By William M. Blair | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/jersey-nuptials-for-sally-sanders-she-is-wad-in-womans-club-of.html | JERSEY NUPTIALS FOR SALLY SANDERS; She Is Wad in Woman's Club of Upper Montclair to Donald Cameron Appenzellar Jr. | True | Special to the new You timxs. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/republican-trend-shown-in-richmond.html | REPUBLICAN TREND SHOWN IN RICHMOND | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/abroad.html | ABROAD | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/tresca-is-honored-at-site-of-killing.html | TRESCA IS HONORED AT SITE OF KILLING | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/mss-mary-d-nasmith-becomes-affianced.html | MSS MARY D. NASMITH BECOMES AFFIANCED | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/marine-paints-on-view.html | Marine Paints on View | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/babe-ruth-unchanged-his-failure-to-rally-causes-growing-concern.html | BABE RUTH UNCHANGED; His Failure to Rally Causes Growing Concern Among Friends | True | | | C1B 55608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/frank-x-owens.html | FRANK X. OWENS | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/1iss-frothinghai-is-wed-in-boston-becomes-bride-of-dr-george-g.html | 1ISS FROTHINGHAI IS WED IN BOSTON; Becomes Bride of Dr. George G. Haydock in King's Chapel uCouple Attended by 16 | True | Special to Tax new york thus. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/rubber-program-sought-by-truman-synthetic-industry-will-be.html | RUBBER PROGRAM SOUGHT BY TRUMAN; Synthetic Industry Will Be Protected, Steelman Siays, Pending Permanent Policy | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/automobiles-new-units-engineers-see-changes-under-the-hood-but-not.html | AUTOMOBILES: NEW UNITS; Engineers See Changes Under the Hood, But Not Outside for 1947 Cars | True | By Bert Pierce | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/mrs-adin-woodbury.html | MRS. ADIN WOODBURY | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/nancy-clarke-wed-to-g-r-ffring-3d-fairfield-conn-girl-bride-in.html | NANCY CLARKE WED TO G. R. ffIRING 3D; Fairfield, Conn., Girl Bride in First Church of Christ There uGowned in White Crepe | True | Special to Tai new stoek times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/fredell-lack-plays-a-new-violin-selection-by-frederick-jacobi-in.html | Fredell Lack Plays a New Violin Selection By Frederick Jacobi in Town Hall Recital | True | R.P. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/stability-and-then-decline-forecast-for-most-prices-cautious.html | STABILITY AND THEN DECLINE FORECAST FOR MOST PRICES; Cautious Government Economists Agree That the Peak for the War Rise Is Past | True | By Charles Hurdspecial To The New York Times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/sentences-2-horsemen-prison-terms-set-in-ringer-case-at-pimlico.html | SENTENCES 2 HORSEMEN; Prison Terms Set in 'Ringer' Case at Pimlico Track | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/gillian-crimmins-to-wed-junior-at-radcliffe-affianced-to-henry.html | GILLIAN CRIMMINS TO WED; Junior at Radcliffe Affianced to Henry Robertson Fenwick | True | I % Special to Tat Nrw YoMt Truu I | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/a-welcome-reissue-that-yells-for-quotation-a-treasury-of-humorous.html | A Welcome Reissue That "Yells for Quotation"; A TREASURY OF HUMOROUS VERSE. Including "Poems in Praise of Practically Nothing." By Samuel Hoffenstein. 222 pp. New York: Liveright Publishing Corp. $2.49. | True | By Franklin P. Adams | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/danube-trade-bloc-seen-hungarian-official-has-paved-way-for-customs.html | DANUBE TRADE BLOC SEEN; Hungarian Official Has Paved Way for Customs Union | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/martin-boykan-15-makes-piano-debut.html | MARTIN BOYKAN, 15, MAKES PIANO DEBUT | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/quality-control-aim-of-seminars-6week-course-at-providence-plant-of.html | QUALITY CONTROL AIM OF SEMINARS; 6-Week Course at Providence Plant of Federal Products Corp. Set for Purpose | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/remember-how-we-built-these-during-the-war.html | ; "REMEMBER HOW WE BUILT THESE DURING THE WAR?" | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/motor-boat-buying-is-mounting-fast-hundreds-of-new-owners-are-being.html | MOTOR BOAT BUYING IS MOUNTING FAST; Hundreds of New Owners Are Being Registered by the Coast Guard Bureau SPORT SEEN BEING TRIPLED Regulations Governing Boating Impressed on Those Getting Craft for First Time Coast Guard Motor Boat Registration Bureau | True | By Philip Komet | | C1B 55608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/aiding-the-salvation-army-fund-drive.html | AIDING THE SALVATION ARMY FUND DRIVE | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/malcolm-macbeth-by-john-storm-illustrated-by-charles-alston-148-pp.html | MALCOLM MACBETH. By John Storm. Illustrated by Charles Alston. 148 pp. New York: Lothrop, Lee & Shepard Co. $2. | True | ELLEN LEWIS BUELL. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/to-omit-calls-at-rio-santos.html | To Omit Calls at Rio, Santos | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/culinary-bookrack-the-boston-cooking-school-cook-book-by-funny.html | Culinary Bookrack; THE BOSTON COOKING SCHOOL COOK BOOK. By Funny Merritt Farme. 679 pp. Boston: Little, Brown & Co. $2.75. KANNIE ENGLE'S COOK BOOK. By Fannie Engle, 166 pp. New York: Duell, Sloan & Pearce. $2.50. THE COUNTRYMAN'S COOKBOOK. By Haydn S. Pearson. 311 pp, New York: Whittlesey House. $3. | True | By Idwal Jones. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/text-of-speech-by-secretary-byrnes-at-cleveland-calling-for.html | Text of Speech by Secretary Byrnes at Cleveland Calling for Creating Real World Peace | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/new-england-bay-state-jury-rooms-face-invasion-by-women.html | NEW ENGLAND; Bay State Jury Rooms Face Invasion by Women | True | By Wtlliam M. Blairspecial To the New York Times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/bitten-he-still-loves-dogs.html | Bitten -- He Still Loves Dogs | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/warrior-is-given-at-metropolitan-opera-by-bernard-rogers-and-norman.html | WARRIOR' IS GIVEN AT METROPOLITAN; Opera by Bernard Rogers and Norman Corwin Fails to Live Up to Advance Reports | True | By Olin Downes | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/discovery-planes-report-6-navy-fliers-seen-alive-in-antarctic-where.html | Discovery Plane's Report; 6 NAVY FLIERS SEEN ALIVE IN ANTARCTIC WHERE THE BYRD FLIERS WERE FOUND | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/freezing-germans-loot-coal-trains-british-report-large-crowds-are.html | FREEZING GERMANS LOOT COAL TRAINS; British Report Large Crowds Are Raiding Cars -- 225 Held in Series of Disorders | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/utah-stadium-to-seat-30000.html | Utah Stadium to Seat 30,000 | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/frankie-lake-dead-exgang-leader-58.html | FRANKIE LAKE DEAD; EX-GANG LEADER, 58 | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/von-papen-to-be-tried-must-appear-at-denazification-board-before.html | VON PAPEN TO BE TRIED; Must Appear at Denazification Board Before Jan. 27 | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/ramapo-conquers-red-bank-trio-87-parsells-drive-ends-contest-14.html | RAMAPO CONQUERS RED BANK TRIO, 8-7; Parsells' Drive Ends Contest 14 Seconds After Start of Sudden-Death Overtime | True | By James Roach | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/to-end-strikes-in-essential-industries-professor-slichter-weighs.html | To End Strikes In Essential Industries; Professor Slichter weighs six proposals to curb labor unions and protect the public. Strikes in Essential Industries To End Strikes in Essential Industries Strikes in Essential Industries | True | By Sumner H. Slichter | | C1B 55608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/west-russia-seen-facing-food-lack-white-russia-ukraine-to-feel.html | WEST RUSSIA SEEN FACING FOOD LACK; White Russia, Ukraine to Feel Pinch in Oils, Fats, Grains for Months, UNRRA Says | True | By Drew Middletonspecial To the New York Times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/thomas-a-mcdonald.html | thomas a. mcdonald | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/army-men-in-high-posts-naming-of-marshall-raises-question-of-how.html | Army Men in High Posts; Naming of Marshall Raises Question of How Far Present Trend Is Desirable | True | By Hanson W. Baldwin | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/snipe-class-dinner-friday.html | Snipe Class Dinner Friday | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/uuuuuuuuuuu_-i-doris-ruth-falk-betrothed.html | uuuuuuuuuuu_ I Doris Ruth Falk Betrothed | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/new-residences-lead-li-buying-groups-of-homes-rise-in-valley-stream.html | NEW RESIDENCES LEAD L.I. BUYING; Groups of Homes Rise in Valley Stream, Malverne and Other Suburban Centers | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/vera-richard-wed1-at-junior-league-wears-white-tulle-gown-at.html | VERA RICHARD WED1 AT JUNIOR LEAGUE; Wears White Tulle Gown at Marriage to Valentinel Vood, Former Officer in AAF SHE HAS NINE ATTENDANTS Mrs. Joe W. Gerrity Jr. Honor Matron for Her Sistenj. R. Magee Serves as Best Man | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/david-bandler-also-left-sister.html | David Bandler Also Left Sister | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/joy-cole-soprano-to-bow.html | Joy Cole, Soprano, to Bow | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/carrie-jacobs-bond-burial.html | Carrie Jacobs Bond Burial | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/bethpage-golf-fees-rise.html | Bethpage Golf Fees Rise | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/program-of-yacht-racing-in-1947-expected-to-be-on-record-scale.html | Program of Yacht Racing in 1947 Expected to Be on Record Scale; Heavy Schedule Seen Causing Conflicts in Dates for Skippers and Crews Who Want to Take Part in Distance Events | True | By James Robbins | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/martin-cornell-to-join-redskins-football-ace-quits-college-to-help.html | MARTIN, CORNELL, TO JOIN REDSKINS; Football Ace Quits College 'to Help at Home' -- Akins Is Traded to Boston | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/retail-store-sales.html | Retail Store Sales | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/hospital-fund-at-700000.html | Hospital Fund at $700,000 | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/history-of-us-in-arabic.html | History of U.S. in Arabic | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/first-civilian-application-of-loran-features-marine-electrical.html | First Civilian Application of Loran Features Marine Electrical Display | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/the-job-of-a-music-librarian-for-a-network-julius-mattfeld-of-cbs.html | THE JOB OF A MUSIC LIBRARIAN FOR A NETWORK; Julius Mattfeld of CBS Encounters Musical Problems Peculiar to Broadcasting | True | By Morris C. Hastings | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/the-murphys-murphys-bend-by-grace-e-wills-287-pp-philadelphia-the.html | The Murphys; MURPHY'S BEND. By Grace E. Wills. 287 pp. Philadelphia: The Westminster Press. $2.50. | True | A.P. | | C1B 55608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/klebs-books-reach-yale-medical-collection-was-left-by-swiss-to.html | KLEBS BOOKS REACH YALE; Medical Collection Was Left by Swiss to University in 1943 | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/cardinals-home-and-road-games-to-be-broadcast-under-new-policy-move.html | Cardinals' Home and Road Games To Be Broadcast Under New Policy; Move Is Likely to Evoke Controversy With Browns -- Dizzy Dean Out as Announcer for the Champions' Contests | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/plastic-upholstery-is-shown.html | Plastic Upholstery Is Shown | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/hickenlooper-picked-by-gop-for-atom-unit.html | HICKENLOOPER PICKED BY GOP FOR ATOM UNIT | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/plan-for-elt.html | Plan for ELT | True | CHARLOTTE KNIGHT. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/harry-e-tibbetts.html | HARRY E. TIBBETTS | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/columbia-minister-to-become-bishop-rev-sf-bayne-jr-chaplain-decides.html | COLUMBIA MINISTER TO BECOME BISHOP; Rev. S.F. Bayne Jr., Chaplain, Decides to Accept Call to Olympia, Wash. | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/frances-glennon-engaged-to-wed-granddaughter-of-late-admiral-to-be.html | FRANCES GLENNON ENGAGED TO WED; Granddaughter of Late Admiral to Be Bride of Lieut. Col. C. H. Bennett of the Marines | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/bergen-office-lists-520-deals-for-year.html | BERGEN OFFICE LISTS 520 DEALS FOR YEAR | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/dr-nelson-m-pattison-former-instructor-in-columbia-dental-school.html | DR. NELSON M. PATTISON; Former Instructor in Columbia Dental School Dies at 76 | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/lunts-operation-successful.html | Lunt's Operation 'Successful' | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/georgia-jones-engaged-art-student-is-fiancee-of-frank-c-mead.html | GEORGIA JONES ENGAGED; Art Student Is Fiancee of Frank C. Mead, Veteran of Navy | True | Special to the new york times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/high-school-film-prize-awarded.html | High School Film Prize Awarded | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/get-ready-to-meet-price-resistance-garment-makers-plan-to-cut.html | GET READY TO MEET PRICE RESISTANCE; Garment Makers Plan to Cut Profit, Re-examine Sales Cost to Cope With Situation | True | By Herbert Koshetz | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/florida-invader-beats-olhaverry-lets-dance-in-favored-entry-with.html | FLORIDA INVADER BEATS OLHAVERRY; Lets Dance, in Favored Entry With Buzfuz, Earns $40,900 and Pays $9.70 for $2 TEXAS SANDMAN IS THIRD Sunshine Stable Pair Will Fly Back East Today in Stake Race at Tropical Park | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/a-kittens-tale-by-audrey-chalmers-illustrated-by-the-author-unpaged.html | A KITTEN'S TALE. By Audrey Chalmers. Illustrated by the author. Unpaged. New York: The Viking Press. $1.50. | True | E.L.B. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/nj-group-to-install-stam.html | N.J. Group to Install Stam | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/ship-stoves-stress-safety.html | Ship Stoves Stress Safety | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/chinatown-report.html | CHINATOWN REPORT | True | DOROTHY WONG. | | C1B 55608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/denazifying-germany-accomplishments-of-our-military-government-are.html | Denazifying Germany; Accomplishments of Our Military Government Are Reviewed | True | FRITZ E. OPPENHEIMER. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/pension-changes-urged-vfw-official-would-expedite-benefits-for.html | PENSION CHANGES URGED; VFW Official Would Expedite Benefits for Veterans | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/shock-treatment-is-tried-by-blum-governments-sweeping-price-cuts.html | SHOCK TREATMENT' IS TRIED BY BLUM; Government's Sweeping Price Cuts Are Seen as the Way to Economic Salvation | True | By Lansing Warrenspecial To the New York Times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/112-new-figures-were-added-to-philatelic-gallery-last-year.html | 112 New Figures Were Added to Philatelic Gallery Last Year | True | By Kent B. Stiles | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/card-party-for-orphan-society.html | Card Party for Orphan Society | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/miss-crommelin-to-wed-art-student-at-yale-will-be-the-bride-of.html | MISS CROMMELIN TO WED; Art Student at Yale Will Be the Bride of Dwight F. Longley | True | Special to the new york times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/miss-lucile-harris-lists-attendants-i-_-she-will-be-wed-to-amory-s.html | MISS LUCILE HARRIS LISTS ATTENDANTS S i _ ; She Will Be Wed to Amory S. Carhart Jr. in Church at Tuxedo Park on Feb. 1 | True | oairaaaaaaaaaaaaaio . I Special to the new york timks. I | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/icc-reports-plight-of-merchant-fleet-it-is-indicated-that-the-ships.html | ICC REPORTS PLIGHT OF MERCHANT FLEET; It Is Indicated That the Ships Will Continue Under Deficit Governmental Operation | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/legion-post-gets-charter.html | Legion Post Gets Charter | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/daughter-to-richard-n-kersts.html | Daughter to Richard N. Kersts | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/the-silver-leopard-by-helen-reilly-238-pp-new-york-random-house-250.html | THE SILVER LEOPARD. By Helen Reilly. 238 pp. New York: Random House. $2.50. | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/homesteaders-no-land-is-free-by-wt-person-272-pp-philadelphia-the.html | Homesteaders; NO LAND IS FREE. By W.T. Person. 272 pp. Philadelphia: The Westminster Press. $2.50. | True | ANDREA PARKE. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/event-of-interest-in-shipping-world-meeting-in-chicago-called-to.html | EVENT OF INTEREST IN SHIPPING WORLD; Meeting in Chicago Called to Promote Travel This Year on Great Lakes | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/bradley-measures-the-veterans-progress-it-can-be-evaluated-best-he.html | Bradley Measures the Veteran's Progress; It can be evaluated best, he says, in terms off employment, homes, education and training. Veteran's Progress Measured | True | By Gen. Omar N. Bradley | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/young-peoples-auditions-begin.html | Young People's Auditions Begin | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/democrats-find-new-role-difficult-internal-differences-complicate.html | DEMOCRATS FIND NEW ROLE DIFFICULT; Internal Differences Complicate Task of Minority Party | True | By C.p. Trussellspecial To the New York Times. | | C1B 55608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/zany-at-the-telephone-hello-momma-by-george-jessel-illustrated-by.html | Zany at the Telephone; HELLO, MOMMA." By George Jessel. Illustrated by Carl Rose. Introduction by Eddie Cantor. 148 pp. Cleveland: World Publishing Company. $1. | True | By Joe Laurie Jr. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/not-excessive.html | Not Excessive | True | LAURA H. KLEINMAN. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/john-hunter-harley-british-author-dies.html | JOHN HUNTER HARLEY, BRITISH AUTHOR, DIES | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/silverware-furniture-sold.html | Silverware, Furniture Sold | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/mass-resignation-imminent-in-japan-cabinet-may-be-forced-to-quit-en.html | MASS RESIGNATION IMMINENT IN JAPAN; Cabinet May Be Forced to Quit En Bloc Before Socialists Will Enter Government | True | By Lindesay Parrottspecial To the New York Times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/teachers-for-stress-on-human-relations.html | TEACHERS FOR STRESS ON HUMAN RELATIONS | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/smart-automatic-pilot-sperry-presents-one-of-a-new-series-for-small.html | SMART AUTOMATIC PILOT; Sperry Presents One of a New Series for Small Craft | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/exconvict-killed-in-police-mystery-shot-dead-by-a-patrolman-in-case.html | EX-CONVICT KILLED IN POLICE MYSTERY; Shot Dead by a Patrolman in Case of Mistaken Identity -- High Officials Investigate EX-CONVICT KILLED IN POLICE MYSTERY | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/final-palestine-decision-expected-soon-in-london-partition-is.html | FINAL PALESTINE DECISION EXPECTED SOON IN LONDON; Partition Is Believed to Be Gaining Favor Among All Parties to the Dispute | True | By Charles E. Eganspecial To the New York Times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/new-issues.html | NEW ISSUES | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/collectors-club.html | COLLECTORS CLUB | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/butter-price-down-3-cents-at-retail-chains-and-most-independents.html | BUTTER PRICE DOWN 3 CENTS AT RETAIL; Chains and Most Independents Sell at 77 Cents a Pound -- Further Drop Is Seen | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/pilot-delivers-first-baby-born-in-a-plane-in-flight.html | Pilot Delivers First Baby Born in a Plane in Flight | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/146728-carried-by-us-lines-in-46-951-sailings-to-and-from-us-made.html | 146,728 CARRIED BY U.S. LINES IN '46; 951 Sailings to and From U.S. Made -- 14,253 War Brides and Children Included | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/georgia-tech-aide-accepts-waco-job-named-head-coach-of-baylor.html | GEORGIA TECH AIDE ACCEPTS WACO JOB; Named Head Coach of Baylor Eleven, Woodruff Will Take 3 Assistants With Him COMMITTEE HAILS CHOICE New Mentor to Teach Single Wing or T, Whichever Fits His Material Better | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/germans-processing-products-for-world.html | GERMANS PROCESSING PRODUCTS FOR WORLD | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/parents-inlaws-too-a-family-problem-is-doubled-as-stepsister.html | PARENTS IN-LAWS, TOO; A Family Problem Is Doubled as Step-Sister, Brother Are Wed | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/a-diligent-amateur-learns-much-from-listening.html | A Diligent Amateur Learns Much From Listening | True | By Jacob Deschin | | C1B 55608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/notes-on-science-white-indians-studied-airplane-engines-without.html | NOTES ON SCIENCE; ' White Indians' Studied -- Airplane Engines Without Carburetors | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/marshalls-views-spur-new-efforts-in-china-peace-move-is-likely-but.html | MARSHALL'S VIEWS SPUR NEW EFFORTS IN CHINA; Peace Move Is Likely, but Unity Is Still Blocked by Barriers | True | By Tillman Durdinspecial To the New York Times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/uneasy-landscapes-the-country-year-by-marl-van-doren-illustrated-by.html | Uneasy Landscapes; THE COUNTRY YEAR. By Marl Van Doren. Illustrated by John O'Hara Cosgrave II. 131 pp. New York: William Sloane Associates. $2.75. | True | By Hal Borland | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/broadway-husbandandwife-teams.html | Broadway Husband-and-Wife Teams | True | By Lewis Funke | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/aviation-ceiling-zero-recent-storm-reaffirms-that-weather-freaks.html | AVIATION: CEILING ZERO; Recent Storm Reaffirms That Weather Freaks Can Upset Flying Aids | True | By John Stuart | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/308-relief-vessels-used-in-december.html | 308 RELIEF VESSELS USED IN DECEMBER | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/oneida-paper-opening-plant.html | Oneida Paper Opening Plant | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/busonl-again.html | Busonl Again | True | WARREN HOMMELL. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/marine-gasoline-and-oil-exhibited-major-companies-display-wares-at.html | MARINE GASOLINE AND OIL EXHIBITED; Major Companies Display Wares at Motor Boat Show -- Quiz Program Main Feature | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/central-group-is-stymied-ross-sea-ice-again-holds-ships-planes-seek.html | CENTRAL GROUP IS STYMIED; Ross Sea Ice Again Holds Ships -- Planes Seek Open Course | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/russian-suggests-unified-germany-political-writer-says-only-zonal.html | RUSSIAN SUGGESTS UNIFIED GERMANY; Political Writer Says Only Zonal Merger Will Avert Spheres of Influence | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/recent-books-of-verse-family-circle-by-eve-merriam-foreword-by.html | Recent Books of Verse; FAMILY CIRCLE. By Eve Merriam. Foreword by Archibald MacLeish. 74 pp. Yale Series of Younger Poets. New Haven: Yale University Press. $2.50. DOOMSDAY'S CUE. By Robert Tallman. 103 pp. New York: Doubleday & Co. $2. | True | By Marguerite Young | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/our-new-secretary-of-state.html | Our New Secretary of State | True | FRANCIS TREVELYAN MILLER. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/pacific-base-claim-causes-un-worry-house-naval-groups-demand-for.html | PACIFIC BASE CLAIM CAUSES U.N. WORRY; House Naval Group's Demand for Annexations Held Blow to Trusteeship System | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/l01s-rosett-betrothed-new-rochelle-girl-is-engaged-to-stephen-d.html | L01S ROSETT BETROTHED; New Rochelle Girl Is Engaged to Stephen D. Hirschman 2d | True | Special to the new york times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/aid-of-amphibians-in-conflict-hailed-gadgeon-lauds-specialists-who.html | AID OF AMPHIBIANS IN CONFLICT HAILED; Gadgeon Lauds Specialists Who Helped Army Engineers in Landing Operations OUTLINES MANY EXPLOITS Civilian Boatmen Responded to Call and Did Noble Job, Yachtsman Reports | True | By Russell D. Gadgeon N.y. Yachtsman Who Served As Lieutenant Colonel In Amphibians | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/stepinatz-protest-filed-40000-omaha-catholics-seek-truman-overture.html | STEPINATZ PROTEST FILED; 40,000 Omaha Catholics Seek Truman Overture to Yugoslavia | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/concert-to-aid-school-merrill-offers-services-to-buy-instruments.html | CONCERT TO AID SCHOOL; Merrill Offers Services to Buy Instruments for Orchestra | True | | | C1B 55608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/turks-deny-closing-of-greek-frontier.html | TURKS DENY CLOSING OF GREEK FRONTIER | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/johnlocognito.html | JOHN-LOCOGNITO | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/guernsey-grant-in-final-frank-beats-tuero-bitsy-tops-bobbitt-in.html | GUERNSEY, GRANT IN FINAL; Frank Beats Tuero, Bitsy Tops Bobbitt in Tampa Tennis | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/janet-e-mccrearv-betrothed.html | Janet E. McCrearv Betrothed | True | Special to th1/2 New yoes times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/to-cover-country-in-airport-reform-federalindustry-team-will-start.html | TO COVER COUNTRY IN AIRPORT REFORM; Federal-Industry Team Will Start at La Guardia to End Red Tape and Bottlenecks NEW WORLD CODE IN VIEW Forms and Practices Would Be Standardized for Swift Clearance of Passengers | | By Anthony Levierospecial To the New York Times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/british-football-results.html | British Football Results | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/fewer-47-strikes-expected-by-bls-report-stresses-the-parallel-of.html | FEWER '47 STRIKES EXPECTED BY BLS; Report Stresses the Parallel of Two Years Immediately After First World War | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/david-and-the-magic-powder-by-margaret-ford-illustrated-by-nedda.html | DAVID AND THE MAGIC POWDER. By Margaret Ford. Illustrated by Nedda Walker. Unpaged. New York: Random House. $1.50. | | RUTH A. GORDON. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/montgomery-back-from-soviet-visit-says-in-london-russian-army.html | MONTGOMERY BACK FROM SOVIET VISIT; Says in London Russian Army Impressed Him -- Military Tie Believed Discussed | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/potpourri-from-hollywood-studio-strike-issues-still-unsettled-fox.html | POTPOURRI FROM HOLLYWOOD; Studio Strike Issues Still Unsettled -- Fox and Monogram to Make Films on Anti-Semitism -- Washington Gives Approval | | By Thomas F. Brady | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/modern-miracle.html | MODERN MIRACLE | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/yachtsmen-to-get-certificates.html | Yachtsmen to Get Certificates | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/tank-rust-eliminated-product-derived-from-the-war-now-available-to.html | TANK RUST ELIMINATED; Product Derived From the War Now Available to Boatmen | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/fha-approves-apartments-for-roslyn-first-under-new-rental-housing.html | FHA Approves Apartments for Roslyn; First Under New Rental Housing Rules | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/report-on-traffic-planned.html | Report on Traffic Planned | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/quint-folksy-freewheeling-little-sorrowful-by-glenn-allan-256-pp.html | Quint, Folksy, Free-Wheeling; LITTLE SORROWFUL By Glenn Allan. 256 pp. New York: Samuel Curl. $2.50. | | NASH K. BURGER. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/news-and-gossip-of-the-rialto-prospects-appear-dim-for-new-theatres.html | NEWS AND GOSSIP OF THE RIALTO; Prospects Appear Dim For New Theatres On Broadway | True | By Lewis Funke | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 55608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/article-13-no-title.html | Article 13 -- No Title | True | GLENN BALMER. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/progress-studied-in-boat-of-future-plastic-hulls-lightweight.html | PROGRESS STUDIED IN BOAT OF FUTURE; Plastic Hulls, Lightweight Nonferrous Metals Among Developments Discussed STEEL CRAFT ON MARKET Premolded Plywood Sheets Cited -- Changes in Power Plants Are Reviewed | True | By James Kirshner | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/aid-to-freedom-urged.html | AID TO FREEDOM URGED | True | Rabbi Segal Calls for 'Spiritual and Cultural Lend-Lease' | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/chinas-diverted-sorrow.html | CHINA'S DIVERTED "SORROW" | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/british-reject-imputation.html | British Reject Imputation | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/dispute-still-unsettled-another-parley-between-nmu-and-ship-owners.html | DISPUTE STILL UNSETTLED; Another Parley Between NMU and Ship Owners to Be Held | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/briggs-is-elected-by-soccer-coaches-mass-state-mentor-named-to.html | BRIGGS IS ELECTED BY SOCCER COACHES; Mass. State Mentor Named to Succeed Dunn as President -- Dr. Manning Is Honored | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/stock-prices-drop-in-broad-trading-now-lowest-of-the-new-year.html | STOCK PRICES DROP IN BROAD TRADING; Now Lowest of the New Year -- Industrial Average Loses 3.18 Points -- Rails Weak | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/thousands-attend-motor-boat-show-on-first-full-day-crowd-above.html | THOUSANDS ATTEND MOTOR BOAT SHOW ON FIRST FULL DAY; Crowd Above 35,000 Sets a Record for Exhibition in Grand Central Palace CABIN CRAFT ARE POPULAR Bulkeley of PT Boat Fame Is Among Visitors -- Chapman Keeps Power Group Post THOUSANDS ATTEND MOTOR BOAT SHOW | True | By Clarence E. Lovejoy | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/a-directory-of-skiing-centers-in-canada-and-the-northeast.html | A DIRECTORY OF SKIING CENTERS IN CANADA AND THE NORTHEAST | True | By Frank Elkins | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/the-swan-sang-once-by-marjorie-carleton-211-pp-new-york-william.html | THE SWAN SANG ONCE. By Marjorie Carleton. 211 pp. New York: William Morrow & Co. $2.50. | True | By Isaac Anderson | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/times-hall-program-new-series-of-talks-is-to-be-all-on-flowers.html | TIMES HALL PROGRAM; New Series of Talks Is To Be All on Flowers | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/protestants-buy-conference-site-12acre-estate-on-long-island-to-be.html | PROTESTANTS BUY CONFERENCE SITE; 12-Acre Estate on Long Island to Be Used for Meetings of All Denominations | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/dr-fosdick-restates-our-greatest-problem-on-being-fit-to-live-with.html | Dr. Fosdick Restates Our Greatest Problem; ON BEING FIT. TO LIVE WITH. By Hairy Emerson Fosdick. 218 pp. Harper & Bros. $2. | True | By Bernard Iddings Bell | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/treasure-chest.html | Treasure Chest | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/honus-wagner-73-signs-stays-as-pirate-coach-and-will-make-first.html | HONUS WAGNER, 73, SIGNS; Stays as Pirate Coach and Will Make First Visit to Florida | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/the-judge-and-the-genie.html | THE JUDGE AND THE GENIE" | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/reds-retreat-in-shantung.html | Reds Retreat in Shantung | True | | | C1B 55608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/southern-heritage-the-making-of-a-southerner-by-katharine-du-pre.html | Southern Heritage; THE MAKING OF A SOUTHERNER. By Katharine Du Pre Lumpkin. 250 pp. New York: Alfred A. Knopf. $3. Notes on a Southern Heritage | | By Hooding Carter | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/mimics.html | MIMICS | True | HOLLY RUTH SHAW. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/nautical-charting-shows-major-gain-sharp-improvements-made-in-the.html | NAUTICAL CHARTING SHOWS MAJOR GAIN; Sharp Improvements Made in the Hydrographic Surveys in New York Bay Area | True | By J.h. Hawley | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/safety-promotion-a-feature-in-show-devices-to-guard-against-fire.html | SAFETY PROMOTION A FEATURE IN SHOW; Devices to Guard Against Fire and Spillage Hazards Are Among the Exhibits | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/to-begin-250000-drive-lighthouse-offers-28-services-to-4000-blind.html | TO BEGIN $250,000 DRIVE; Lighthouse Offers 28 Services to 4,000 Blind on Register | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/stassen-declares-budget-is-padded-calls-for-cut-of-5-billion-to.html | STASSEN DECLARES BUDGET IS 'PADDED'; Calls for Cut of 5 Billion to Enable Income Tax Reduction of 10 to 12 1/2% | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/hand-manager-of-show.html | Hand Manager of Show | | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/heading-toward-immortality.html | Heading Toward Immortality | True | By Arthur Daley | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/spellman-gets-degree-carroll-university-honors-the-cardinal-at.html | SPELLMAN GETS DEGREE; Carroll University Honors the Cardinal at Cleveland | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/oranges-and-grapefruit.html | Oranges and Grapefruit | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/plead-free-press-in-contempt-case-publishers-of-baltimore-sun.html | PLEAD FREE PRESS IN CONTEMPT CASE; Publishers of Baltimore Sun Invoke Constitution on Right to Quote Boy on Shooting | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/new-board-head-named-by-protestant-home.html | New Board Head Named By Protestant Home | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/graymarine-lists-29-power-plants-line-includes-new-gasoline-diesel.html | GRAYMARINE LISTS 29 POWER PLANTS; Line Includes New Gasoline, Diesel Groups in Slow and High-Speed Series | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/313000-for-nurse-service.html | $313,000 for Nurse Service | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/wyoming-trustees-criticize-holman-urge-coaches-to-investigate.html | WYOMING TRUSTEES CRITICIZE HOLMAN; Urge Coaches to Investigate Conduct at Game -- Express Confidence in Shelton | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/albania-suggests-greeks-laid-mines-that-hit-british-refuses-apology.html | ALBANIA SUGGESTS GREEKS LAID MINES THAT HIT BRITISH; Refuses Apology for Damage to Ships -- London Rejects Theory as Unconvincing TIRANA REPLY PUBLISHED Accuses U. N. Complainant of Unfriendly Aim, Pressure and Intimidation ALBANIA SUGGESTS GREEKS LAID MINES | True | By A. M. Rosenthal | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/mikkelsen-staff-listed-show-participation-includes-a-crew-of.html | MIKKELSEN STAFF LISTED; Show Participation Includes a Crew of Evinrude Experts | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/spellman-to-discuss-scouting.html | Spellman to Discuss Scouting | True | | | C1B 55608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/five-truscott-models-24foot-sport-fisherman-among-the-craft-in.html | FIVE TRUSCOTT MODELS; 24-Foot Sport Fisherman Among the Craft in Production | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/freighter-from-brazil-has-7500-tons-of-cocoa.html | Freighter From Brazil Has 7,500 Tons of Cocoa | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/the-spirits-move-a-comparison-of-inspirations-in-british-and.html | THE SPIRITS MOVE; A Comparison of Inspirations in British And Hollywood Films | True | By Bosley Crowther | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/tourists-pour-into-florida-yet-the-east-coast-is-not-certain-that.html | TOURISTS POUR INTO FLORIDA; Yet the East Coast Is Not Certain That This Will Be Its Best And Biggest Season - - Some Rentals Are Lower | True | By Arthur L. Himbert | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/boston-to-honor-williams.html | Boston to Honor Williams | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/capital-carnival.html | Capital Carnival | True | By Derso and Kelen | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/new-york.html | New York | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/rites-for-dr-jm-potter-hobart-faculty-trustees-are-bearers-for.html | RITES FOR DR. J.M. POTTER; Hobart Faculty, Trustees Are Bearers for College Head | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/tarheels-downed-on-court-65-t0-62-la-salle-scores-7-points-in.html | TARHEELS DOWNED ON COURT, 65 T0 62; La Salle Scores 7 Points in Second Extra Session to Halt North Carolina DUKE TOPS TEMPLE, 59-56 Blue Devils Register Eighth Triumph of Season, With Koffenberger the Star | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/those-years-after-years-ago-those-years-after-years-ago-ruth-gordon.html | THOSE YEARS AFTER 'YEARS AGO'; THOSE YEARS AFTER 'YEARS AGO' Ruth Gordon and Patricia Kirkland | True | By Ruth Gordon | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/miss-mary-kern-ah-an-married-to-veteran.html | MISS MARY KERN AH AN MARRIED TO VETERAN | True | Special to the new york times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/ca-sweet-is-dead-textile-leader-60-official-of-iselin-jefferson-co.html | C.A. SWEET IS DEAD; TEXTILE LEADER, 60; Official of Iselin -- Jefferson Co. Was Long in Field -- Served as Consultant During War | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/occupation-cost-is-secret-in-japan-censors-also-bar-from-press-many.html | OCCUPATION COST IS SECRET IN JAPAN; Censors Also Bar from Press Many Items 'Likely to Disturb Public Tranquility' | True | By Burton Cranespecial To the New York Times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/london-postpones-action-in-strike-military-to-wait-till-tomorrow.html | LONDON POSTPONES ACTION IN STRIKE; Military to Wait Till Tomorrow -- Food Stores Are Bare as Stocks Spoil in Markets | True | By Charles E. Eganspecial To the New York Times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/the-nation.html | THE NATION | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/demonstration-staged.html | Demonstration Staged | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/three-balls.html | THREE BALLS | True | HENRY STONER. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/patrolman-saves-2-boys-in-icy-pool-makes-his-way-35-feet-in-water.html | PATROLMAN SAVES 2 BOYS IN ICY POOL; Makes His Way 35 Feet in Water in Central Park and Pulls Youngsters Out | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/paris-fix-stirs-row-in-elizabeth-but-jersey-council-votes-down-move.html | PARIS 'FIX' STIRS ROW IN ELIZABETH; But Jersey Council Votes Down Move to Expel Racketeers, Holding It 'Slurs' City PARIS 'FIX' STIRS ROW IN ELIZABETH | True | By Alexander Feinberg | | C1B 55608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/article-14-no-title.html | Article 14 -- No Title | True | By J. Donald Adams | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/article-9-no-title.html | Article 9 -- No Title | True | EVANGELINE HIBBS. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/mildred-oechsle-to-wed-student-at-skidmore-engaged-to-james-beach.html | MILDRED OECHSLE TO WED; Student at Skidmore Engaged to James Beach Newton _____ I | True | Speclaf to the ttewyork timis. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/cabourather.html | Cabot-uRather | True | Special to the new york times. , | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/jersey-flier-dies-in-florida.html | Jersey Flier Dies in Florida | True | | | | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/foreign-taxation-of-cooperatives-canadian-system-described.html | FOREIGN TAXATION OF COOPERATIVES; Canadian System Described -- Practices Followed in Great Britain and Sweden FOREIGN TAXATION OF COOPERATIVES | True | By Godfrey N. Nelson | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/south-of-the-border-four-centuries-of-literary-life-journeys-in.html | South of the Border: Four Centuries of Literary Life; JOURNEYS IN TIME. Form the Halls of Montezuma to Patagonia's Plains. Compiled by Blait Niles. 404 pp. New York; Coward-McCann. $4. | True | By H.r. Hays | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/steel-workers-expect-no-strike-demands-submitted-this-week-to-set.html | STEEL WORKERS EXPECT NO STRIKE; Demands Submitted This Week to Set No Specific Rise for Negotiating Purposes | True | By C. Edmund Fisherspecial To the New York Times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/warn-against-markups-on-footwear-production.html | Warn Against Mark-Ups On Footwear Production | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/miss-erskine-is-wed-to-burton-j-lee-jr.html | MISS ERSKINE IS WED TO BURTON J. LEE JR \ | True | Special to the new york times. I | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/chrysler-handles-entire-unit.html | Chrysler Handles Entire Unit | True | | | | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/-o_____-the-bigger-they-are-the-harder-they-fall.html | "' o;'._____"THE BIGGER THEY ARE, THE HARDER THEY FALL" | True | | | | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/elco-fleet-of-five-newly-designed-models-introduced-after.html | Elco Fleet of Five Newly Designed Models Introduced After Exhaustive Experiments | True | | | | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/importation-from-canada-offers-fantasy.html | Importation From Canada Offers Fantasy | True | By Jack Gould | | | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/canada-puts-end-to-many-controls-household-equipment-radios-and.html | CANADA PUTS END TO MANY CONTROLS; Household Equipment, Radios and Luggage Are Freed -- Rent Curb Is Maintained | True | By P.j. Philipspecial To the New York Times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/senior-title-to-hutchinson.html | Senior Title to Hutchinson | True | | | | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/-i-flora-b-buchbinder-to-wed.html | - . . I Flora B. Buchbinder to Wed | True | Special to the *-w york times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/5-die-in-plane-crash-near-cuffs-of-dover.html | 5 DIE IN PLANE CRASH NEAR CUFFS OF DOVER | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/article-10-no-title.html | Article 10 -- No Title | True | WARREN A. SHUMAN. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/uk-preferences-again-under-fire-american-business-is-hopeful-empire.html | U.K. PREFERENCES AGAIN UNDER FIRE; American Business Is Hopeful Empire System Will Be Made Touchstone at Geneva | True | By Charles B. Crisman | | C1B 55608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/missmary-ehayes-lawyers-fiancee-daughter-of-former-envoy-io-spain.html | MISS MARY E. HAYES LAWYER'S FIANCEE; Daughter of Former Envoy i:o Spain Is the Bride-Elect of William D. Tucker Jr. | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/chicagoans-check-montreal-six-21-hawks-conquer-canadiens-on-tallies.html | CHICAGOANS CHECK MONTREAL SIX, 2-1; Hawks Conquer Canadiens on Tallies by Mosienko, Doug Bentley in Rough Game BIBEAULT EXCELS IN NETS Leafs Stave Off Brain Rally to Win by 4-3, Stretching Lead to Seven Points | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/no-time-to-keep-shirt-on-britons-told-to-shift-doctors-who-examine.html | NO TIME TO KEEP SHIRT ON; Britons Told to Shift Doctors Who Examine Them Dressed | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/sports-commuter-ready-richardson-25foot-cruiser-has-much-new.html | SPORTS COMMUTER READY; Richardson 25-Foot Cruiser Has Much New Equipment | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/concert-to-assist-convent.html | Concert to Assist Convent | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/middlebury-fund-half-raised.html | Middlebury Fund Half Raised | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/captain-lepers-folly-that-skipper-from-stonington-by-theda-kenyon.html | Captain Leper's Folly; THAT SKIPPER FROM STONINGTON. By Theda Kenyon. 538 pp. New York: Julian Messner. $3. | True | By Richard Match | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/fire-in-memphis-hotel-guests-include-delegates-to-fire-instructors.html | FIRE IN MEMPHIS HOTEL; Guests Include Delegates to Fire Instructors Conference | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/filipino-heroine-to-wed-nurse-of-bataan-flies-pacific-to-be.html | FILIPINO HEROINE TO WED; Nurse of Bataan Flies Pacific to Be California Bride | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/real-values-reproduced-with-new-color-film.html | Real Values Reproduced With New Color Film | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/truman-is-aiding-hiccough-victim-forwards-to-va-queens-girls-plea.html | TRUMAN IS AIDING HICCOUGH VICTIM; Forwards to VA Queens Girl's Plea for Leave for Surgeon Who Aided Her Before | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/the-dance-a-major-force-enters-the-field-iris-mabry.html | THE DANCE: A MAJOR FORCE ENTERS THE FIELD; Iris Mabry | True | By John Martin | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/consent-decree-affects-public-interest-a-broad-summation-of-high.html | CONSENT DECREE AFFECTS PUBLIC INTEREST; A Broad Summation of Hign Points in the Court's Regulation of Movie Selling | True | By Thomas M. Pryor | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/death-of-a-puppeteer-by-william-gray-beyer-256-pp-new-york-mystery.html | DEATH OF A PUPPETEER. By William Gray Beyer. 256 pp. New York: Mystery House. $2. | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/we-will-keep-faith-with-world-says-secretary-byrnes-retiring.html | WE WILL KEEP FAITH WITH WORLD, SAYS SECRETARY BYRNES; Retiring Foreign Affairs Head Joins Vandenberg in Note of Optimism at Forum NEW CHINA POLICY URGED Michigan Senator Calls for Support of Non-Communists Instead of Impartiality WE'LL KEEP FAITH, DECLARES BYRNES | True | By Walter W. Ruchspecial To the New York Times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/sets-new-swim-record-wright-hawaii-takes-110yard-breaststroke-in.html | SETS NEW SWIM RECORD; Wright, Hawaii, Takes 110-Yard Breast-Stroke in Australia | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/french-echo-british-on-austrian-treaty.html | FRENCH ECHO BRITISH ON AUSTRIAN TREATY | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/the-world-of-music-svanholm-to-stay-all-season.html | THE WORLD OF MUSIC: SVANHOLM TO STAY ALL SEASON | True | By Ross Parmenter | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/mr-waughs-urbane-peregrinations-between-two-wars-when-the-going-was.html | Mr. Waugh's Urbane Peregrinations Between Two Wars; WHEN THE GOING WAS GOOD. By Evelyn Waugh. 314 pp. Boston: Little, Brown & Co. $3. | True | By Richard Watts Jr. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/east-side-house-will-be-a-coop-several-suites-already-sought-in.html | EAST SIDE HOUSE WILL BE A 'CO-OP'; Several Suites Already Sought in Tisnmans' Project on Seventy-first Street | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/reading-the-langage-of-bees.html | Reading the Language of Bees | True | W.K. | | | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/us-urged-to-give-unpalestine-case-senator-myers-proposes-step.html | U.S. URGED TO GIVE U.N.PALESTINE CASE; Senator Myers Proposes Step -- Ben-Gurion Reveals Shift by Agency to Similar Line | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/uuuuuuuuuuuuuuuu_-i-anne-tomb-engaged-to-wed.html | uuuuuuuuuuuuuuuuu_ I Anne Tomb Engaged to Wed ' | True | Special to the kewyork Tadts. | | | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/bridge-todays-bidding-methods.html | BRIDGE: TODAY'S BIDDING METHODS | True | By Albert H. Morehead | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/purdue-five-trips-notre-dame-6056-irish-bid-to-erase-big-early.html | PURDUE FIVE TRIPS NOTRE DAME, 60-56; Irish Bid to Erase Big Early Leads Fades as O'Shea Goes Out on Personal Fouls | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/still-seeking-the-27200.html | STILL SEEKING THE $27,200 | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/moslem-accession-uncertain-in-india-congress-partys-resolution-will.html | MOSLEM ACCESSION UNCERTAIN IN INDIA; Congress Party's Resolution Will Not Be Considered by League Until Jan. 29 | True | By George E. Jonesspecial To the New York Times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/truman-separates-housing-agencies.html | TRUMAN SEPARATES HOUSING AGENCIES | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/fake-fire-victim-sought.html | Fake Fire Victim Sought | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/lj-frazier-dead-former-senator-father-of-frazierlemke-farm-bills.html | L.J. FRAZIER DEAD; FORMER SENATOR; Father of Frazier-Lemke Farm Bills Served North Dakota in Upper House for 3 Terms | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/business-shakeup-called-certainty-rehabilitation-of-sales-staffs-of.html | BUSINESS SHAKE-UP CALLED CERTAINTY; Rehabilitation of Sales Staffs of 50% of Nation's Lines Seen Forced by Buyers' Market | True | By Alfred R. Zipser Jr. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/shipping-man-decorated.html | Shipping Man Decorated | True | | | | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/trend-toward-use-of-plywood-noted-many-craft-made-with-material.html | TREND TOWARD USE OF PLYWOOD NOTED; Many Craft Made With Material Utilized in Collapsible Boats Are Observed | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/margaret-f-jones-engaged-to-marry.html | MARGARET F. JONES ENGAGED TO MARRY | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/named-new-commander-of-the-165th-infantry.html | Named New Commander Of the 165th Infantry | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/clemency-denied-in-yugoslavia.html | Clemency Denied in Yugoslavia | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/chekhov-the-actor-not-the-author.html | CHEKHOV, THE ACTOR, NOT THE AUTHOR | True | By Grady Johnson | | C1B 55608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/honduras-borders-guarded.html | Honduras Borders Guarded | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/takes-new-position-with-realty-company.html | Takes New Position With Realty Company | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/penn-five-crushes-yale-again-67-t0-52-crossin-gets-20-and-carlson.html | PENN FIVE CRUSHES YALE AGAIN, 67 T0 52; Crossin Gets 20 and Carlson 17 Points in League Game -- Lavelli Paces Elis PENN FIVE CRUSHES YALE AGAIN, 67 TO 52 | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/rush-is-on-south-of-the-border.html | Rush Is On South of the Border | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/gold-cup-race-in-rockaway-inlet-expected-to-lure-500000-fans.html | Gold Cup Race in Rockaway Inlet Expected to Lure 500,000 Fans | True | By Guy Lombardo Holder of the Gold Cup | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/robbers-kill-news-photo-aide.html | Robbers Kill News Photo Aide | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/fifth-avenue-is-preparing-for-a-new-era-of-growth-fifth-ave-ready.html | Fifth Avenue Is Preparing For a New Era of Growth; FIFTH AVE. READY FOR NEW GROWTH | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/buses-to-the-snowlands-they-offer-the-skier-informality-fun-and.html | BUSES TO THE SNOWLANDS; They Offer the Skier Informality, Fun and Convenient Trips to Popular Resorts | True | By E.I. Frank | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/afl-assails-using-forced-ruhr-labor-protests-world-trade-unions.html | AFL ASSAILS USING FORCED RUHR LABOR; Protests World Trade Union's Decision to Impress Miners -- To Appeal to U.N. Body | True | By Louis Starkspecial To the New York Times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/lange-answers-questions.html | Lange Answers Questions | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/history-of-the-lone-star-republic-the-texas-republic-a-social-and.html | History of the Lone Star Republic; THE TEXAS REPUBLIC A Social and Economic History. By William Ransom Hogan. Photographs. Norman, Okla.: University of Oklahoma Press. $3. | True | By J. Frank Dobie | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/boats-equipment-in-surplus-sales-wartime-marine-items-in-wide.html | BOATS, EQUIPMENT IN SURPLUS SALES; Wartime Marine Items in Wide Variety Available Through Maritime Commission | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/a-welltold-saga-of-high-iron-railroading-from-the-rear-end-by-s-kip.html | A Well-Told Saga of High Iron; RAILROADING FROM THE REAR END. By S. Kip Farrington Jr. With photographs, charts and diagrams. 430 pp. New York: Coward-McCann. $5. | True | FREEMAN H. HUBBARD. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/the-chief-of-staff-ends-his-vacation.html | THE CHIEF OF STAFF ENDS HIS VACATION | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/columbia-has-round-table-on-labor-and-management.html | Columbia Has Round Table On Labor and Management | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/canada-plans-trade-fair.html | Canada Plans Trade Fair | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/dorothy-brownrigg-wed-wilson-college-alumna-is-bride-in-jersey-of.html | DOROTHY BROWNRIGG WED; Wilson College Alumna Is Bride in Jersey of Arthur Murphy | True | Soecial to the-new york timis. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/more-garbo-please.html | More Garbo, Please | True | GEORGE LAWRENCE CASEY. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/dualistic-philosophy-the-mind-and-death-of-a-genius-by-david.html | Dualistic Philosophy; THE MIND AND DEATH OF A GENIUS. By David Abrahamsen. 228 pp. New York: Columbia University Press. $3. Dualistic Philosophy | True | By Alfred Werner | | C1B 55608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/donors-for-neediest-set-record-at-14065.html | DONORS FOR NEEDIEST SET RECORD AT 14,065 | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/two-bowls-bring-4000-carved-jade-chinese-pieces-are-sold-at-auction.html | TWO BOWLS BRING $4,000; Carved Jade Chinese Pieces Are Sold at Auction | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/radio-telephone-to-iceland.html | Radio Telephone to Iceland | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/german-treaty-poses-many-complex-issues-control-council-and.html | GERMAN TREATY POSES MANY COMPLEX ISSUES; Control Council and Deputies Will Prepare Revision of Potsdam Accord | True | By Raymond Daniellspecial To the New York Times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/greenhouse-projects-useful-work-to-be-done-well-in-advance.html | GREENHOUSE PROJECTS; Useful Work to Be Done Well in Advance | True | By R. Milton Cableton | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/us-ties-believed-topic.html | U.S. Ties Believed Topic | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/theatre-parties-to-help-charities-home-for-incurables-to-gain-by.html | THEATRE PARTIES TO HELP CHARITIES; Home for Incurables to Gain by 'The Big Two' on Tuesday -- Auxiliary Sponsors Fete SHOW TO AID BOYS CLUB Girls Service League, Stony Wold and Training School Also Will Be Assisted | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/increase-is-noted-in-aluminum-craft-durability-and-safety-among.html | INCREASE IS NOTED IN ALUMINUM CRAFT; Durability and Safety Among Factors -- Dart Models and Canadian Boat Offered | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/gilbert-retires-army-salesman-major-general-was-in-charge-of.html | GILBERT RETIRES, ARMY 'SALESMAN'; Major General Was in Charge of Recruiting -- Credited With 'Keep-'Em-Flying' Slogan | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/st-francis-five-on-top-mele-and-ferrara-set-pace-in-7733-victory.html | ST. FRANCIS FIVE ON TOP; Mele and Ferrara Set Pace in 77-33 Victory Over Queens | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/big-year-forecast-by-trades-official-sutton-head-of-mta-believes.html | BIG YEAR FORECAST BY TRADES OFFICIAL; Sutton, Head of MTA, Believes 'Hectic' Days Are Passed for Motor-Boat Industry CITES VALUE OF FILMS Says Documentaries Devoted to Marine Manufactures Have Been Great Help | True | By George W. Sutton Jr. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/131-war-children-due-record-number-of-refugees-due-this-week-93-on.html | 131 WAR CHILDREN DUE; Record Number of Refugees Due This Week -- 93 on One Ship | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/viet-nam-predicts-a-twentyyear-war.html | VIET NAM PREDICTS A TWENTY-YEAR WAR | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/6-navy-fliers-seen-alive-in-antarctic-3-dead-at-wreck-search-plane.html | 6 NAVY FLIERS SEEN ALIVE IN ANTARCTIC; 3 DEAD AT WRECK; Search Plane Finds Survivors of Craft, Lost on Dec. 30, Encamped in Icy Waste RESCUERS REACH SCENE Fellow Airmen Drop Supplies to Group in Ellsworth Land Area-- Downed Ship Burned | True | By Walter Sullivanspecial To the New York Times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/new-weapons-against-insects-some-recently-discovered-chemical.html | NEW WEAPONS AGAINST INSECTS; Some Recently Discovered Chemical Compounds Are Even More Effective Than DDT for Certain Pests Long Island Agricultural and Technical Institute | True | By Louis Pyenson | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/boy-scouts-to-get-camp-aid.html | Boy Scouts to Get Camp Aid | True | | | C1B 55608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/sima-gets-year-in-prison-annapolis-band-leader-is-dismissed-from.html | SIMA GETS YEAR IN PRISON; Annapolis Band Leader Is Dismissed From the Navy | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/remodeling-an-old-house.html | Remodeling an old House | True | By Mary Roche | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/would-admit-koreans-pepper-renews-bill-to-let-100-a-year-enter-the.html | WOULD ADMIT KOREANS; Pepper Renews Bill to Let 100 a Year Enter the U.S. | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/frank-s-mckenna.html | FRANK S. McKENNA | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/winter-trees.html | WINTER TREES | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/rhona-wurtele-canadian-skier-captures-eastern-downhill-title-with.html | Rhona Wurtele, Canadian Skier, Captures Eastern Downhill Title, With Sister Third; WURTELE SISTERS TAKE SKI LAURELS | True | By Frank Elkinsspecial To the New York Times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/marshall-expects-to-go-to-moscow-assumes-trip-but-says-parley-has.html | MARSHALL EXPECTS TO GO TO MOSCOW; ' Assumes' Trip but Says Parley Has Not Been Discussed -- Doubts Soviet Aids Yenan | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/miss-anne-abbott-married-in-jersey-becomes-bride-in-clen-ridge-of.html | MISS ANNE ABBOTT MARRIED IN JERSEY; Becomes Bride in Clen Ridge of James F. Herdic Jr., Who Served in Marine Corps | True | Special to Tin Nxwyoke times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/troth-announced-ofmi55rodehbach-medical-technician-here-will-be-wed.html | TROTH ANNOUNCED OFMI55RODEHBACH; Medical Technician Here Will Be Wed to George Emmel 3d, Soon to Be a Physician o | True | Special to th new york times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/student-gis-abroad.html | Student GI's Abroad | True | By Irving R. Lorwin | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/army-turns-back-pitt-quintet-6053-rawers-and-shepherd-are-the-stars.html | ARMY TURNS BACK PITT QUINTET, 60-53; Rawers and Shepherd Are the Stars in Cadet Triumph on West Point Court | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/building-on-ocean-parkway.html | Building on Ocean Parkway | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/representation-of-soviet-composers-cleared-up.html | Representation of Soviet Composers Cleared Up | True | HELEN BLACK. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/giant-world-problems-confront-marshall-new-secretary-of-state-takes.html | GIANT WORLD PROBLEMS CONFRONT MARSHALL; New Secretary of State Takes Over at Critical Period at Home and Abroad | True | By James Restonspecial To the New York Times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/microcosm-of-power-the-aerodrome-by-rex-warner-366-pp-philadelphia.html | Microcosm of Power; THE AERODROME By Rex Warner. 366 pp. Philadelphia. Pa.: J.B. Lippincott Co. $2.50. Microcosm | True | By Irwin Edman | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/rothschild-victor-in-cowles-tourney-joins-lott-pearson-brinton-in.html | ROTHSCHILD VICTOR IN COWLES TOURNEY; Joins Lott, Pearson, Brinton in Semi-Final Round of Invitation Squash Racquets | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/california-plan-los-angeles-civic-repertory-theatre-committee.html | CALIFORNIA PLAN; Los Angeles Civic Repertory Theatre Committee Submits Prospectus | True | By Gladwin Hill | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/controller-to-speak-today.html | Controller to Speak Today | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/exgis-at-columbia-want-more-us-aid.html | EX-GI'S AT COLUMBIA WANT MORE U.S., AID | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/propellers-put-on-view-latest-models-of-two-companies-seen-at.html | PROPELLERS PUT ON VIEW; Latest Models of Two Companies Seen at Motor-Boat Show | True | | | C1B 55608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/unity-advocated-in-german-relief-chairman-of-committee-here-seeks.html | UNITY ADVOCATED IN GERMAN RELIEF; Chairman of Committee Here Seeks Combine With Other U.S. Agencies in Field | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/columbia-appraisers-meet.html | Columbia Appraisers Meet | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/oil-in-middle-east-brings-french-suit-agreement-of-american-and.html | OIL IN MIDDLE EAST BRINGS FRENCH SUIT; Agreement of American and Other Companies in 1928 on Iraq Made Basis | True | By J.h. Carmical | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/retail-opposition-hardens-on-prices-truman-stand-for-reduction.html | RETAIL OPPOSITION HARDENS ON PRICES; Truman Stand for Reduction Stirs View Market Is What Public Is Willing to Pay RISES FOR SPRING CITED Store Head Says They Will Bring Resistance and Inevitable Decline in Volume | True | By Thomas F. Conroy | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/regis-victor-by-4732-wins-jesuit-basketball-tourney-by-beating-st.html | REGIS VICTOR BY 47-32; Wins Jesuit Basketball Tourney by Beating St. Peter's Prep | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/inverchapel-says-empire-will-go-on-british-commonwealth-gains-in.html | INVERCHAPEL SAYS EMPIRE WILL GO ON; British Commonwealth Gains in Unity by Ideals It Holds With Us, He Asserts | True | By William G. Weartspecial To the New York Times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/sable-turns-to-squirrel.html | Sable Turns to Squirrel | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/republican-week-in-congress.html | REPUBLICAN WEEK IN CONGRESS | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/robert-wkean-jr-to-marry-a-cuban-i-son-of-jersey-congressman-fiance.html | ROBERT W.KEAN JR.! TO MARRY A CUBAN i; Son of Jersey Congressman Fiance of Luz Maria Silverio, Cousin of Envoy's Wife I ____ HE WON D, F. C. IN EUROPE Grandson of Late Senatoru. Bride-Elect's father Is State Official in Havana | True | Special to the newyork times. I | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/truman-and-gop-split-on-labor-republicans-look-on-presidents.html | TRUMAN AND GOP SPLIT ON LABOR; Republicans Look on President's Proposals As Too Mild | True | By Louis Starkspecial To the New York Times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/the-north-polar-region-is-likely-to-become-a-great-commercial-air.html | The North Polar region is likely to become a great commercial air route.; The South Polar region holds profound secrets for scientists and explorers. Arctic and Antarctic Arctic and Antarctic | True | By Russell Owen | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/soldierstatesman.html | Soldier-Statesman | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/lohengrin-tuesday-aids-grenfell-work.html | LOHENGRIN' TUESDAY AIDS GRENFELL WORK | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/to-the-rescue.html | TO THE RESCUE | True | JULIUS HAMMERSLOUGH. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/yugoslavs-bid-us-britain-return-italian-criminals.html | Yugoslavs Bid U,S., Britain Return Italian Criminals | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/many-in-brief.html | MANY IN BRIEF | True | H.D. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/col-stephen-reynolds-former-chief-of-remount-station-at-front-royal.html | COL. STEPHEN REYNOLDS; Former Chief of Remount Station at Front Royal, Va., Was 66 | True | | | C1B 55608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/richard-hill-dies-bankers-exaide-retired-secretary-of-american.html | RICHARD HILL DIES, BANKERS EX-AIDE; Retired Secretary of American Association, Former Public Accountant and Lawyer | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/california-missions-symbols-of-the-early-west-are-to-be-restored.html | CALIFORNIA MISSIONS; Symbols of the Early West Are to Be Restored | True | By Gladwin Hill | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/millicentkeiffer-connecticut-bride-married-to-carl-q-mat-q-mat-i-and-at.html | MILLICENT KEIFFER CONNECTICUT BRIDE; Married to Carl Q. Mat I and at Residence in Lakeville of the Ralph M. Ingersplls | True | Special to thi newtom: Tmrs. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/ella-flesch-bows-in-aida-title-role-robert-merrill-makes-debut-as.html | ELLA FLESCH BOWS IN 'AIDA' TITLE ROLE; Robert Merrill Makes Debut as Amonasro -- Kurt Baum Sings Part of Rhadames | True | N.S. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/d-p-morse-to-wed-constance-nangle.html | D. P. MORSE TO WED CONSTANCE NANGLE | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/six-autos-damaged-in-dash-of-trolley.html | SIX AUTOS DAMAGED IN DASH OF TROLLEY | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/trumans-policies-rouse-unions-nam-leaders-of-former-represented-as.html | TRUMAN'S POLICIES ROUSE UNIONS, NAM; Leaders of Former Represented as Preferring Proposals to Stricter Regulation BUSINESS NOT SATISFIED Domestic Political and Social Angles and International Relations Involved TRUMAN'S POLICIES ROUSE UNIONS, NAM | True | By Russell Porter | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/centenary-of-seeds-long-history-lies-behind-some-american-firms.html | CENTENARY OF SEEDS; Long History Lies Behind Some American Firms | True | D.H.J. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/outstanding-shows-recent-paintings-by-nordfeldt-kantor-corbino.html | OUTSTANDING SHOWS; Recent Paintings by Nordfeldt, Kantor, Corbino, Kroll, Gaertner and Others | True | By Howard Devree | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/weinstein-talks-at-food-class.html | Weinstein Talks at Food Class | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/municipal-loan.html | MUNICIPAL LOAN | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/the-fine-art-of-bookbinding-bookbinding-its-background-and.html | The Fine Art of Bookbinding; BOOKBINDING. Its Background and Technique. By Edith Diehl. 2 Vols. 251 and 406 pp. 91 collotypes, 247 drawings. New York: Rinehart & Co. $25. | True | By David A. Randall | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/in-the-cameras-eye-us-camera-1947-part-i-great-news-pictures-part-i.html | In the Camera's Eye; U..S CAMERA 1947. Part I. Great News Pictures. Part II. finest Photographs. Photographs Selected by Edward Steichen. Edited by Tom Maloney. 336 pp. U. S. Camera, Publishers. Distributed by Duell, Sloan and Pearee: New York. $5.75. | True | By Thomas Sugrue | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/business-warned-on-leftist-ideas-the-rev-dr-nv-peale-tells-meeting.html | BUSINESS WARNED ON LEFTIST IDEAS; The Rev. Dr. N.V. Peale Tells Meeting at Boston That These Imperil American System | True | By William M. Blairspecial To the New York Times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 55608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/republicans-hear-closedshop-plea-attorney-cites-case-of-ilgwu-in.html | REPUBLICANS HEAR CLOSED-SHOP PLEA; Attorney Cites Case of ILGWU in Debate -- Realty Executive Opposes Any Compulsion | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/allstar-victorians-dunkerleys-by-howard-spring-246-pp-new-york.html | All-Star Victorians; DUNKERLEY'S By Howard Spring 246 pp. New York: Harper & Bros. $2.50. | True | By Nona Balakian | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/refugio-unplaced-at-windsor.html | Refugio Unplaced at Windsor | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/nearby-harbors-federal-projects-work-at-atlantic-highlands-and.html | NEAR-BY HARBORS FEDERAL PROJECTS; Work at Atlantic Highlands and Mamaroneck Directed by Army Engineers APPROPRIATIONS CUT NOW New Construction Deferred, While Maintenance Also Presents Problem | True | By Col. W.f. Heavey, C.e.war Dept. District Engineer | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/coward-is-off-form-pacific-1860-fails-to-please-admirers.html | COWARD IS OFF FORM; Pacific 1860' Fails to Please Admirers | True | By W.a. Darlington | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/open-bronx-boat-showroom.html | Open Bronx Boat Showroom | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/golduwinig.html | GolduWinig | True | Spec.a. to Tm new york times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/who-is-kilroy.html | Who Is 'Kilroy'? | True | JAMES J. KILROY. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/mann-picked-by-minors-atlanta-head-succeeds-evans-on-executive.html | MANN PICKED BY MINORS; Atlanta Head Succeeds Evans on Executive Committee | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/2-composers-named-by-ussoviet-group.html | 2 COMPOSERS NAMED BY U.S.-SOVIET GROUP | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/miss-mm-lincoln-to-bebmdefeb-1-kin-of-noted-novelist-will-be-wed-to.html | miss mm lincoln TO BEBMDEFEB. 1; Kin of Noted Novelist Will Be Wed to Franklin L. Howes in Bryn Mawr, Pa., Church | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/the-upper-south-two-states-strive-to-build-small-local-industries.html | THE UPPER SOUTH; Two States Strive to Build Small, Local Industries | True | By Virginius Dabneyspecial To the New York Times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/pointer-medicson-victor-spunky-creek-fly-runnerup-in-pinehurst.html | POINTER MEDICSON VICTOR; Spunky Creek Fly Runner-Up in Pinehurst Field Trial | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/mexican-wins-pardon-alleged-plotter-against-aleman-released-from.html | MEXICAN WINS PARDON; Alleged Plotter Against Aleman Released From Jail | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/the-people-of-dulcimer-street-by-norman-collins-637.html | THE PEOPLE OF DULCIMER STREET; DULCIMER STREET. By Norman Collins. 637 pp. New York: Duell, Sloan & Pearce. $3. Norman Collins' Fine, Many-Faceted Novel Explores a Twisted Skein of London Lives Vignettes of London | True | By Ivor Brown | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/2day-fete-planned-for-de-gasperi-here.html | 2-DAY FETE PLANNED FOR DE GASPERI HERE | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/right-of-un-a-problem.html | Right of U.N. a Problem | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/virginia-i-cabot-senior-at-mills-college-will-be-bride-of-john.html | VIRGINIA I CABOT; Senior at Mills College Will Be Bride of John Meyer Wood, Harvard Law Student BEAVER SCHOOL GRADUATE Her Father Heads Investment( FirmuFiance Served as a Navy Officer in Pacific | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/liquor-authority-wins-court-of-appeals-rules-that-it-has-sole.html | LIQUOR AUTHORITY WINS; Court of Appeals Rules That It Has Sole Licensing Right | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/offer-many-types-of-marine-motors-more-outboards-than-ever-on-view.html | OFFER MANY TYPES OF MARINE MOTORS; More Outboards Than Ever on View-- Plenty of Gasoline and Diesel Engines, Too | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/george-w-till.html | GEORGE W. TILL | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/the-chinese-war-at-first-hand-stories-of-china-at-war-edited-by.html | The Chinese War at First Hand; STORIES OF CHINA AT WAR. Edited by Chi-Chen Wang. 158 pp. New York: Columbia University Press. $2.50. | True | By Theodore H. White | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/britons-are-split-on-princess-mate-poll-is-55-for-wedding-to-greek.html | BRITONS ARE SPLIT ON PRINCESS MATE; Poll Is 55% for Wedding to Greek, 40% Against and 5%'Yes' With Throne Given Up | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/kennel-entry-closing-is-earliest-on-record.html | Kennel Entry Closing Is Earliest on Record | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/infirmary-expects-bilbo-today.html | Infirmary Expects Bilbo Today | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/gets-justice-mcreynolds-robe.html | Gets Justice McReynolds Robe | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/joseph-m-schatzer-sr.html | JOSEPH M. SCHATZER SR. | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/utility-agreement-ends-strike-threat.html | UTILITY AGREEMENT ENDS STRIKE THREAT | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/poles-resist-transfer-forcibly-removed-from-one-us-german-camp-to.html | POLES RESIST TRANSFER; Forcibly Removed From One U.S. German Camp to Another | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/men-of-40-find-job-lack-group-employment-head-says-demand-for-work.html | MEN OF 40 FIND JOB LACK; Group Employment Head Says Demand for Work Increases | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/writer-says-european-theatre-lacks-ideas-other-views.html | Writer Says European Theatre Lacks Ideas -- Other Views | True | CURT L. HEYMANN. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/diesel-engine-installation-survey-shows-light-weight-high-speed.html | Diesel Engine Installation Survey Shows Light Weight, High Speed Type Favored | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/navy-five-on-top-4731-38-personal-fouls-are-called-in-game-with.html | NAVY FIVE ON TOP, 47-31; 38 Personal Fouls Are Called in Game With Villanova | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/alabama-wedding-for-jean-steiner-birmingham-girl-attended-by-i.html | ALABAMA WEDDING FOR JEAN STEINER; Birmingham Girl Attended by) I Three at Her Marriage to ( Roland Mushat Frye . | True | I uuuuuuuuuuuuuuuu _1 Special to the newyork times. \\ | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/heistad-named-for-post-succeeds-hinman-as-commodore-of-manhasset.html | HEISTAD NAMED FOR POST; Succeeds Hinman as Commodore of Manhasset Bay Y.C. | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/labor-court-urged-to-end-disputes-speakers-at-youth-forum-say-such.html | LABOR COURT URGED TO END DISPUTES; Speakers at 'Youth Forum' Say Such a Panel Would Be 'the Fairest Way' | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/miss-pimey-bride-ofhormandunbar-wed-in-first-church-of-christ-in.html | MISS PIMEY BRIDE OFHORMANDUNBAR; Wed in First Church of Christ in Longmeadow, Mass.uClub Is Scene of Reception | True | Special to thk Nzw york Trail. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/speech-training-for-teachers.html | Speech Training for Teachers | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/capital-portrait-john-nicholas-brown-of-rhode-island-and-the-navy.html | Capital Portrait; John Nicholas Brown of Rhode Island and the Navy names his own boats alter dances. | True | By Sidney Shalett | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/madison-beats-lafayette-5138-in-school-basketball-at-garden-gains.html | Madison Beats Lafayette, 51-38, In School Basketball at Garden; Gains Fourth Straight League Victory -- Power Memorial Trips Rice by 44-29 -- Weehawken, Brooklyn Auto Win | True | By William J. Briordy | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/picture-evolution-of-gasoline-engine.html | PICTURE EVOLUTION OF GASOLINE ENGINE | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/cornell-sets-back-harvard-by-5639.html | CORNELL SETS BACK HARVARD BY 56-39 | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/award-voted-to-minisi-penn-star-and-brown-of-newark-bears-top.html | AWARD VOTED TO MINISI; Penn Star and Brown of Newark Bears Top Jersey Athletes | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/rosanne-roudebvsh-becomes-bride-here.html | ROSANNE ROUDEBVSH BECOMES BRIDE HERE | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/betty-smith-fiancee-of-thomas-e-rvssell.html | BETTY SMITH FIANCEE OF THOMAS E. RVSSELL | True | Special to the new york times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/magazine-publishers-to-meet.html | Magazine Publishers to Meet | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/1st-editions-to-go-on-sale-tomorrow-auction-of-martin-library-to.html | 1ST EDITIONS TO GO ON SALE TOMORROW; Auction of Martin Library to Include Kate Greenaway Items, Artist's Fan | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/home-in-princeton-is-sold-by-author.html | HOME IN PRINCETON IS SOLD BY AUTHOR. | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/dr-william-a-capon-dental-surgeon-author-lecturer-dies-in.html | DR. WILLIAM A. CAPON; Dental Surgeon, Author, Lecturer Dies in Philadelphia at 86 | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/former-troopship-to-be-luxury-liner-monarch-of-bermuda-will-be.html | FORMER TROOPSHIP TO BE LUXURY LINER; Monarch of Bermuda Will Be Reconditioned to Re-enter the New York-Bermuda Run | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/i-troth-of-ellen-craig-robbin.html | I Troth of Ellen Craig Robbin | True | Special 10 thb new york times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/monopoly-scored-union-or-industry-consensus-of-chamber-institute-is.html | MONOPOLY SCORED, UNION OR INDUSTRY; Consensus of Chamber Institute Is That True Liberals Should Oppose Both Types BALL DEFENDS HIS BILL Senator Sitys Outlawing Closed Shop Would Not Let Employers Bar Organized Workers | True | By Russell Porterspecial To The New York Times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 55608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/13688-watch-leafs-win.html | 13,688 Watch Leafs Win | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/womans-work.html | WOMAN'S WORK | True | RUTH HAMPTON. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/the-life-of-a-german-romantic-a-little-yes-and-a-big-no-the.html | The Life of a German Romantic; A LITTLE YES AND A BIG NO. The Autobiography of George Grosz. 343 pp. New york: The Dial Press. $7.50. | True | By James Stern | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/german-controls-main-soviet-aim-safeguards-and-reparations-said-to.html | GERMAN CONTROLS MAIN SOVIET AIM; Safeguards and Reparations Said to Hinge on Merger of Four Allied Zones | True | By Drew Middletonspecial To the New York Times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/orison-v-hull-civic-leader-in-nantucket-75-former-state.html | ORISON V. HULL; Civic Leader in Nantucket, 75, Former State Representative | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/lyons-and-oleary-quit-police-posts-deputy-commissioners-resign-as.html | LYONS AND O'LEARY QUIT POLICE POSTS; Deputy Commissioners Resign as of Feb. 5 -- Put in Almost a Century on the Force | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/jerry-monahan.html | JERRY MONAHAN | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/1919-war-warning-at-parley-is-bared-gen-bliss-told-peace-council-of.html | 1919 WAR WARNING AT PARLEY IS BARED; Gen. Bliss Told Peace Council of Threat to West, State Department Papers Show | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/location-reported-to-navy.html | Location Reported to Navy | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/small-fry-beef.html | Small Fry Beef | True | STUART BAKER. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/wider-study-asked-for-career-in-news.html | WIDER STUDY ASKED FOR CAREER IN NEWS | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/our-red-cross-gave-aid-throughout-world-in-war-backed-by-56550733.html | Our Red Cross Gave Aid Throughout World in War; Backed by 56,550,733 in U.S., It Fought Suffering and Death on Every Front and Helped 75,000,000 War Victims RED CROSS SUMS UP ITS GIANT WAR ROLE GRAPHS ON RED CROSS WORK | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/disabled-ship-towed-to-genoa.html | Disabled Ship Towed to Genoa | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/mary-w-clay-betrothed-wellesley-college-alumna-to-be-bride-of-or.html | MARY W. CLAY BETROTHED; Wellesley College Alumna to Be Bride of Or. Dabney Moon | True | Special to'Tni new york Tunis. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/mr-marquardt-replies.html | Mr. Marquardt Replies | True | FREDERIC S. MARQUARDT. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/sugar-issue-up-in-congress-last-of-the-rationed-foods-will-soon-be.html | SUGAR ISSUE UP IN CONGRESS; Last of the Rationed Foods Will Soon Be in More Plentiful Supply | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/francis-johnsons-have-a-child.html | Francis Johnsons Have a Child | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/truman-maps-a-course-down-middle-of-road-his-acts-and-words-point.html | TRUMAN MAPS A COURSE DOWN MIDDLE OF ROAD; His Acts and Words Point Him to the Left of Cleveland and Wilson, but to the Right of Roosevelt NEW APPOINTEES ARE RIGHT IST | True | By Arthur Krock | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/proposal-to-secede-from-city-assailed.html | PROPOSAL TO SECEDE FROM CITY ASSAILED | True | | | C1B 55608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/rangers-to-play-tonight-new-york-faces-leagueleading-toronto-six-at.html | RANGERS TO PLAY TONIGHT; New York Faces League-Leading Toronto Six at Garden | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/century-craft-in-variety.html | Century Craft in Variety | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/dartmouth-sextet-wins-gets-4-goals-in-second-period-and-defeats.html | DARTMOUTH SEXTET WINS; Gets 4 Goals in Second Period and Defeats Yale by 7-4 | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/miss-moyra-tuck-brideelect.html | Miss Moyra Tuck Bride-Elect | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/premiers-adviser-seized-in-hungary-communist-security-chieftain.html | PREMIER'S ADVISER SEIZED IN HUNGARY; Communist Security Chieftain Implies Majority Party May Have to Be Purged | True | By Albion Rossspecial To the New York Times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/artificial-snow-further-experiments-with-dry-ice-dropped-on-clouds.html | Artificial Snow; Further Experiments With Dry Ice Dropped on Clouds | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/marine-perch-for-havre-the-vessel-will-also-dock-at-bremenhaven-for.html | MARINE PERCH FOR HAVRE; The Vessel Will Also Dock at Bremenhaven for DP's | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/examples-of-four-small-onedesign-craft-in-the-skaneateles-sailing.html | Examples of Four Small One-Design Craft In the Skaneateles Sailing Line at Show | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/180-to-450-a-day-for-yacht-charters.html | $180 TO $450 A DAY FOR YACHT CHARTERS | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/englishbuilt-boat-shown.html | English-Built Boat Shown | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/miss-mondragon-to-ied-march-1-french-girj-un-aide-here-to-be-bride.html | MISS MONDRAGON TO IED MARCH 1; French GirJ, U. N. Aide Here, to Be Bride of Stanley Wagner, Ex-Major in U. S. Army | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/italys-socialists-definitely-split-minority-quits-party-congress.html | ITALY'S SOCIALISTS DEFINITELY SPLIT; Minority Quits Party Congress After Majority's Decision for Close Tie to Communists | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/william-houston.html | WILLIAM HOUSTON | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/bengurion-sees-un-action.html | Ben-Gurion Sees U.N. Action | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/glimpses-of-old-plantation-life-bayou-countrys-historic-homes-open.html | GLIMPSES OF OLD PLANTATION LIFE; Bayou Country's Historic Homes Open Doors to Overnight Guests | True | By Eleanor N. Knowles | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/mrs-wlapy-crocker-married.html | Mrs. Wlapy Crocker Married | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/mortgage-to-be-burned.html | Mortgage to Be Burned | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/fern-aunt-elfie-tables-for-two-by-maysie-greig-250-pp-new-york.html | Fern & Aunt Elfie; TABLES FOR TWO. By Maysie Greig. 250 pp. New York: Random House. $2. | True | BEATRICE SHERMAN. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/the-world.html | THE WORLD | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/unesco-picks-laves-for-deputy-director.html | UNESCO PICKS LAVES FOR DEPUTY DIRECTOR | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/truman-program-the-leading-figures-of-the-week.html | Truman Program; THE LEADING FIGURES OF THE WEEK | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/rental-housing-is-now-main-goal-government-officials-look-for-a-big.html | RENTAL HOUSING IS NOW MAIN GOAL; Government Officials Look for a Big Increase in Dwellings Built for Leasing | True | By Samuel A. Towerspecial To the New York Times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/jacobson-key-figure-in-gursson-inquiry-dies-of-heart-attack-while.html | Jacobson, Key Figure in Gursson Inquiry, Dies of Heart Attack While Driving His Car | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/-advice-to-the-republicans-from-barkley-the-former-senate-majority-.html | ' Advice to the Republicans' -- From Barkley; The former Senate majority leader warns his colleagues against misuse of a victory. Advice to the Republicans' Advice to the Republicans' | True | By Alben W. Barkley | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/parents-unite.html | PARENTS, UNITE | True | JAMES MURPHY. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/oneill-and-anderson.html | O'Neill and Anderson | True | PAUL ELKIN. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/priority-end-stirs-flood-of-orders-manufacturers-of-builders.html | PRIORITY END STIRS FLOOD OF ORDERS; Manufacturers of Builders' Hardware, Plumbing, Heating Supplies Are Swamped PRIORITY END STIRS FLOOD OF ORDERS | True | By Hartley W. Barclay | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/power-squadrons-broaden-program-chief-commander-cites-intense.html | POWER SQUADRONS BROADEN PROGRAM; Chief Commander Cites Intense Educational Agenda Aimed Toward Safer Boating MEMBERSHIP NOW 13,000 Seen Hitting New Peak in '47 -- Social Activities Also Included in Plans | True | By Charles F. Chapman Chief Commander, U.s. Power Squadrons | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/fort-lauderdale-names-zinn.html | Fort Lauderdale Names Zinn | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/further-changes-sought-in-rules-to-speed-housing-home-builders.html | FURTHER CHANGES SOUGHT IN RULES TO SPEED HOUSING; Home Builders Claim Federal Regulations Still Hamper Their Operations PROTEST LIMIT ON SIZE Those Holding Old Priorities in Bad Competitive Spot -- Loan Curbs Are Cited WOULD EASE CURBS TO SPEED HOUSING | True | By Lee E. Cooper | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/eastern-net-list-topped-by-mneill-mrs-rihbany-is-leader-among-women.html | EASTERN NET LIST TOPPED BY M'NEILL; Mrs. Rihbany Is Leader Among Women -- Pate, at Meeting, Lauds Davis Cup Team EASTERN NET LIST TOPPED BY M'NEILL | True | By Michael Strauss | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/yolanda-e-abate-is-brideelect.html | Yolanda E. Abate Is Bride-Elect | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/gustaf-opens-session-at-88-for-40th-year.html | GUSTAF OPENS SESSION AT 88 FOR 40TH YEAR | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/rfcs-fate-as-lender-called-problem-of-statesmanship-question-is.html | RFC's Fate as Lender Called Problem of Statesmanship; Question Is Justification of Use of Money of Taxpayers for Private Business for Economic Purposes, Director Says FATE OF RFC SEEN AS STATESMANSHIP | True | By Henry T. Bodman Member of Board of Directors of Reconstruction Finance Corporation | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/flushing-consumers-to-meet.html | Flushing Consumers to Meet | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/pacific-states-warren-stand-on-medicine-stirs-california-fight.html | PACIFIC STATES; Warren Stand on Medicine Stirs California Fight | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 55608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/new-china-regime-is-expected-soon-liberals-are-reported-to-be-about.html | NEW CHINA REGIME IS EXPECTED SOON; Liberals Are Reported to Be About to Get at Least Half of Nanking Ministries | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/15000-donated-to-fund.html | $15,000 Donated to Fund | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/if-a-flu-pandemic-strikes-again-medical-scientists-have-in-hand-an.html | If a Flu Pandemic Strikes Again --; Medical scientists have in hand an armory of new weapons to fight a possible scourge. If a Flu Pandemic Strikes If a Flu Pandemic Strikes | True | By Francis Rawdon Smith | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/elizabeth-h-pott-ismarried.html | Elizabeth H. Pott Is.Married | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/high-tide-in-florida-on-the-gulf.html | HIGH TIDE IN FLORIDA ON THE GULF | True | By Harris G. Sims | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/trippi-georgia-ace-talks-terms-with-football-baseball-yankees.html | Trippi, Georgia Ace, Talks Terms With Football, Baseball Yankees; Charlie, Opening Conference Here, Reveals Previous Offers From Boston Red Sox, the Chicago Cards and Atlanta Crackers TRIPPI OF GEORGIA GETS YANKS OFFER GEORGIA ACE IN YANKEE BAILIWICK | True | By John Drebinger | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/case-for-playwrights.html | Case for Playwrights | True | ROBERT DOWNING. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/mans-hope-comes-out-of-hiding.html | MAN'S HOPE' COMES OUT OF HIDING | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/pattern-of-destruction-the-spirit-returneth-by-selma-stern.html | Pattern of Destruction; THE SPIRIT RETURNETH. By Selma Stern. Translated by Ludwig Lewisohn. 265 pp. Philadelphia: The Jewish Publication Society of America. $3. | True | ANNE RICHARDS. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/fiege-fittings-in-favor-wartested-product-will-hold-sailboat.html | FIEGE FITTINGS IN FAVOR; War-Tested Product Will Hold Sailboat Rigging on View | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/police-recapture-thug-in-brooklyn-fugitive-from-bellevue-suggests-a-s.html | POLICE RECAPTURE THUG IN BROOKLYN; Fugitive From Bellevue Suggests a Drink for Detective -- 9 of 14 Felons Still at Large | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/steelcraft-boats-listed-in-3-models-copperbearing-alloy-is-welded.html | STEELCRAFT BOATS LISTED IN 3 MODELS; Copper-Bearing Alloy Is Welded Into V-Bottom Hull and Stress-Relieved | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/dove-in-retrospect-development-revealed-in-exhibition-at-the.html | DOVE IN RETROSPECT; Development Revealed in Exhibition at The Downtown -- Other Modernists | True | By Edward Alden Jewell | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/science-in-review-biologists-considering-the-future-of-man-question.html | SCIENCE IN REVIEW; Biologists Considering the Future of Man Question Whether the Race Can Survive | True | By Waldemar Kaempffert | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/ten-tons-of-sodium-disposed-of-in-lake-erupt-in-a-display-like-a.html | Ten Tons of Sodium, Disposed Of in Lake, Erupt in a Display Like a 'Baby Bikini' | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/coast-guard-aides-will-inspect-boats-courtesy-service-to-owners-by.html | COAST GUARD AIDES WILL INSPECT BOATS; Courtesy Service to Owners by Trained Yachtsmen in Auxiliary Arranged | True | By Comdr. K.o.a. Zittel Director, Coast Guard Auxiliary | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/the-fccs-head-new-chairman-reviews-radios-prospects.html | THE FCC'S HEAD; New Chairman Reviews Radio's Prospects | True | By Lewis Wood | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/concerning-the-cardinals-speaking-of-cardinals-by-thomas-b-morgan.html | Concerning the Cardinals; SPEAKING OF CARDINALS. By Thomas B. Morgan. 264 pp. New York: G.P. Putnam's Sons. $3. | True | MARGARET FORD. | | C1B 55608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/aid-planned-here-for-puerto-ricans-1500-a-week-from-island-are.html | AID PLANNED HERE FOR PUERTO RICANS; 1,500 a Week From Island Are Arriving in City and Social Agencies Map Action | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/athens-tenn-regime-set-up-by-gis-falls.html | ATHENS, TENN., REGIME SET UP BY GI'S FALLS | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/pontiac-ill-in-jam-on-plumber.html | Pontiac, Ill., in Jam on Plumber | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/by-way-of-report-independents-buy-thieves-in-the-night-more-shaw.html | BY WAY OF REPORT; Independents Buy 'Thieves in the Night' -- More Shaw for Screen? -- Other Items | True | By A.h. Weiler | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/drama-from-the-news-postwar-nazi-problems-in-temper-the-wind.html | DRAMA FROM THE NEWS; Post-War Nazi Problems In 'Temper the Wind' | True | By Brooks Atkinson | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/blast-fire-wreck-du-pont-plant-unit.html | BLAST, FIRE WRECK DU PONT PLANT UNIT | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/bishop-in-andover-post-the-rt-rev-hw-hobson-made-head-of-trustee.html | BISHOP IN ANDOVER POST; The Rt. Rev. H.W. Hobson Made Head of Trustee Board | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/food-for-britain-recent-statements-on-postwar-conditions-there-are.html | Food for Britain; Recent Statements on Post-War Conditions There Are Denied | True | JAN STRUTHER. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/from-the-flapper-to-the-pinup-fashion-after-one-war-gave-us-the.html | From the Flapper to the Pin-Up; Fashion after one war gave us the girl who looked like a boy; today, after another war, she is distinctly feminine. From Flapper to Pin-Up | True | By Lee E. Graham | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/de-gasperi-is-worried.html | De Gasperi Is Worried | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/best-promotions-in-week-playtex-living-girdle-declared-leader-by.html | BEST PROMOTIONS IN WEEK; ' Playtex Living Girdle' Declared Leader by Meyer Both | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/jersey-boating-expansion-shown-in-navigation-division-activity.html | Jersey Boating Expansion Shown In Navigation Division Activity; Report on Inland Waterways Reveals More Than 265 Miles Marked and Maintained -- State Lake Craft List Is Heavy | True | By Frank D. Holmes,Director, Division of Navigation, N.j. Dept. of Conservation | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/gets-medicine-with-bottle.html | Gets Medicine -- With Bottle | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/group-treatment.html | Group 'Treatment' | True | By Catherine MacKenzie | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/fobare-gains-lead-in-eastern-skating-disqualification-drops-casale.html | FOBARE GAINS LEAD IN EASTERN SKATING; Disqualification Drops Casale Into Runner-Up Spot -- Miss Hanley Paces Women | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/expediency-is-hit-by-lewis-in-brief-government-is-accused-of-an.html | 'EXPEDIENCY' IS HIT BY LEWIS IN BRIEF; Government Is Accused of an About-Face in Its Action to End Coal Strike 'EXPEDIENCY' IS HIT BY LEWIS IN BRIEF | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/coastwise-service-back-refrigerated-line-to-resume-citrus-shipments.html | COASTWISE SERVICE BACK; Refrigerated Line to Resume Citrus Shipments Today | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/alonzo-ruch-is-drowned-albany-civic-leader-is-victim-at-country.html | ALONZO RUCH IS DROWNED; Albany Civic Leader Is Victim at Country Club Pond | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/i-househunters.html | I HOUSE-HUNTERS | True | | | C1B 55608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/the-readers-write-free-advice-to-hollywood-opinions-on-admission.html | THE READERS WRITE; Free Advice to Hollywood -- Opinions on Admission Prices and Other Views | True | JOHN M. HOWARD. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/mufti-advises-attendance.html | Mufti Advises Attendance | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/canada-now-busy-in-shipbuilding.html | CANADA NOW BUSY IN SHIPBUILDING | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/heightened-tension.html | Heightened Tension | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/-remember-all-your-spinach-first.html | "' REMEMBER! ALL YOUR SPINACH FIRST !" | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/olympic-trials-put-off-speed-skating-tests-postponed-because-of.html | OLYMPIC TRIALS PUT OFF; Speed Skating Tests Postponed Because of Soft Surface | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/steel-wage-talks-to-start-thursday-officials-of-big-corporation.html | STEEL WAGE TALKS TO START THURSDAY; Officials of Big Corporation Hopeful of Peace Without Knowing Demands PATTERN FOR INDUSTRY Comparisons With Last Year Made -- Estimates of Limits of Pay Increases | True | By Thomas E. Mullaney | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/magazine-folding-modern-music-voice-of-composers-to-quit.html | MAGAZINE FOLDING; ' Modern Music,' Voice of Composers, to Quit | True | By Olin Downes | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/beatings-disprove-warsaws-denials-bruises-from-brass-knuckles-and.html | BEATINGS DISPROVE WARSAW'S DENIALS; Bruises From Brass Knuckles and Iron Bars Contrast With Much-Bruited 'Liberty' BEATINGS DISPROVE WARSAW'S DENIALS | True | By Sydney Grusonspecial To the New York Times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/article-11-no-title.html | Article 11 -- No Title | True | BERNARD J. LIPINSKAS. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/hensonucasselberry.html | HensonuCasselberry | True | Specie to the new Y6r,K times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/lewis-catchall-shifts-brother-of-miners-chief-heads-organizing-for.html | LEWIS 'CATCH-ALL' SHIFTS; Brother of Miners' Chief Heads Organizing for District 50 | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/columbia-college-dean-urges-pay-rises-says-cab-drivers-top-some.html | Columbia College Dean Urges Pay Rises, Says Cab Drivers Top Some Instructors | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/mayor-backs-rise-in-pay-of-teacher-message-to-union-conference.html | MAYOR BACKS RISE IN PAY OF TEACHER; Message to Union Conference Favors 'Well Paid, Secure' Personnel in Education | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/navy-prison-terms-reduced-by-board-forrestal-approves-all-but-25-of.html | NAVY PRISON TERMS REDUCED BY BOARD; Forrestal Approves All but 25 of Review Panel's Decisions in 45% of 2,115 Cases | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/romance-at-77-and-85.html | Romance at 77 and 85 | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/first-aid-for-plants.html | FIRST AID FOR PLANTS | True | By Ruth Marie Peters | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/lywan-boats-available-display-at-show-includes-the-grumman-aluminum.html | LYWAN BOATS AVAILABLE; Display at Show Includes the Grumman Aluminum Canoe | True | | | C1B 55608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/seat-juggling.html | Seat Juggling | True | HERBERT S. HARTMAN. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/layma-andrews-will-be-married-green-mountain-graduate-is-engaged-to.html | LAYMA ANDREWS WILL BE MARRIED; Green Mountain Graduate Is Engaged to Frank Addison. Augsbury Jr., Ex-Officer | True | Special to the ne york times. - I | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/text-of-british-note-on-albanias-statement.html | Text of British Note on Albania's Statement | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/frances-l-lorick-becomes-fiancee-will-be-wed-in-columbia-sc-on-feb.html | FRANCES L. LORICK BECOMES FIANCEE; Will Be Wed in Columbia, S.C., on Feb. 14 to Louis Edgar Prina Jr., Ex-Officer | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/beginning-to-loosen-up.html | BEGINNING TO LOOSEN UP?" | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/to-demonstrate-gift-packing.html | To Demonstrate Gift Packing | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/carolyn-lewis-engaged-senior-at-lasell-bridelect-of-lawrence-a.html | CAROLYN LEWIS ENGAGED; Senior at Lasell Bride-Elect of Lawrence A. Tufts | True | . -. SptcUl to Tra new york Tuns. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/john-dick-hardgrove-veteran-ballplayer-95-served-with-cleveland-and.html | JOHN (DICK) HARDGROVE; Veteran Ballplayer, 95, Served With Cleveland and St. Louis | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/new-york-ac-poloists-lose.html | New York A.C. Poloists Lose | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/deborah-weekes-fiancee-nursing-school-graduateto-be-wed-to-warren-e.html | DEBORAH WEEKES FIANCEE; Nursing School Graduate,to Be Wed to Warren E. Preece | True | uuuuuu / I Special to the new york Tmu. I | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/kin-of-tf-ryan-killed-in-crash-greatgrandson-of-capitalist-dies-in.html | KIN OF T.F. RYAN KILLED IN CRASH; Great-Grandson of Capitalist Dies in Plane Accident in San Francisco Bay | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/prefabricators-to-meet-dealers-open-annual-sessions-here-on.html | PREFABRICATORS TO MEET; Dealers Open Annual Sessions Here on Wednesday | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/beth-ann-murphy-is-engaged.html | Beth Ann Murphy Is Engaged | True | Special to the new york times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/holt-victor-in-upset-will-oppose-taylor-today-for-western-racquets.html | HOLT VICTOR IN UPSET; Will Oppose Taylor Today for Western Racquets Title | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/airplane-engines-likely-to-power-boats-to-new-records-this-year.html | Airplane Engines Likely to Power Boats to New Records This Year; Drivers, Applying Lessons Learned During War, Plan Major Changes in Craft That Will Race for Gold Cup | True | By W. Melvin Crook A.p.b.a. Racing Commission | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/train-wreck-plan-charged.html | Train Wreck Plan Charged | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/red-cross-aide-named-maximilian-moss-will-head-brooklyn-drive.html | RED CROSS AIDE NAMED; Maximilian Moss Will Head Brooklyn Drive Committee | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/our-industries-from-the-underside-hurry-up-please-its-time-by.html | Our Industries From the Underside; HURRY UP. PLEASE. ITS TIME. By Elizabeth Hawes. 245 pp. New York: Reynal & Hitchcock. $2.50. | True | By Alvin Johnson | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/music-symposium-to-open-on-may-1-forster-british-novelist-will.html | MUSIC SYMPOSIUM TO OPEN ON MAY 1; Forster, British Novelist, Will Address Group at Harvard -- Dance Recital a Feature | True | | | C1B 55608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/more-please-the-hungry-animal-book-by-dorothy-kunhardt-illustrated.html | MORE PLEASE. The Hungry Animal Book. By Dorothy Kunhardt. Illustrated by the author. Unpaged. New York: Simon & Schuster. $1. | True | E.L.B. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/marlin-features-cited-two-yards-building-26footers-trunk-cabintype.html | MARLIN FEATURES CITED; Two Yards Building 26-Footers, Trunk Cabin-Type Craft | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/article-8-no-title.html | Article 8 -- No Title | True | MRS. HAROLD COFFMAN. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/sky-scraper-to-rise-on-vanderbilt-site-metropolitan-life-gets.html | SKY SCRAPER TO RISE ON VANDERBILT SITE; Metropolitan Life Gets Ruling Insurance Firms Can Build on Leased Property | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/central-states-reapportionment-considered-for-illinois-house-seats.html | CENTRAL STATES; Reapportionment Considered for Illinois House Seats | True | By Louther S. Hornespecial To the New York Times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/swastikas-on-the-scrap-heap.html | Swastikas on the Scrap Heap | True | By Kathleen McLaughlin | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/riggs-beats-budge-75-64.html | Riggs Beats Budge, 7-5, 6-4 | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/news-of-events-here-and-there.html | NEWS OF EVENTS HERE AND THERE | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/shirleyewilcox-becomes-fiancee-t_____-barnard-junior-betrothed-to.html | SHIRLEYE.WILCOX BECOMES FIANCEE t _____; Barnard Junior Betrothed to Harper W. Moulton of Yale, Veteran of Air Forces , | True | Special to the newyork Trwrc. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/66-autos-in-one-pileup-in-fog.html | 66 Autos in One Pile-Up in Fog | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/anne-porter-is-bride-has-8-attendants-at-marriage-to-walker.html | ANNE PORTER IS BRIDE; Has 8 Attendants at Marriage to Walker F.,Peterson Jr. | True | Special to thb Nswyoek Truis. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/two-letters-from-the-editors-mail.html | Two Letters From the Editor's Mail | True | HERNANDO J. ABAYA. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/prayers-today-for-women.html | Prayers Today for Women | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/yawl-model-on-display.html | Yawl Model on Display | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/ford-t-helm-of-british-shin.html | Ford t Helm of British Shin | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/about-.html | About -- | True | L.H.R. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/up-this-crooked-way-by-hugh-holman-211-pp-new-york-ms-mill-company.html | UP THIS CROOKED WAY. By Hugh Holman. 211 pp. New York: M.S. Mill Company. $2. | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/hurricane-map-exhibited.html | Hurricane Map Exhibited | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/biermanutoyman.html | BiermaniiToyman | True | Special to tht: new yohx times, | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/still-port-of-call-for-sailing-men-full-variety-at-motorboat-show.html | STILL PORT OF CALL FOR SAILING MEN; Full Variety at Motor-Boat Show Includes One-Design Racing Craft, Dinghies 17-FOOTER A NEWCOMER 110 Attracts Wide Attention Among Skippers -- Comets, Lightnings on List | True | By John Rendel | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/knappualmer.html | KnappuPalmer | True | Special to ths new ?obk timm. I | | C1B 55608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/new-bearing-is-tested-tank-demonstration-among-the-willis-exhibit.html | NEW BEARING IS TESTED; Tank Demonstration Among the Willis Exhibit Features | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/exmember-of-fay-union-a-juror-he-is-dropped-tax-trial-to-go-on-fay.html | Ex-Member of Fay Union a Juror; He Is Dropped, Tax Trial to Go On; FAY TRIAL JUROR EX-UNION MEMBER | True | By Charles Zernerspecial To The New York Times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/west-virginia-wins-again.html | West Virginia Wins Again | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/few-delinquencies-on-veterans-loans.html | FEW DELINQUENCIES ON VETERANS LOANS | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/free-territory-of-trieste.html | FREE TERRITORY OF TRIESTE | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/wins-architects-award-saarinen-to-get-gold-medal-of-american.html | WINS ARCHITECT'S AWARD; Staarinen to Get Gold Medal of American Institute | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/embassy-says-freedom-exists.html | Embassy Says Freedom Exists | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/throng-hears-de-luca-italian-baritone-gives-his-last-recital-of.html | THRONG HEARS DE LUCA; Italian Baritone Gives His Last Recital of Season at Town Hall | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/catholic-order-buys-estate-at-tivoli-for-which-fulton-named-the.html | Catholic Order Buys Estate at Tivoli For Which Fulton Named the Clermont | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/bossuschenkman.html | BossuSchenkman | True | Snecial to THE NEW YORK times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/gringo-bandit-the-border-bandit-by-evan-evans-245-pp-new-york.html | Gringo Bandit; THE BORDER BANDIT. By Evan Evans. 245 pp. New York: Harper & Bros. $2. | True | I.A. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/state-crime-study-planned-on-behavior.html | STATE CRIME STUDY PLANNED ON BEHAVIOR | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/sponsored-news.html | SPONSORED NEWS | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/more-about-casals.html | More About Casals | True | J. VENTURA SUREDA. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/education-in-review-young-women-ready-for-college-enrollment-find.html | EDUCATION IN REVIEW; Young Women Ready for College Enrollment Find It Increasingly Difficult to Enter | True | By Benjamin Fine | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/bank-reports-hit-by-federal-moves-yearend-statements-show-big-drops.html | BANK REPORTS HIT BY FEDERAL MOVES; Year-End Statements Show Big Drops in Various Items as National Debt Is Cut BANK REPORTS HIT BY FEDERAL MOVES | True | By J.e. McMahon | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/mccormack-regrets-tax-cut.html | McCormack Regrets Tax Cut | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/city-college-five-beats-st-josephs-in-garden-63-t0-62-beavers-take.html | CITY COLLEGE FIVE BEATS ST. JOSEPHS IN GARDEN, 63 T0 62; Beavers Take Thriller Before 18,478 -- Score Deciding Tally with 51 Seconds to Go ST. JOHN'S VICTOR, 55-44 Redmen Stave Off Late Rally and Conquer Manhattan -- Boykoff Gets 22 Points CITY COLLEGE FIVE BEATS ST. JOSEPHS | True | By Louis Effrat | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/elizabeth-sexton-to-become-a-bride.html | ELIZABETH SEXTON TO BECOME A BRIDE | True | I Special to Tits Nrw york Tuns. | | C1B 55608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/city-plans-to-expand-and-improve-boat-basins-in-various-boroughs.html | City Plans to Expand and Improve Boat Basins in Various Boroughs; Municipal Project Covers 1,256 Acres at Great Kills -- Marine Park, Brooklyn, and Inwood Hill on Program | True | By Robert Moses City Park Commissioner | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/eva-tanguay-dies-in-hollywood-68-famed-for-i-dont-care-she-first.html | EVA TANGUAY DIES IN HOLLYWOOD, 68; famed for 'I Don't Care,' She First Sing on Broadway in 'Chaperones' of 1904 STARRED FOR ZIEGFELD Made Her Stage Debut at 8 -- Spent Several Fortunes but Lost Last in 1929 Crash | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/party-conference-held-on-program-for-city-finances-odwyer-steingut.html | PARTY CONFERENCE HELD ON PROGRAM FOR CITY FINANCES; O'Dwyer, Steingut and Quinn Agree on Broad Outline of Legislative Action BUDGET CHIEF DIFFICULTY Bill to Have the Public Vote on Fare Rise Before Estimate Board Acts Is Expected O'DWYER, STEINGUT AND QUINN CONFER | True | By Paul Crowell | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/airport-shift-supported-consultants-back-port-authority-on-offer-to.html | AIRPORT SHIFT SUPPORTED; Consultants Back Port Authority on Offer to Operate Fields | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/work-by-strauss-in-premiere-here-metamorphosen-presented-at.html | WORK BY STRAUSS IN PREMIERE HERE; ' Metamorphosen,' Presented at Carnegie Hall by Boston Symphony, Uses 23 Strings | True | N.S. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/the-field-of-travel-lower-rates-for-wider-touring-the-hope-of.html | THE FIELD OF TRAVEL; Lower Rates for Wider Touring the Hope of British Association's Chairman | True | By Diana Rice | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/l-schramm-sr-dies-warehouse-founder.html | L. SCHRAMM SR. DIES; WAREHOUSE FOUNDER | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/italy-bases-hopes-on-loans-from-us-with-assistance-to-tide-hen-over.html | ITALY BASES HOPES ON LOANS FROM US; With Assistance to Tide Hen Over for a Year, She Looks for Speedy Recovery | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/presidential-messages-have-little-effect-on-security-markets-steel.html | Presidential Messages Have Little Effect on Security Markets -- Steel Wage Discussions This Week | True | By John G. Forrestfinancial Editor | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/hughes-and-grant-fly-on.html | Hughes and Grant Fly On | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/new-institute-at-bellevue-to-fill-gap-in-medical-care-baruch.html | New Institute at Bellevue To Fill Gap in Medical Care; Baruch Committee's Grant Makes Possible Refitting of Handicapped Worker | True | By Howard A. Rusk, M.d. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/plans-air-freight-expansion.html | Plans Air Freight Expansion | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/columbia-downs-dartmouth-6056-budko-accounts-for-19-points-as-lion.html | COLUMBIA DOWNS DARTMOUTH, 60-56; Budko Accounts for 19 Points as Lion Quintet Launches Eastern League Season COLUMBIA DOWNS DARTMOUTH, 60-56 | True | By Roscoe McGowen | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/big-influx-of-buyers-spurs-markets-here.html | BIG INFLUX OF BUYERS SPURS MARKETS HERE | True | | | C1B 55608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/cashmore-helps-drive-calls-on-brooklyn-to-support-jewish.html | CASHMORE HELPS DRIVE; Calls On Brooklyn to Support Jewish Federation's Campaign | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/gov-arnall-of-georgia-resigns-in-move-to-block-talmadges-son-arnall.html | Gov. Arnall of Georgia Resigns In Move to Block Talmadge's Son; ARNALL RESIGNS TO BLOCK TALMADGE | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/boatwrights-turn-to-new-materials-trend-away-from-allwood.html | BOATWRIGHTS TURN TO NEW MATERIALS; Trend Away From All-Wood Construction a Result of War Developments | True | By Olin J. Stephens II Yachtsman and Designer | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/bermuda-retains-its-oldtime-charm-little-cars-and-taxis-have.html | BERMUDA RETAINS ITS OLD-TIME CHARM; Little Cars and Taxis Have Changed but by No Means Spoiled a Unique Community | True | By Dana Faralla | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/st-anns-five-on-top-4618.html | St. Ann's Five on Top, 46-18 | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/rams-sign-smyth-tackle.html | Rams Sign Smyth, Tackle | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/dr-jc-hyman-honored-dinner-marks-his-25-years-with-joint.html | DR. J.C. HYMAN HONORED; Dinner Marks His 25 Years With Joint Distribution Agency | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/barbara-h-aim-engaged-to-iarry-i-s-uuuuuuuuuuu-teacher-at-brearley.html | BARBARA H. AIM ENGAGED TO IARRY; I s - uuuuuuuuuuu Teacher at Brearley, Alumna of Vassar, Betrothed to W. S. Hench Jr., Former Officer | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/gellerufeldman.html | GelleruFeldman | True | Special to thb Nsw Tons times. I | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/pendergast-wins-match-mays-also-advances-in-state-title-squash.html | PENDERGAST WINS MATCH; Mays Also Advances in State Title Squash Racquets | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/big-three-cooperation-more-needed-than-ever-with-diplomacy-of-paris.html | BIG THREE COOPERATION MORE NEEDED THAN EVER; With Diplomacy of Paris and Nanking Crippled, Washington, London and Moscow Must Show Team-Work PROSPECT FOR REICH TREATY | True | By Edwin L. James | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/radio-row-one-thing-and-another-town-meeting-offered-on-cooperative.html | RADIO ROW: ONE THING AND ANOTHER; Town Meeting Offered On Cooperative Plan -- Other Items | True | By Sidney Lohman | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/death-for-3-poles-as-traitors-asked-trio-accused-of-giving-state.html | DEATH FOR 3 POLES AS TRAITORS ASKED; Trio Accused of Giving State Secrets to British Envoy -- Sentences Due Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/wheat-prices-up-other-grains-gain-bread-cereal-closes-58-to-2-14.html | WHEAT PRICES UP; OTHER GRAINS GAIN; Bread Cereal Closes 5/8 to 2 1/4 Cents Higher -- Oats Show 3/4 to 1 5/8 Advance | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/communists-gain-near-peiping.html | Communists Gain Near Peiping | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/fha-will-permit-longer-mortgage-extends-maturity-on-some-types-of.html | FHA WILL PERMIT LONGER MORTGAGE; Extends Maturity on Some Types of New Rental Housing to 32 Years 7 Months | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 55608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/old-rough-and-ready-zachary-taylor-by-brainerd-dyer-southern.html | Old Rough and Ready; ZACHARY TAYLOR. By Brainerd Dyer. Southern Biography Series. viii, 455 pp. Baton Rouge, La.: Louisiana State University Press. $4. | True | By Arthur M. Schlesinger Jr. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/good-things-from-abroad.html | Good Things From Abroad | True | By Jane Nickerson | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/air-crash-survivors-saved-in-china-sea.html | AIR CRASH SURVIVORS SAVED IN CHINA SEA | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/impact-strength-plastic-feature-winner-company-boats-listed-in-3.html | IMPACT STRENGTH PLASTIC FEATURE; Winner Company Boats Listed in 3 Sizes -- Hull Molded in a Single Operation | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/article-12-no-title.html | Article 12 -- No Title | True | DICK NOLL. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/cavalry-mount-by-fairfax-downey-illustrated-by-paul-brown-227-pp.html | CAVALRY MOUNT. By Fairfax Downey. Illustrated by Paul Brown. 227 pp. New York: Dodd, Mead & Co. $2.50. | True | FRANCES SMITH. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/benjamin-h-sincell.html | BENJAMIN H. SINCELL | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/u-n-scours-world-for-10-architects-54-members-asked-to-submit.html | U. N. SCOURS WORLD FOR 10 ARCHITECTS; 54 Members Asked to Submit Designers' Names for Panel to Create Tall Capital | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/highgrade-imported-marvels-strange-to-tell-stories-of-the-marvelous.html | High-Grade, Imported Marvels; STRANGE TO TELL Stories of the Marvelous and Mysterious. Edited by Merjorie Fischer and Rolfc Humphries. 532 pp. New York: Julian Messner, $3.50. | True | By B.v. Winebaum | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/the-tennessean-after-it-left-the-rails-in-virginia.html | THE TENNESSEAN AFTER IT LEFT THE RAILS IN VIRGINIA | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/walker-cup-team-picked-by-usga-nine-named-but-ouimet-will-cut-the.html | WALKER CUP TEAM PICKED BY U.S.G.A.; Nine Named, but Ouimet Will Cut the Squad to Eight -- Amateur All-Match Play WALKER CUP TEAM PICKED BY U.S.G.A. | True | By William D. Richardson | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/alvin-h-hansens-economic-credo-economic-policy-and-full-employment.html | Alvin H. Hansen's Economic Credo; ECONOMIC POLICY AND FULL EMPLOYMENT. By Alvin H. Hansen. 348 pp. New York: Whittlesey House. $4. Alvin H. Hansen's Economic Credo | True | By Jesse J. Friedman | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/towboat-concerns-see-wage-burdens.html | TOWBOAT CONCERNS SEE WAGE BURDENS | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/troth-is-announced-of-barbara-fishkind.html | TROTH IS ANNOUNCED OF BARBARA FISHKIND | True | I uuuuuuuuuuuuuu Special to the new york times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/teaneck-realtor-heads-washington-committee.html | Teaneck Realtor Heads Washington Committee | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/shanghais-trade-get-special-help-nanking-government-plans-to.html | SHANGHAI'S TRADE GET SPECIAL HELP; Nanking Government Plans to Increase Self-Sufficiency of Manufacturing City | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/marion-lpearson-prospective-bride-i-former-smith-student-will-be.html | MARION LPEARSON PROSPECTIVE BRIDE; i Former Smith Student Will Be Wed to Dr. Howard Griffin Turner Jr. of This City | True | Special to the new york times. | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/new-york-87500166.html | NEW YORK | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/2-girls-die-in-crash-car-carrying-4-to-wedding-hits-truck-in-new.html | 2 GIRLS DIE IN CRASH; Car Carrying 4 to Wedding Hits Truck in New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 55608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/the-negros-lot-in-both-americas-slave-and-citizen-by-frank.html | The Negro's Lot in Both Americas; SLAVE AND CITIZEN By Frank Tannenbaum. 128 pp. New York: Alfred A. Knopf. $2. | True | By Mildred Adams | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/buys-a-paper-mill-kansas-city-star-will-convert-half-output-to.html | BUYS A PAPER MILL; Kansas City Star Will Convert Half Output to Newsprint | True | | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/walsh-captures-880yard-feature-in-k-of-c-games-defeats-nowicki-by.html | WALSH CAPTURES 880-YARD FEATURE IN K. OF C. GAMES; Defeats Nowicki by Two Feet in Brooklyn Armory Thriller -- Woodruff 6th and Last MANHATTAN'S TEAM FIRST Harris Annexes Columbus 500 -- Rafferty Also Wins -- Carey Takes Sprint Series WALSH CAPTURES 880-YARD FEATURE | True | By Joseph M. Sheehan | | C1B 55608 | |
| 1947-01-12 | 1947-01-12 | https://www.nytimes.com/1947/01/12/archives/45-offer-by-oslo-on-base-reported-norway-said-to-have-proposed.html | 45 OFFER BY OSLO ON BASE REPORTED; Norway Said to Have Proposed Joint Defense With Soviet in Spitsbergen Area | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 55608 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/it-t-talks-break-down.html | I.T. & T. Talks Break Down | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/day-and-evening-fashions-are-hand-knitted.html | DAY AND EVENING FASHIONS ARE HAND KNITTED | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/lauds-korean-democracy-dr-ds-kim-says-his-people-were-first-to.html | LAUDS KOREAN DEMOCRACY; Dr. D.S. Kim Says His People Were First to Develop It | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/sheaffer-plans-split-5for1-reclassification-to-be-proposed-to.html | SHEAFFER PLANS SPLIT; 5-for-1 Reclassification to Be Proposed to Stockholders | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/mrs-jl-laidlaw-to-entertain.html | Mrs. J.L. Laidlaw to Entertain | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/senate-group-demands-overhaul-of-slow-war-surplus-disposal.html | Senate Group Demands Overhaul Of Slow War Surplus Disposal | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/to-avoid-russian-areas-pan-american-airways-reroutes-new-service-to.html | TO AVOID RUSSIAN AREAS; Pan American Airways Reroutes New Service to Turkey | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/individual-incomes-in-november-reached-an-alltime-peak-rate.html | Individual Incomes in November Reached an All-Time Peak Rate | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/otto-siepmann-educator-authority-on-modern-languages-dead-in.html | OTTO SIEPMANN; Educator, Authority on Modern ' Languages, Dead in Britain | True | Special to thz newyoke times. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/steel-prices-rise-as-output-gains-production-now-at-90-pc-of.html | STEEL PRICES RISE AS OUTPUT GAINS; Production Now at 90 P.C. of Capacity and Is Expected to Stay at High Level | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/sir-george-hamilton-electrical-engineer-70-former-member-of.html | SIR GEORGE HAMILTON; Electrical Engineer, 70, Former Member of Parliament, Dies | True | I Speclr.1 to the nzwyork times. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/peruvian-cabinet-announced.html | Peruvian Cabinet Announced | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/textile-openings-will-be-advanced-distributors-promise-their-help.html | TEXTILE OPENINGS WILL BE ADVANCED; Distributors Promise Their Help in Earlier Showings of Dress Goods | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/bond-agreement-extended.html | Bond Agreement Extended | True | | | C1B 55609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/ferry-to-halt-temporarily.html | Ferry to Halt Temporarily | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/aids-veterans-in-writing-authors-workshop-headquarters-set-up-in.html | AIDS VETERANS IN WRITING; Authors Workshop Headquarters Set Up in Service Center | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/zinc-company-formed.html | Zinc Company Formed | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/value-of-present-stressed.html | Value of Present Stressed | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/occupations-cost-worries-japanese-extra-expenses-curtailed-but.html | OCCUPATION'S COST WORRIES JAPANESE; Extra Expenses Curtailed, but Drain on Material Brings Plea for More Imports | True | By Burton Crane | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/george-w-reuther-leader-in-the-united-lutheran-church-dead-in.html | GEORGE W. REUTHER; Leader in the United Lutheran [ Church Dead in Jersey City | True | Special to the new york times. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/roosevelt-jump-is-won-by-kasky-outsider-takes-trophy-at-bear.html | ROOSEVELT JUMP IS WON BY KASKY; Outsider Takes Trophy at Bear Mountain and Also Leads Class B Field | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/suzanne-schwab-a-bride-married-here-to-john-d-baruc-by-her-uncle-dr.html | SUZANNE SCHWAB A BRIDE; Married Here to John D. Baruc by Her Uncle, Dr. H.W. Ettelson | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/named-to-hospital-board-mrs-wilton-lloydsmith-in-lenox-hill.html | NAMED TO HOSPITAL BOARD; Mrs. Wilton Lloyd-Smith in Lenox Hill Advisory Post | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/fazio-ed-furgol-in-golf-tie-at-213-share-individual-honors-on-coast.html | FAZIO, ED FURGOL IN GOLF TIE AT 213; Share Individual Honors on Coast -- Snead-Kelly Top Pro-Amateur Field | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/price-control-and-ration.html | Price Control and Ration | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/men-on-pine-island-to-feast.html | Men on Pine Island to Feast | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/gamblers-desert-elizabeth-haunts-bookmakers-hie-elsewhere-as-result.html | GAMBLERS DESERT ELIZABETH HAUNTS; Bookmakers Hie Elsewhere as Result of Paris Case -- Grand Jury Meets Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/charles-h-gard1ner-retired-jersey-golf-professional-had-instructed.html | CHARLES H. GARD1NER; Retired Jersey Golf Professional Had Instructed Rockefeller Sr. | True | Special to the new york Tares. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/poland-fears-us-will-ignore-vote-reddominated-regime-feels-byrnes.html | POLAND FEARS U.S. WILL IGNORE VOTE; Red-Dominated Regime Feels Byrnes May Still Regard It as Merely 'Provisional' | True | By Sydney Gruson | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/amelia-gardner-west-former-new-york-actress-dies-in-baltimore-at.html | AMELIA GARDNER WEST; Former New York Actress Dies in Baltimore at Age of 81 | True | Special to the new yoek times. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/convention-bureau-adds-to-committee.html | CONVENTION BUREAU ADDS TO COMMITTEE | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/blum-gets-report-on-indochina-war-moutet-and-leclerc-in-paris-some.html | BLUM GETS REPORT ON INDO-CHINA WAR; Moutet and Leclerc in Paris -- Some Share of Blame Is Attached to French | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/merrill-stresses-our-selfcontrol-it-is-vital-to-mans-mastery-over.html | MERRILL STRESSES OUR SELF-CONTROL; It Is Vital to Man's Mastery Over the Forces of Life, Veteran Minister Says | True | | | C1B 55609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/fence-suspect-held-in-moss-hart-theft.html | FENCE SUSPECT HELD IN MOSS HART THEFT | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/some-fear-of-bias-in-city-college-unit.html | SOME FEAR OF BIAS IN CITY COLLEGE UNIT | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/news-of-food-figs-now-available-in-good-quantities-prices-remain.html | News of Food; Figs Now Available in Good Quantities; Prices Remain Well Above Pre-War Level | | By Jane Nickerson | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/track-championships-set-metropolitan-1000yard-title-macmitchells.html | TRACK CHAMPIONSHIPS SET; Metropolitan 1,000-Yard Title MacMitchell's Goal Saturday | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/horatio-alger-is-an-unknown-to-92-of-boys-and-girls-in-seven-clubs.html | Horatio Alger Is an Unknown to 92% Of Boys and Girls in Seven Clubs in City | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/child-care-sought-in-campus-homes-gi-wives-at-many-schools-need.html | CHILD CARE SOUGHT IN CAMPUS HOMES; GI Wives at Many Schools Need Help of Services, Survey by League Discloses | True | By Catherine MacKenzie | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/lake-placid-sextet-bows.html | Lake Placid Sextet Bows | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/marshalls-attend-church.html | Marshalls Attend Church | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/rickenbacker-hits-air-beam-absence-but-caa-aide-denies-link-to.html | RICKENBACKER HITS AIR BEAM ABSENCE; But CAA Aide Denies Link to Crash -- Fall in Airline Travel Starts Cuts in Jobs | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/colleges-support-government-help-but-dr-snavely-director-of-their.html | COLLEGES SUPPORT GOVERNMENT HELP; But Dr. Snavely, Director of Their Association, Opposes 'Federal Domination' | | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/firemen-save-torahs-in-burning-building.html | FIREMEN SAVE TORAHS IN BURNING BUILDING | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/auberit-h-mayland.html | . AUBERIT H. MAYLAND | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/schwab-rosenberg.html | Schwab -- Rosenberg | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/100-all-his-descendants-hail-him.html | 100, All His Descendants Hail Him | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/studio-completes-mexican-pictures-rko-ends-production-of-three.html | STUDIO COMPLETES MEXICAN PICTURES; RKO Ends Production of Three Films -- New Leading Role for Kathryn Grayson | | By Thomas F. Brady | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/jamaica-police-official-a-victim.html | Jamaica Police Official a Victim | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/a-question-by-bracken.html | A Question by Bracken | True | A. W. | | | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/will-discuss-change-to-customers-market.html | Will Discuss Change To 'Customers' Market' | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/gets-reserve-bank-post.html | Gets Reserve Bank Post | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/heads-sales-promotion-for-monsanto-division.html | Heads Sales Promotion For Monsanto Division | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/wages-and-living-costs-inevitability-of-price-rises-to-meet-wage.html | Wages and Living Costs; Inevitability of Price Rises to Meet Wage Increases Is Disputed | True | FREDERICK E. WEINBERG | | C1B 55609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/schoonmaker-smith.html | Schoonmaker -- Smith | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/17b-will-arrive-at-biltmore-feb-5-abbottaldrich-production-will.html | 17-B' WILL ARRIVE AT BILTMORE FEB. 5; Abbott-Aldrich Production Will Star Martha Scott -- Nugent May Direct 'Bathsheba' | True | By Sam Zolotow | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/woman-is-killed-in-park-ave-plunge.html | WOMAN IS KILLED IN PARK AVE. PLUNGE | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/new-issues-to-set-municipal-market-35500000-san-francisco-bond.html | NEW ISSUES TO SET MUNICIPAL MARKET; $35,500,000 San Francisco Bond Offering This Week Likely to Affect Others | True | By Paul Heffernan | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/swiss-handicaps-in-finance-listed-policies-of-confederation-and.html | SWISS HANDICAPS IN FINANCE LISTED; Policies of Confederation and National Bank Said to Balk Greater World Aid | True | By George H. Morison | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/financial-news-indices.html | Financial News' Indices | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/iro-meeting-is-set-for-geneva-feb-11.html | IRO MEETING IS SET FOR GENEVA FEB. 11 | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/ski-jump-to-lindstroem-swedish-invader-tops-pick-of-midwest-in-us.html | SKI JUMP TO LINDSTROEM; Swedish Invader Tops Pick of Midwest in U.S. Debut | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/stars-of-pro-golf-threaten-revolt-metzcorcoran-fist-fight-on-west.html | STARS OF PRO GOLF THREATEN REVOLT; Metz-Corcoran Fist Fight on West Coast Stirs Friction in Ranks of the P.G.A. | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/communists-attack-in-area-near-peiping.html | COMMUNISTS ATTACK IN AREA NEAR PEIPING | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/6764109-earned-by-irving-trust-operating-profit-shows-rise-for.html | $6,764,109 EARNED BY IRVING TRUST; Operating Profit Shows Rise for Eighth Successive Year -- Net Is $1.25 a Share | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/6200-more-freight-cars.html | 6,200 More Freight Cars | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/germans-hopeful-of-unity.html | Germans Hopeful of Unity | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/hope-for-scottish-miners-lost.html | Hope for Scottish Miners Lost | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/bibs-mefritt-o-penney.html | BIBS. MEFRITT O. PENNEY | True | Special to-the new york TUiES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/safebreaking-laid-to-group-arrested.html | SAFE-BREAKING LAID TO GROUP ARRESTED | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/building-safety-talks-begun.html | Building Safety Talks Begun | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/morse-links-taxes-to-foreign-policy-advocates-of-a-reduction-are.html | MORSE LINKS TAXES TO FOREIGN POLICY; Advocates of a Reduction Are 'Isolationists in Disguise,' Senator Declares | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/de-coppet-paces-regatta-in-zotom-scores-275-points-without-one.html | DE COPPET PACES REGATTA IN ZOTOM; Scores 275 Points Without One First in Larchmont Races -- Knapp's Agony Second | True | By James Robbins | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/saar-food-crisis-disturbs-french-officials-fear-drop-in-coal-output.html | SAAR FOOD CRISIS DISTURBS FRENCH; Officials Fear Drop in Coal Output and Anti-Merger Move Unless Aid Arrives | True | By Edward A. Morrow | | C1B 55609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/has-rubber-reinforcing-agent.html | Has Rubber Reinforcing Agent | | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/sizoo-ends-service-in-5th-ave-pulpit-final-sermon-at-st-nicholas.html | SIZOO ENDS SERVICE IN 5TH AVE. PULPIT; Final Sermon at St. Nicholas Calls the Year-Long Dispute 'Cruel and Unnecessary' | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/two-concerns-join-nasd.html | Two Concerns Join NASD | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/3690-visit-hospital-archbishop-mcintyre-among-the-founding.html | 3,690 VISIT HOSPITAL; Archbishop McIntyre Among the Founding Institution's Callers | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/izvestia-says-us-covets-kuriles-island-aims-held-blow-to-arms-cut.html | Izvestia Says U.S. Covets Kuriles; Island Aims Held Blow to Arms Cut | True | By Drew Middleton | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/engineer-group-hits-nlra-members-should-not-be-forced-into-unions.html | ENGINEER GROUP HITS NLRA; Members Should Not Be Forced Into Unions, Society Says | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/harvard-mermen-pick-watkins.html | Harvard Mermen Pick Watkins | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/voting-age-of-18-sought.html | Voting Age of 18 Sought | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/dryeitmlentin-german-historian-exiled-author-of-16-books-on.html | DR YEITMLENTIN, GERMAN HISTORIAN; Exiled Author of 16 Books on Politics ancUl-Hstory Dies at 61uHad Been OSS Envoy , | | Special to the newark times. ' I | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/oriental-rug-sales-high.html | Oriental Rug Sales High | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/france-suspicious-on-german-treaty-bidault-declares-paris-fears-big.html | FRANCE SUSPICIOUS ON GERMAN TREATY; Bidault Declares Paris Fears Big Three May Establish Central Regime There | True | By C.l. Sulzberger | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/mature-acceptance-of-ones-lot-urged-as-one-necessary-element-of.html | Mature Acceptance of One's Lot Urged As One Necessary Element of Sane Living | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/ruth-draper-returns-from-long-absence-overseas-with-sketches-two-of.html | Ruth Draper Returns From Long Absence Overseas With Sketches, Two of Them Depicting Life During War | True | By Brooks Atkinson | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/many-oppose-shift-in-exchange-policy.html | MANY OPPOSE SHIFT IN EXCHANGE POLICY | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/bankers-trust-reports-net-is-9287284-compared-with-10172617-in-1945.html | BANKERS TRUST REPORTS; Net Is $9,287,284, Compared With $10,172,617 in 1945 | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/chicago-bank-elects.html | Chicago Bank Elects | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/lag-in-visas-criticized.html | Lag in Visas Criticized | True | JOSEPH S. DENNY. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/mexicans-impound-4-us-fishing-ships-seizure-points-up-dispute-over.html | MEXICANS IMPOUND 4 U.S. FISHING SHIPS; Seizure Points Up Dispute Over Territorial Waters -- Mexico Claims 9 Miles | True | By Milton Bracker | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | | | | C1B 55609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/175075182-record-sum-is-asked-for-citys-schools-boards-budget.html | $175,075,182, Record Sum, Is Asked for City's Schools; Board's Budget Estimate Exceeds Current Outlays by $17,243,000, but Leaves General Teacher Pay Rise to State | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/mounting-costs-cited-report-for-continental-bank-shows-942366.html | MOUNTING COSTS CITED; Report for Continental Bank Shows $942,366 Earnings | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/oat-consumption-off-decrease-on-farms-noted-with-new-corn-now.html | OAT CONSUMPTION OFF; Decrease on Farms Noted, With New Corn Now Available | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/edward-kutcher.html | EDWARD KUTCHER | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/air-shipments-at-peak.html | Air Shipments at Peak | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/to-produce-thorium-in-india.html | To Produce Thorium in India | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/new-caledonia-governor-here.html | New Caledonia Governor Here | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/increase-is-urged-in-labor-output-economics-professor-says.html | INCREASE IS URGED IN LABOR OUTPUT; Economics Professor Says Productivity Must Rise to Prevent Even Higher Prices | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/the-betting-problem-in-harlem.html | The Betting Problem in Harlem | True | JOHN BOWEN. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/compromise-held-religious-shackle-dr-hellstrom-cites-st-francis-of.html | COMPROMISE HELD RELIGIOUS SHACKLE; Dr. Hellstrom Cites St. Francis of Assisi as a Man Who Tried to Live a Christian Life | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/big-4-aids-gather-for-german-talks-murphy-and-clark-in-london-to.html | BIG 4 AIDS GATHER FOR GERMAN TALKS; Murphy and Clark in London to Give U.S. Views -- Germans Voice Unification Hopes | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/a-united-foreign-policy.html | A UNITED FOREIGN POLICY | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/rapid-gains-made-by-dutch-industry-production-index-using-1938-as.html | RAPID GAINS MADE BY DUTCH INDUSTRY; Production Index, Using 1938 as 100, Rose From 53 to 89 in Year to Last October | True | By Paul Catz | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/changes-at-macys-new-york.html | Changes at Macy's New York | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/new-york-women-die-in-florida-air-crash.html | NEW YORK WOMEN DIE IN FLORIDA AIR CRASH | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/woman-of-92-a-victim-greatgrandmother-was-aloft-for-the-first-time.html | WOMAN OF 92 A VICTIM; Great-Grandmother Was Aloft for the First Time | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/chiang-approves-marshall-report-he-says-however-judgments-should-be.html | CHIANG APPROVES MARSHALL REPORT; He Says, However, Judgments Should Be Made in Light of Truman Statement | True | By Tillman Durdin | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/art-group-offers-annual-exhibition-brooklyn-artists-society-gives.html | ART GROUP OFFERS ANNUAL EXHIBITION; Brooklyn Artists Society Gives 31st Display -- Italian Art on View at Wildenstein's | True | | | C1B 55609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/advertising-news-and-notes-is-merchandise-manager-for-manhattan.html | Advertising News and Notes; Is Merchandise Manager For Manhattan Divisions | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/now-heads-construction-for-the-turner-company.html | Now Heads Construction For The Turner Company | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/passenger-wrote-will-on-way-to-last-flight.html | Passenger Wrote Will On Way to Last Flight | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/50th-year-marked-by-mission-band-mass-of-thanksgiving-sung-in-st-st.html | 50TH YEAR MARKED BY MISSION BAND; Mass of Thanksgiving Sung in St. Stephen's Church by the Fathers of Apostolate | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/surplus-offerings-cost-50000000-small-business-gets-priorities-in.html | SURPLUS OFFERINGS COST $50,000,000; Small Business Gets Priorities In $20,000,000 Worth of Machinery, Equipment | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/eva-tanguay-rites-tomorrow.html | Eva Tanguay Rites Tomorrow | True | Special to ths new york times. I | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/gust-api-decker-78-head-of-brewers.html | GUST API. DECKER, 78, , HEAD OF BREWERS | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/resident-offices-report-on-trade-retail-sales-remain-at-high-level.html | RESIDENT OFFICES REPORT ON TRADE; Retail Sales Remain at High Level So That Buyers Make Commitments With Confidence | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/terence-j-oneilij.html | TERENCE J. O'NEILIj | True | Special to the new yoes times. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/asaf-ali-prepares-to-journey-to-us-first-ambassador-from-india.html | ASAF ALI PREPARES TO JOURNEY TO U.S.; First Ambassador From India Leaves Government Today to Take His Post Here | True | By George E. Jones | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/british-trade-field-seen-mission-to-mideast-area-says-new-markets.html | BRITISH TRADE FIELD SEEN; Mission to Mideast Area Says New Markets Are Available | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/egypt-votes-dam-funds-42000000-for-aswan-project-authorized-by.html | EGYPT VOTES DAM FUNDS; $42,000,000 for Aswan Project Authorized by Cabinet | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/925-bond-issues-listed.html | 925 Bond Issues Listed | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/charles-m-morris.html | CHARLES M. MORRIS | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/traffic-chaos-spurs-los-angeles-to-plan-freeways-on-vast-scale.html | Traffic Chaos Spurs Los Angeles To Plan 'Freeways' on Vast Scale; Coast Metropolis, Lacking Rapid Transit Systems Such as New York Possesses, Maps $300,000,000 Highway Set-Up | True | By Gladwin Hill | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/dr-william-h-cressy-medical-officer-of-serbian-army-in-first-world.html | DR. WILLIAM H. CRESSY; Medical Officer of Serbian Army in First World War | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/mediation-board-in-new-offices.html | Mediation Board in New Offices | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/lasting-aid-urged-for-europes-jews-reconstruction-must-be-put-above.html | LASTING AID URGED FOR EUROPE'S JEWS; Reconstruction Must Be Put Above Relief, Lehman Tells JDC Annual Meeting | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/chicago-stags-triumph-down-philadelphia-five-7572-despite-32-points.html | CHICAGO STAGS TRIUMPH; Down Philadelphia Five, 75-72, Despite 32 Points by Fulks | True | | | C1B 55609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/attlee-summons-labor-cabinet.html | Attlee Summons Labor Cabinet | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/journalism-teachers-elect.html | Journalism Teachers Elect | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/joman-w-sandstroem-leading-swedish-meteorologist-and-oceanographer.html | JOMAN W. SANDSTROEM; Leading Swedish Meteorologist and Oceanographer Dies at 72 | True | Special to the new yobx times. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/philippine-volcano-continues-menace.html | PHILIPPINE VOLCANO CONTINUES MENACE | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/miami-golf-team-triumphs.html | Miami Golf Team Triumphs | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/quads-born-in-tenn-doctor-delivers-babies-in-shack-3-of-the-4-are.html | QUADS BORN IN TENN.; Doctor Delivers Babies in Shack -- 3 of the 4 Are Alive | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/poetry-society-meets-carmer-inducted-as-president-two-get-medal.html | POETRY SOCIETY MEETS; Carmer Inducted as President -- Two Get Medal Awards | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/asks-early-action-on-farm-subsidies-rep-pace-says-congress-must.html | ASKS EARLY ACTION ON FARM SUBSIDIES; Rep. Pace Says Congress Must Move Immediately if It Would Avert Debacle | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/religion-and-the-un-sessions-said-to-have-had-religious.html | Religion and the U.N.; Sessions Said to Have Had Religious Implications With Lasting Results | True | Dr. STANLEY I. STUBER, | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/stress-on-spirit-urged-college-president-would-offset-scientific.html | STRESS ON SPIRIT URGED; College President Would Offset Scientific Education | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/plans-made-to-tap-hugoton-gas-fields.html | PLANS MADE TO TAP HUGOTON GAS FIELDS | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/wurtele-sisters-win-skiing-titles-rhoda-takes-eastern-slalom.html | WURTELE SISTERS WIN SKIING TITLES; Rhoda Takes Eastern Salom, Defeating Rhona, Who Gains the Combined Laurels | True | By Frank Elkins | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/jane-sameth-wed-to-philip-sobel.html | Jane Sameth Wed to Philip Sobel | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/prices-called-stable-by-corset-association.html | Prices Called Stable By Corset Association | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/new-post-to-dr-ft-rope-state-citizens-council-names-him-executive.html | NEW POST TO DR. F.T. ROPE; State Citizens Council Names Him Executive Director | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/142-seek-titles-tonight-12-championships-at-stake-in-finals-of.html | 142 SEEK TITLES TONIGHT; 12 Championships at Stake in Finals of Silver Skates | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/ny-americans-win-in-soccer-by-3-to-2.html | N.Y. AMERICANS WIN IN SOCCER BY 3 TO 2 | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/square-d-co-gets-loan.html | Square D Co. Gets Loan | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/to-aid-boy-scout-campaign.html | To Aid Boy Scout Campaign | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/in-search-of-a-skating-pond.html | In Search of a Skating Pond | True | G.H. DALTON. | | C1B 55609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/limited-private-foreign-exchange-trading-is-scheduled-to-be-resumed.html | Limited Private Foreign Exchange Trading Is Scheduled to Be Resumed Today in London | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/harvey-enders-head-of-glee-club-was-54.html | HARVEY ENDERS, HEAD OF GLEE CLUB, WAS 54 | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/british-industries-face-severe-test-power-labor-and-raw-material.html | BRITISH INDUSTRIES FACE SEVERE TEST; Power, Labor and Raw Material Shortages Menace Output -- Government Criticized | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/arcaro-stays-on-coast-jockey-gives-up-florida-move-after-talk-with.html | ARCARO STAYS ON COAST; Jockey Gives Up Florida Move After Talk With Church | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/will-observe-25-years-as-childrens-educator.html | Will Observe 25 Years As Children's Educator | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/rudolf-conducts-benefit-carmen-keeps-opera-going-at-a-lively-pace.html | RUDOLF CONDUCTS BENEFIT 'CARMEN'; Keeps Opera Going at a Lively Pace in 2d Full-Length Chore -- Berini Sings Don Jose | True | R.P. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/hall-opposes-secession-richmonds-borough-president-wants-it-to-stay.html | HALL OPPOSES SECESSION; Richmond's Borough President Wants It to Stay in City | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/water-break-stops-heat-basement-of-apartment-house-in-queens-is.html | WATER BREAK STOPS HEAT; Basement of Apartment House in Queens Is Flooded | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/bumper-corn-reserves-2166000000-bushels-on-farms-total-2d-largest.html | BUMPER CORN RESERVES; 2,166,000,000 Bushels on Farms -- Total 2d Largest on Record | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/divided-italian-socialists-map-aims-to-gain-control-of-government.html | Divided Italian Socialists Map Aims To Gain Control of Government | True | By Arnaldo Cortesi | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/national-hunt-body-renames-von-st-ade.html | NATIONAL HUNT BODY RENAMES VON ST ADE | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/london-calls-army-in-strike-food-truckers-defy-chiefs-britains.html | London Calls Army in Strike; Food Truckers Defy Chiefs; BRITAIN'S LABOR GOVERNMENT MEETS A LABOR PROBLEM | True | By Michael L. Hoffman | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/prices-show-drop-in-cotton-market-net-decline-of-137-to-179-points.html | PRICES SHOW DROP IN COTTON MARKET; Net Decline of 137 to 179 Points Reported for Week -- Budget Message a Factor | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/actor-stricken-fatally-r-o-_____-man-believed-walter-gilbert-dies.html | ACTOR STRICKEN FATALLY r- o _____; Man Believed Walter Gilbert Dies in Subway Station | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/knox-and-swift-quality.html | Knox and Swift Quality | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/subway-hookup-urged-queens-boulevard-line-link-with-bmt-tunnel.html | SUBWAY HOOK-UP URGED; Queens Boulevard Line Link With BMT Tunnel Proposed | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/imports-and-exports-rise-15-and-17-millions-in-46-for-nicaragua.html | IMPORTS AND EXPORTS RISE; 15 and 17 Millions in '46 for Nicaragua, Lindberg Says | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/ecuador-conservatives-in-office.html | Ecuador Conservatives in Office | | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/frank-h-rossiter-retired-new-york-real-estate-man-dies-in-boonton-h.html | FRANK H. ROSSITER; Retired New York Real Estate Man Dies in Boonton Home | True | I Special to toe new york times. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/arabs-formally-accept-bid.html | Arabs Formally Accept Bid | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/blue-shirts-down-toronto-six-3-to-2-laprade-bell-and-gardner-net-in.html | BLUE SHIRTS DOWN TORONTO SIX, 3 TO 2; Laprade, Bell and Gardner Net in Fast Second-Period Rally to Decide Issue | | By Joseph C. Nichols | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/old-morality-held-vital-in-citizenship.html | ' OLD MORALITY' HELD VITAL IN CITIZENSHIP | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/211-win-awards-for-police-work-wallander-names-six-men-for.html | 211 WIN AWARDS FOR POLICE WORK; Wallander Names Six Men for Conspicuous Bravery -- One Killed by a Robber | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/athletic-grants-hit-colleges-urged-to-be-honest-in-hiring-football.html | ATHLETIC GRANTS HIT; Colleges Urged to Be Honest in 'Hiring' Football Players | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/fight-tariff-cuts-as-competing-aid-labor-and-farm-spokesmen-oppose.html | FIGHT TARIFF CUTS AS COMPETING AID; Labor and Farm Spokesmen Oppose Interfering With Wages and Crops Here | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/expedition-to-penetrate-into-deepest-africa-to-seek-rare-birds-to.html | Expedition to Penetrate Into Deepest Africa To Seek Rare Birds to Exhibit in America | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/paris-bid-reopens-mideast-oil-issue-demand-for-american-share-in.html | PARIS BID REOPENS MIDEAST OIL ISSUE; Demand for American Share in Arabian Fuel Studied as Key to Soviet Intentions | True | By Clifton Daniel | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/toward-a-polio-vaccine.html | TOWARD A POLIO VACCINE | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/miss-mary-white-becomes-engaged-sweet-briar-alumna-fiances-of-l.html | MISS MARY WHITE BECOMES ENGAGED; Sweet Briar Alumna Fiances of L. Preston Hollander Jr., Who Served Overseas | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/composers-honor-dr-koussevitzky-league-presents-a-program-of.html | COMPOSERS HONOR DR. KOUSSEVITZKY; League Presents a Program of Chamber Music Brought Out by Music Foundation | True | By Olin Downes | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/dr-john-under-64-brooklyn-surgeon.html | DR. JOHN UNDER, 64, BROOKLYN SURGEON | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/want-tariffs-held-on-rubber-products.html | WANT TARIFFS HELD ON RUBBER PRODUCTS | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/alvin-h-treadwkll-2d.html | ALVIN H. TREADWKLL 2d | | Special to the newyork TaiEs. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/canada-buys-back-four-vessels.html | Canada Buys Back Four Vessels | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/army-food-sleuth-traps-the-villain-san-francisco-restaurateur-finds.html | ARMY FOOD SLEUTH TRAPS THE VILLAIN; San Francisco Restaurateur Finds Cooks Have Fondness for Spice G. I's Despise | | By Dana Adams Schmidt | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/memorial-service-held-holy-name-union-honors-its-dead-at-st.html | MEMORIAL SERVICE HELD; Holy Name Union Honors Its Dead at St. Patrick's | True | | | C1B 55609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/labor-vote-urged-for-city-workers.html | LABOR VOTE URGED FOR CITY WORKERS | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/rf-lindsay-to-wed-miss-priscilla-white.html | R.F. LINDSAY TO WED MISS PRISCILLA WHITE | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/travel-boom-seen-on-world-airways-267-passenger-rise-in-1947-is-for.html | TRAVEL BOOM SEEN ON WORLD AIRWAYS; 267% Passenger Rise in 1947 is Forecast for American and Foreign Operators | True | By Anthony Leviero. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/archbold-gymnasium-burns-at-syracuse-university-puts-replacement-at.html | Archbold Gymnasium Burns at Syracuse; University Puts Replacement at 2 Million | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/bill-to-aid-kravchenko-couderts-measure-would-give-russian-author.html | BILL TO AID KRAVCHENKO; Coudert's Measure Would Give Russian Author U.S. Residence | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/cio-says-business-created-scarcities-price-rises-the-aim-organ.html | CIO SAYS 'BUSINESS CREATED SCARCITIES; Price Rises the Aim, Organ Asserts, Denying That Pay Gains Were to Blame | True | By Robert F. Whitney | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/albert-schweitzer-fellowship-diversified-abilities-of-medical.html | Albert Schweitzer Fellowship; Diversified Abilities of Medical Missionary Are Described | True | EDWARD H. HUME, M.D. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/schiff-beck-president-chairman-takes-on-post-vacated-by-benjamin.html | SCHIFF, BECK PRESIDENT; Chairman Takes On Post Vacated by Benjamin Daniels | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/stock-split-proposed.html | Stock Split Proposed | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/mrs-luce-to-aid-poles-heads-special-committee-to-help-care-for-war.html | MRS. LUCE TO AID POLES; Heads Special Committee to Help Care for War Children | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/german-cardinal-to-visit-us.html | German Cardinal to Visit U.S. | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/the-budget-second-thoughts.html | The Budget: Second Thoughts | True | By Edward H. Collins | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/molotov-sees-austrian.html | Molotov Sees Austrian | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/cio-office-union-to-seek-30-rise-leaders-clarify-recent-stand-on.html | CIO OFFICE UNION TO SEEK 30% RISE; Leaders 'Clarify' Recent Stand on Communism, Declare no 'Witch Hunt' Is Planned | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/new-friends-offer-the-guilet-quartet.html | NEW FRIENDS OFFER THE GUILET QUARTET | True | R.P. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/casale-wins-title-in-speed-skating-rival-withdraws-disqualifying.html | CASALE WINS TITLE IN SPEED SKATING; Rival Withdraws Disqualifying Protest Against Victor in Eastern Championships | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/four-houses-defaced-in-newspaper-strike.html | FOUR HOUSES DEFACED IN NEWSPAPER STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/phyllis-ornstein-wed-bride-of-bernard-d-willage-in-ceremony-at-the.html | PHYLLIS ORNSTEIN WED; Bride of Bernard D. Willage in Ceremony at the Waldorf | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/2-children-drown-sled-near-bodies-mother-alarmed-by-silence-starts.html | 2 CHILDREN DROWN, SLED NEAR BODIES; Mother, Alarmed by Silence, Starts Hunt That Results in Discovery in Brook | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/dedicate-synagogue-at-rockville-centre.html | DEDICATE SYNAGOGUE AT ROCKVILLE CENTRE | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/haifa-blast-ends-palestine-truce-kills-4-injures-142-explosiveladen.html | HAIFA BLAST ENDS PALESTINE TRUCE; KILLS 4, INJURES 142; Explosive-Laden Truck, Parked by Terrorists, Wrecks Police Station and Rocks City | True | By Gene Currivan | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/selfregulation-by-labor-is-urged-ship-owners-president-points-to.html | SELF-REGULATION BY LABOR IS URGED; Ship Owners' President Points to Security Dealers' System as a Good Pattern | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/lard-selling-rapidly-with-the-prices-good.html | LARD SELLING RAPIDLY, WITH THE PRICES GOOD | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/grant-beats-guernsey-wins-dixie-tennis-title-fourth-time-miss-hart.html | GRANT BEATS GUERNSEY; Wins Dixie Tennis Title Fourth Time -- Miss Hart Triumphs | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/holt-victor-in-racquets-defeats-major-taylor-british-ace-for.html | HOLT VICTOR IN RACQUETS; Defeats Major Taylor, British Ace, for Western Title | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/eisenhowers-return-vacation-over-general-faces-fight-for-army.html | EISENHOWERS RETURN; Vacation Over, General Faces Fight for Army Legislation | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/vote-chicago-press-tieup-mailers-reject-offer-of-6-papers-wait-itu.html | VOTE CHICAGO PRESS TIE-UP; Mailers Reject Offer of 6 Papers, Wait I.T.U. Action | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/widow-ends-life-here-fairfield-conn-woman-found-dead-of-gas.html | WIDOW ENDS LIFE HERE; Fairfield, Conn., Woman Found Dead of Gas Poisoning | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/the-airport-authority-offer.html | THE AIRPORT AUTHORITY OFFER | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/10000-chinese-trapped.html | 10,000 Chinese Trapped | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/rovers-topple-olympic-six-61-j-gordon-and-kwong-setting-pace.html | Rovers Topple Olympic Six, 6-1, J. Gordon and Kwong Setting Pace; Mackintosh and Bourgie Also Reach Net in Lively Struggle Before 15,542 Fans -- Met. All-Stars Top Boston Jr., 2-1 | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/anne-goldsmith-chatham-hall-exstudent-betrothed-to-bh-hereford-eto.html | Anne Goldsmith, Chatham Hall Ex-Student, Betrothed to B.H. Hereford, ETO Veteran | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/producing-chinaware-output-of-german-factories-goes-to-post.html | PRODUCING CHINAWARE; Output of German Factories Goes to Post Exchanges | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/17-sales-reported-at-the-boat-show-8-cruisers-9-pt-craft-are.html | 17 SALES REPORTED AT THE BOAT SHOW; 8 Cruisers, 9 PT Craft Are Ordered -- Fairliner's Two Creations Finally Arrive | True | By Clarence E. Lovejoy | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/oemonziedies-leader-ffl-frame-former-cabinet-minister-70-influenced.html | OEMONZIEDIES; LEADER ffl FRAME; Former Cabinet Minister, 70, Influenced Daladier Policy- Noted as Writer, Speaker | True | . Special to the Nzwyoek times. I | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/hiccough-girl-in-relapse-queens-victim-has-a-violent-seizure.html | HICCOUGH GIRL IN RELAPSE; Queens Victim Has a Violent Seizure -- Condition Serious | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/more-state-funds-goal-of-city-drive-mayor-joseph-and-legislators.html | MORE STATE FUNDS GOAL OF CITY DRIVE; Mayor, Joseph and Legislators Agree to Intensify Efforts Before Dewey Offers Budget | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/detroit-six-routs-boston-bruins-51-scores-4-goals-in-lastperiod.html | DETROIT SIX ROUTS BOSTON BRUINS, 5-1; Scores 4 Goals in Last-Period Runaway -- Chicago Downs Montreal by 3 to 1 | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/miller-hultgren.html | Miller -- Hultgren | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/john-h-qtjinn.html | JOHN H. .QTJINN | True | . Special to the new york times. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/statistical-shift-deferred-2-months.html | STATISTICAL SHIFT DEFERRED 2 MONTHS | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/survey-forecasts-meat-supply-rise-150-pounds-for-each-person-in-us.html | SURVEY FORECASTS MEAT SUPPLY RISE; 150 Pounds for Each Person in U.S. Likely -- Food Total to Stay at Top Levels | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/william-m-walker-uuuu-fidelity-and-deposit-co-official-dies-in-los.html | WILLIAM M. WALKER ' 'cuuu; Fidelity and Deposit Co. Official .Dies in Los Angeles | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/joins-jl-ferguson-company.html | Joins J.L. Ferguson Company | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/the-field-marshal-and-the-generalissimo.html | THE FIELD MARSHAL AND THE GENERALISSIMO | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/1947-march-of-dimes-to-start-wednesday.html | 1947 MARCH OF DIMES TO START WEDNESDAY | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/80000000-bonds-for-airports-urged-by-city-authority-scheme-that.html | $80,000,000 BONDS FOR AIRPORTS URGED BY CITY AUTHORITY; Scheme That Keeps Ownership Would Cost Less Than Half Port Authority Estimate | True | By Paul Crowell | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/teacher-pay-rise-by-state-rushed-dewey-message-expected-to-enable.html | TEACHER PAY RISE BY STATE RUSHED; Dewey Message Expected to Enable Use of $25,000,000 to Start as of Jan. 15 | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/statement-cites-serious-harm-to-boxing-in-comeback-no-logical.html | Statement Cites 'Serious Harm' to Boxing in Comeback -- No Logical Contender for Joe Louis' Title Listed in Ratings | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/miss-em-preston-to-wed-richmond-va-girl-engaged-to-john-lottimer.html | MISS E.M. PRESTON TO WED; Richmond (Va.) Girl Engaged to John Lottimer, Ex-Captain | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/soviet-to-hear-british-views.html | Soviet to Hear British Views | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/edward-flaherty-in-debut.html | Edward Flaherty in Debut | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/gunnar-johansen-scores-as-pianist-danish-composer-brilliant-in-his.html | GUNNAR JOHANSEN SCORES AS PIANIST; Danish Composer Brilliant in His First New York Recital, Given at Town Hall | True | By Noel Straus | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/ruling-on-discount-rate-more-than-6-charge-by-banks-illegal.html | RULING ON DISCOUNT RATE; More Than 6% Charge by Banks Illegal, Goldstein Says | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/georgia-crossroads.html | GEORGIA CROSS-ROADS | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/wheat-shortage-seen-by-brokers-us-estimate-of-farm-holdings-only-5.html | WHEAT SHORTAGE SEEN BY BROKERS; U.S. Estimate of Farm Holdings Only 5 Million Bushels Above Last Year Is Cited | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/uaw-seeks-rise-at-ford.html | UAW Seeks Rise at Ford | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/miss-williams-recital.html | Miss Williams' Recital | True | N.S. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/dentists-to-install-president.html | Dentists to Install President | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/new-factors-fret-londons-markets-investors-pay-more-attention-to.html | NEW FACTORS FRET LONDON'S MARKETS; Investors Pay More Attention to Unfavorable Signs as Upsurge Is Modified | True | By Lewis L. Nbttleton | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/tuber-culosis-rate-tied-to-food-costs-dr-edgar-mayers-warning-cites.html | TUBER CULOSIS RATE TIED TO FOOD COSTS; Dr. Edgar Mayer's Warning Cites German Statistics -- Use of Army Proteins Urged | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/penrose-wins-miami-air-race.html | Penrose Wins Miami Air Race | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/verdeur-breaks-two-pool-marks.html | Verdeur Breaks Two Pool Marks | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/he-made-the-yankees.html | He Made the Yankees | True | By Arthur Daley | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/max-moscowitz-88-ran-variety-houses.html | MAX MOSCOWITZ, 88, RAN VARIETY HOUSES | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/policy-blueprints-will-aid-marshall-documentation-of-diplomacy-made.html | POLICY 'BLUEPRINTS' WILL AID MARSHALL; Documentation of Diplomacy, Made Under Byrnes, Ready for Secretary of State | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/premier-of-italy-is-guest-of-city-1800-at-luncheon-in-honor-of-de.html | PREMIER OF ITALY IS GUEST OF CITY; 1,800 at Luncheon in Honor of de Gasperi Hear Taylor Urge Aid for New Republic | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/portal-suit-total-minimized-by-us-walling-wagehour-chief-says-only.html | PORTAL SUIT TOTAL MINIMIZED BY U.S; Walling, Wage-Hour Chief, Says Only 'Fraction' Will Be Paid -- Asks New Authority | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/dorothy-bradford-internes-fiancee-daughter-of-bank-president-will.html | DOROTHY BRADFORD INTERNE'S FIANCEE; Daughter of Bank President Will Be Married to Dr. John Blasdel Shapleigh 2d | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/leahy-a-father-for-fifth-time.html | Leahy a Father for Fifth Time | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/haym-salomon-honored-philadelphia-marks-death-of-revolutionary-war.html | HAYM SALOMON HONORED; Philadelphia Marks Death of Revolutionary War Hero | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/books-and-authors.html | Books and Authors | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/royce-dog-gains-specialty-prize-breed-honors-in-59th-fixture-of.html | ROYCE DOG GAINS SPECIALTY PRIZE; Breed Honors in 59th Fixture of Pekingese Club Won by Monarque of Dah-Lyn | True | By Michael Strauss | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/blame-on-beam-denied.html | Blame on Beam Denied | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/500000-relief-fund-for-germans-sought.html | $500,000 RELIEF FUND FOR GERMANS SOUGHT | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/charles-kennett-a-pilot-in-3-wars-commander-in-raf-who-won-wings-in.html | CHARLES KENNETT, A PILOT IN 3 WARS; Commander in RAF, Who Won Wings in 1917, Dies at 46u Fought Franco in Spain | True | | | C1B 55609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/airline-plans-stock-sale-united-to-place-10000000-of-preferred-on.html | AIRLINE PLANS STOCK SALE; United to Place $10,000,000 of Preferred on Market | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/phone-operator-connects-homeless-man-apartment.html | Phone Operator Connects Homeless Man, Apartment | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/proposals-by-ball-draw-labors-fire-state-cio-chief-umw-paper-and.html | PROPOSALS BY BALL DRAW LABOR'S FIRE; State CIO Chief, UMW Paper and Union Counsel Score Restrictive Legislation | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/tribute-paid-schiff-as-a-humanit-arian.html | TRIBUTE PAID SCHIFF AS A HUMANIT ARIAN | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/east-side-tenants-organize.html | East Side Tenants Organize | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/342-given-for-neediest-27-contributions-for-fund-are-received-in.html | $342 GIVEN FOR NEEDIEST; 27 Contributions for Fund Are Received in Day | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/rabbinical-colleges-dinner.html | Rabbinical Colleges Dinner | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/some-townsend-lobbyists-get-no-salary-but-share-in-dues-paid-by-new.html | Some Townsend Lobbyists Get No Salary But Share in Dues Paid by New Members | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/trading-companies-formed.html | Trading Companies Formed | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/bank-meeting-planned-federal-reserve-will-entertain-state.html | BANK MEETING PLANNED; Federal Reserve Will Entertain State Association | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/hermann-named-aide.html | Hermann Named Aide | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/prices-too-high-ford-2d-asserts-he-calls-recession-inevitable-if.html | PRICES 'TOO HIGH,' FORD 2D ASSERTS; He Calls Recession 'Inevitable' if the Belief Is Held Wages Alone Should Rise | True | Copyright 1947, North American Newspaper Alliance. Inc. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/french-papers-still-tied-up.html | French Papers Still Tied Up | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/smoke-abatement-drive-started-in-midtown-area.html | Smoke Abatement Drive Started in Midtown Area | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/house-war-veterans-to-map-new-gi-laws.html | HOUSE WAR VETERANS TO MAP NEW GI LAWS | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/business-services-for-war-veterans.html | BUSINESS SERVICES FOR WAR VETERANS | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/greeks-say-innuendo-on-mining-is-baseless.html | GREEKS SAY INNUENDO ON MINING IS BASELESS | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/safety-in-the-air.html | SAFETY IN THE AIR | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/shipbuilding-report-locomotive-also-constructed-by-ingalls-in.html | SHIPBUILDING REPORT; Locomotive Also Constructed by Ingalls in Mississippi | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/fran-km-warwick-associate-editor-of-the-toledo1-blade-85-harding.html | FRAN KM. WARWICK; Associate Editor of The Toledo1 Blade, 85, Harding Ex-Partner j | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/further-rioting-in-bombay.html | Further Rioting in Bombay | True | | | C1B 55609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/marthur-cites-guidance-says-christian-ideals-brought-victory-set.html | MARTHUR CITES 'GUIDANCE'; Says Christian Ideals Brought Victory, Set Policy in Japan | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/guests-obey-rules-help-stop-hotel-fire.html | GUESTS OBEY RULES, HELP STOP HOTEL FIRE | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/city-college-offers-courses.html | City College Offers Courses | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/unions-in-connecticut-drop-attachments-on-2-companies-funds-in.html | Unions in Connecticut Drop Attachments On 2 Companies' Funds in Portal Pay Fight | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/senate-fight-due-over-war-inquiry-threat-brewster-group-might-study.html | SENATE FIGHT DUE OVER WAR INQUIRY; Threat Brewster Group Might Study Army Programs in Germany Stirs Opposition | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/miss-pizzuto-plays-bach-mozart-music.html | MISS PIZZUTO PLAYS BACH, MOZART MUSIC | True | R. L. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/lie-attends-bullfight.html | Lie Attends Bullfight | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/robertson-song-bow-song-bow-wins-audience-here.html | ROBERTSON SONG BOW WINS AUDIENCE HERE | True | R.L. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/young-pictured-as-planning-to-establish-nations-first-coasttocoast.html | Young Pictured as Planning to Establish Nation's First Coast-to-Coast Rail System | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/bilbo-enters-infirmary.html | Bilbo Enters Infirmary | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/european-refugees-in-shanghai-preserve-some-old-world-gaiety.html | European Refugees in Shanghai Preserve Some Old World Gaiety; Restaurant Kept by Austrians Is Center of Activity in Hongkew, Where Thousands Are Still Waiting for Repatriation | True | By Henry R. Lieberman | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/program-outlined-by-hoffman-group-new-executives-are-proposed-for.html | PROGRAM OUTLINED BY HOFFMAN GROUP; New Executives Are Proposed for the Committee for Economic Development | True | By Russell Porter | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/pope-lauds-argentina-commends-her-relief-to-europe-and-immigration.html | POPE LAUDS ARGENTINA; Commends Her Relief to Europe and Immigration Aid | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/broadcast-by-moutet.html | Broadcast by Moutet | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/for-governmentcontrolled-radio.html | For Government-Controlled Radio | True | T.H. KAHN. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/merchant-fleet-faces-cut-of-39-drop-to-17500000-tons-in-47-and.html | MERCHANT FLEET FACES CUT OF 39%; Drop to 17,500,000 Tons in '47 and 11,000,000 Later Is Laid to Foreign Tramp Ships | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/fail-to-find-trawler-coast-guard-searches-for-missing-craft-with-17.html | FAIL TO FIND TRAWLER; Coast Guard Searches for Missing Craft With 17 Aboard | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/group-aids-veterans-textile-agency-interviewed-3100-exservice-men.html | GROUP AIDS VETERANS; Textile Agency Interviewed 3,100 Ex-Service Men | True | | | C1B 55609 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/a-dip-in-business-seen-for-new-year-economists-at-nicb-forum-look.html | A DIP IN BUSINESS SEEN FOR NEW YEAR; Economists at NICB Forum Look for Setback Approximating 1920 Recession | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/copilot-flew-in-war-canepa-of-vineland-nj-had-served-airline-six.html | CO-PILOT FLEW IN WAR; Canepa of Vineland, N.J., Had Served Airline Six Months | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/antarctic-rescue-of-six-navy-fliers-carried-out-by-air-plane-takes.html | ANTARCTIC RESCUE OF SIX NAVY FLIERS CARRIED OUT BY AIR; Plane Takes Them to Tender After Trek, With One Injured on Sledge, Over Coast Ice | True | By Walter Sullivan | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/western-steel-rate-cut-geneva-plant-gets-2aton-reduction-from.html | WESTERN STEEL RATE CUT; Geneva Plant Gets $2-a-Ton Reduction From Railroads | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/mrs-jessie-f-terry-____-long-island-poet-cousin-of-walt-whitman.html | MRS. JESSIE F. TERRY ____; Long Island Poet, Cousin of Walt Whitman, Dies, 84 | True | Special to the new york times. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/french-see-clash-in-forming-regime-prolonged-debate-is-expected.html | FRENCH SEE CLASH IN FORMING REGIME; Prolonged Debate Is Expected Over Choice of Leaders for the Fourth Republic | True | By Lansing Warren | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/man-killed-by-subway-train.html | Man Killed by Subway Train | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/18537-see-contest.html | 18,537 See Contest | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/paraguayan-seeks-to-form-a-cabinet-coalition-ministers-resign-in.html | PARAGUAYAN SEEKS TO FORM A CABINET; Coalition Ministers Resign in Dispute With President -- Lima Names Regime | True | | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/tinney-wardrop.html | Tinney -- Wardrop | True | Special to THE NEW YORK TIMES. | | C1B 55609 | |
| 1947-01-13 | 1947-01-13 | https://www.nytimes.com/1947/01/13/archives/athletics-list-30-games-start-exhibition-schedule-on-march-11.html | ATHLETICS LIST 30 GAMES; Start Exhibition Schedule on March 11 Against Pirates | True | | | C1B 55609 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/omalleyucannon.html | O'MalleyuCannon | True | Special to the new york times. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/unloose-that-word.html | Unloose That Word | True | ROGER GARIS. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/jackie-cooper-gets-lead-in-stork-bites-man-a-comedy-to-be-offered.html | Jackie Cooper Gets Lead in 'Stork Bites Man,' a Comedy to Be Offered by Comet Productions | True | By Thomas F. Brady | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/auto-injures-grant-mitchell.html | Auto Injures Grant Mitchell | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/veterans-of-wars-organize-in-house-125-of-193-eligibles-create.html | VETERANS OF WARS ORGANIZE IN HOUSE; 125 of 193 Eligibles Create Informal Association -- Aim at 'Pressure Bloc' Denied | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/5448781-earned-by-shoe-company-internationals-net-for-fiscal-year.html | $5,448,781 EARNED BY SHOE COMPANY; International's Net for Fiscal Year Equals $1.62 a Share, Against Prior $1.66 | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/reds-see-a-million-votes.html | Reds See a Million Votes | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/kesselring-to-face-war-court.html | Kesselring to Face War Court | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/370000-got-phones-in-46-installations-exceeded-those-in-any-two.html | 370,000 GOT PHONES IN '46; Installations Exceeded Those in Any Two Previous Years | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/child-born-to-rb-scudders.html | Child Born to R.B. Scudders | True | | | C1B 55610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/skating-feature-captured-by-blum-race-of-champions-at-silver-skates.html | SKATING FEATURE CAPTURED BY BLUM; Race of Champions at Silver Skates Taken by Paterson Speedster Before 15,004 | True | By William J. Briordy | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/whxiam-e-chase.html | WHXIAM E. CHASE | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/quayle-denies-charge-he-disputes-councilman-davis-on-harlem-fire.html | QUAYLE DENIES CHARGE; He Disputes Councilman Davis on Harlem Fire Protection | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/truman-marshall-confer-by-telephone.html | TRUMAN, MARSHALL CONFER BY TELEPHONE | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/brother-in-skippers-post-manuel-lemos-succeeds-the-iii-captain-of.html | BROTHER IN SKIPPER'S POST; Manuel Lemos Succeeds the III Captain of the Hellas | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/wallace-to-visit-britain-he-plans-to-make-two-speeches-there-some.html | WALLACE TO VISIT BRITAIN; He Plans to Make Two Speeches There Some Time in April | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/bargains-on-portal-suit-electrical-union-drops-action-as-company.html | BARGAINS ON PORTAL SUIT; Electrical Union Drops Action as Company Gives Pay Rise | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/british-plan-plane-aids-three-airlines-unite-to-operate.html | BRITISH PLAN PLANE AIDS; Three Airlines Unite to Operate Telecommunications, Radar | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/dutra-asks-brazil-to-shun-red-ticket-president-gives-first-warning.html | DUTRA ASKS BRAZIL TO SHUN RED TICKET; President Gives First Warning on Communists--Says They Subordinate Own Nation | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/us-is-hockey-victor-boston-beats-england-76-taking-2game-lead-in.html | U.S. IS HOCKEY VICTOR; Boston Beats England, 7-6, Taking 2-Game Lead in Series | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/mcclintock-is-elected-trade-board-president.html | McClintock Is Elected Trade Board President | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/the-detroit-tigers.html | The Detroit Tigers | True | By Arthur Daley | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/airlines-critical-of-airports-plan-odwyer-proposes-to-submit-3.html | AIRLINES CRITICAL OF AIRPORTS PLAN; O'Dwyer Proposes to Submit 3 Programs for Financing to 5 City Officials | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/2-un-commissions-will-meet-monday-two-boards-of-the-economic-and.html | 2 U.N. COMMISSIONS WILL MEET MONDAY; Two Boards of the Economic and Social Council Will Study Many Problems | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/now-earn-20-a-week-british-seek-end-of-truck-strike.html | Now Earn $20 a Week; BRITISH SEEK END OF TRUCK STRIKE | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/william-selleck.html | WILLIAM SELLECK | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/pavittupalmer.html | PavittuPalmer | True | Special to the Nzw Yoax Tuns. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/threat-to-capital-held-us-menace-jackson-head-of-us-chamber-says.html | THREAT TO CAPITAL HELD U.S. MENACE; Jackson, Head of U.S. Chamber, Siys 'Murrays, Reuthers' Are Attacking System | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/helicopter-service-seen-for-un-skyscraper-site.html | Helicopter Service Seen For U.N. Skyscraper Site | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/miss-margaret-a-henry-teacher-at-p-s-1-in-elizabeth-for-47-years.html | MISS MARGARET A. HENRY; Teacher at P. S. 1 in Elizabeth for 47 Years Dies at 81 1/2 | True | Special to Tax new york times. I | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/defends-reds-in-cio-ben-gold-says-their-expulsion-would-destroy.html | DEFENDS REDS IN CIO; Ben Gold Says Their Expulsion Would Destroy Labor Group | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/body-found-in-wrecked-plant.html | Body Found in Wrecked Plant | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/jersey-man-is-held-in-death-of-wife-22.html | JERSEY MAN IS HELD IN DEATH OF WIFE, 22 | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/cuban-agramonte-defeats-randolph-scores-easily-though-floored-in-a.html | CUBAN AGRAMONTE DEFEATS RANDOLPH; Scores Easily, Though Floored, in a Dull Ten-Rounder at St. Nicholas Arena | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/saar-is-unmoved-by-plebiscite-date-only-posters-remind-populace.html | SAAR IS UNMOVED BY PLEBISCITE DATE; Only Posters Remind Populace France Remembers 1935-- Reds Protest Ban on Rally | True | By Edward A. Morrow | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/dr-irving-o-mahr.html | DR. IRVING O. MAHR | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/bill-asks-for-cut-in-state-race-tax-senator-condon-would-lower-the.html | BILL ASKS FOR CUT IN STATE RACE TAX; Senator Condon Would Lower the Total Pari-Mutuel Take From Present 15 to 10% | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/two-notable-policemen.html | TWO NOTABLE POLICEMEN | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/italys-reds-lose-in-socialist-split-have-new-opponentsaragat.html | ITALY'S REDS LOSE IN SOCIALIST SPLIT; Have New Opponent--Saragat Submits His Resignation as Chairman of Assembly | True | By Arnaldo Cortesi | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/world-house-lack-put-at-100000000-un-study-calls-shortage-core-of.html | WORLD HOUSE LACK PUT AT 100,000,000; U.N. Study Calls Shortage 'Core of Social Problem'--Asks 'Cheap Building' Policy | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/relief-studied-in-un-committee-on-postunrra-need-due-to-report.html | RELIEF STUDIED IN U.N.; Committee on Post-UNRRA Need Due to Report Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/polio-poster-girl-here-for-big-drive-kentucky-child-recovered-from.html | POLIO POSTER GIRL' HERE FOR BIG DRIVE; Kentucky Child, Recovered From Disease, to Open March of Dimes Tomorrow | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/lets-dance-buzfuz-arrive.html | Lets Dance, Buzfuz Arrive | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/back-armynavy-mail-school.html | Back Army-Navy Mail School | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/would-build-line-for-gas-to-canada-pennyork-asks-authority-of-fpc.html | WOULD BUILD LINE FOR GAS TO CANADA; Penn-York Asks Authority of FPC for Project and for Right to Export Fuel | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/miss-osborn-shows-promise-in-recital-comely-young-soprano-brings.html | MISS OSBORN SHOWS PROMISE IN RECITAL; Comely Young Soprano Brings Naturally Fine Voice to Her Program at Town Hall | True | By Howard Taubman | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/colleges-urged-to-revive-religion-archbishop-cushing-and-rev-dr.html | COLLEGES URGED TO REVIVE RELIGION; Archbishop Cushing and Rev. Dr. Buttrick Tell Educators It Would Save the World | True | By William M. Blair | | C1B 55610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/butter-slumps-to-70-cents-as-supply-gluts-us-cities-decline-of-7.html | Butter Slumps to 70 Cents As Supply Gluts U.S. Cities; Decline of 7 Cents a Pound Here Puts Retail Cost at Lowest Since Ceilings Ended-- Dairymen Arraigned, Deny Violation | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/john-f-downey.html | JOHN F. DOWNEY | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/atkinson-aboard-320for2-shot-in-the-maypole-purse-for-consecutive.html | Atkinson Aboard $3.20-for-$2 Shot in the Maypole Purse for Consecutive Double --Jessop Also Boots Two Winners | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/mr-mardikians-crusade.html | MR. MARDIKIAN'S CRUSADE | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/carleton-quits-as-head-of-hudsonmanhattan.html | Carleton Quits as Head Of Hudson-Manhattan | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/german-prelate-to-visit-us.html | German Prelate to Visit U.S. | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/most-gi-brides-happy.html | Most GI Brides Happy | True | DOROTHY FOSQUE. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/officers-are-elected-by-broadway-group.html | OFFICERS ARE ELECTED BY BROADWAY GROUP | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/jersey-army-flier-is-killed.html | Jersey Army Flier Is Killed | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/montgomery-sends-messages-to-russia.html | MONTGOMERY SENDS MESSAGES TO RUSSIA | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/advertising-news-and-notes-named-media-director-of-geyer-newell.html | Advertising News and Notes; Named Media Director Of Geyer, Newell & Ginger | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/diaries-add-to-story.html | Diaries Add to Story | True | By Lt. Everett J. le Compte | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/leos-a-gottlieb-novelist-editor-member-of-jewish-forward-staff-46.html | LEOS A. GOTTLIEB, NOVELIST, EDITOR; Member of Jewish Forward Staff 46 Years Dies at 68u Honored by Pilsudski | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/58000000-sought-from-state-by-city-joseph-warns-of-shortage-in.html | $58,000,000 SOUGHT FROM STATE BY CITY; Joseph Warns of Shortage in Meeting Budget--Republicans Cool to His Proposals | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/2-groups-criticize-the-school-budget-united-parents-and-teachers.html | 2 GROUPS CRITICIZE THE SCHOOL BUDGET; United Parents and Teachers Guild Back It in Part but Ask Large Pay Rises | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/everett-j-brown-former-judge-of-californias-superior-court-dies-at.html | EVERETT J. BROWN; Former Judge of California's Superior Court Dies at 71 | True | uuuuuuuuu 1 Special to the newyork times. I | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/rail-head-retiring-dc-coleman-canadian-pacific-chairman-47-years-on.html | RAIL HEAD RETIRING; D.C. Coleman, Canadian Pacific Chairman, 47 Years on Road | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/subsidies-granted-to-two-ship-lines-mississippi-shipping-american.html | SUBSIDIES GRANTED TO TWO SHIP LINES; Mississippi Shipping, American South African Get U.S. Aid for Atlantic Services | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/thomas-g-kane-state-labor-aide-exprofessor-at-villanova-college-ls.html | THOMAS G. KANE; State Labor Aide, Ex-Professor at Villanova College, ,ls Dead | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/bulgaria-cuts-bread-ration.html | Bulgaria Cuts Bread Ration | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/nassau-shows-crime-rise-but-it-was-less-than-expected-last-year.html | NASSAU SHOWS CRIME RISE; But It Was Less Than Expected Last Year, Police Head Reports | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/coast-clerks-win-15-rise-end-los-angeles-grocerystore-strike-which.html | COAST CLERKS WIN $15 RISE; End Los Angeles Grocery-Store Strike Which Began Jan. 2 | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/junior-fashions-predict-padded-hips.html | JUNIOR FASHIONS PREDICT PADDED HIPS | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/business-failures-higher.html | Business Failures Higher | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/britain-asked-to-rush-poles-to-coal-mines.html | BRITAIN ASKED TO RUSH POLES TO COAL MINES | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/business-world.html | BUSINESS WORLD | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/warns-of-overbuilding-greenfield-cautions-managers-against-abnormal.html | WARNS OF OVERBUILDING; Greenfield Cautions Managers Against Abnormal Vacancy | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/42-yugoslavs-sentenced-seven-are-to-be-executed-others-receive.html | 42 YUGOSLAVS SENTENCED; Seven Are to Be Executed--Others Receive Prison Terms | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/red-ban-sought-by-social-agency-jewish-council-asks-cio-heads-to.html | RED' BAN SOUGHT BY SOCIAL AGENCY; Jewish Council Asks CIO Heads to Back Ouster of Worker Defended by Union | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/stocks-are-struck-by-sharp-reversal-heavy-selling-forces-prices.html | STOCKS ARE STRUCK BY SHARP REVERSAL; Heavy Selling Forces Prices Back 1 to 4 Points in Long List of Key Issues | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/gi-quarters-ready-at-colgate.html | GI Quarters Ready at Colgate | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/rob-rail-station-of-1000.html | Rob Rail Station of $1,000 | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/robert-hall-gorrie.html | ROBERT HALL GORRIE | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/new-motor-boat-event-planned-for-detroit-waters-on-labor-day.html | New Motor Boat Event Planned For Detroit Waters on Labor Day; ' Harmsworth Defense Contest' for Gold Cup Fleet May Determine Team for 1948 Race --Thomson Named to Head A.P.B.A. | True | By Clarence E. Lovejoy | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/kenya-troops-and-civilians-riot.html | Kenya Troops and Civilians Riot | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/a-leftwich-director-of-many-stage-hits.html | A. LEFTWICH, DIRECTOR OF MANY STAGE HITS | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/italian-experts-are-in-trieste.html | Italian Experts Are in Trieste | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/becomes-sales-manager-of-henry-heide-inc.html | Becomes Sales Manager Of Henry Heide, Inc. | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/to-play-at-allied-ball-katchen-pianist-to-represent-us-in-berlin-on.html | TO PLAY AT ALLIED BALL; Katchen, Pianist, to Represent U.S. in Berlin on Saturday | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/thomas-a-ratnby.html | THOMAS A. RATNBY | True | | | C1B 55610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/nyu-five-choice-over-no-carolina-liu-game-with-st-louis-on.html | N.Y.U. FIVE CHOICE OVER NO. CAROLINA; L.I.U. Game With St. Louis on Basketball Program at the Garden Tonight | True | By Louis Effrat | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/editorship-goes-to-whitelaw-reid-son-is-appointed-to-succeed-late.html | EDITORSHIP GOES TO WHITELAW REID; Son Is Appointed to Succeed Late Ogden Reid in News Post at The Herald Tribune | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/arrests-in-costa-rica-several-accused-of-complicity-in-city.html | ARRESTS IN COSTA RICA; Several Accused of Complicity in City Aqueduct Bomb Plot | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/made-aide-to-katy-president.html | Made Aide to Katy President | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/himmler-aide-indicted-17-other-members-of-the-elite-guard-to-face.html | HIMMLER AIDE INDICTED; 17 Other Members of the Elite Guard to Face War Tribunal | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/pravda-laments-lag-in-output-of-tractors-says-machines-are-needed.html | Pravda Laments Lag in Output of Tractors; Says Machines Are Needed for 1947 Crops | True | By Drew Middleton | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/bach-mozart-music-played-by-miss-andy.html | BACH, MOZART MUSIC PLAYED BY MISS ANDY | True | R.L. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/wants-ceilings-off-rice-gathings-introduces-bill-to-stop.html | WANTS CEILINGS OFF RICE; Gathings Introduces Bill to Stop Discrimination Against Growers | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/sees-more-color-films-goldwyn-predicts-95-per-cent-in-1952expects.html | SEES MORE COLOR FILMS; Goldwyn Predicts 95 Per Cent in 1952--Expects 3d Dimensions | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/marshalls-china-office-will-be-liaison-agency.html | Marshall's China Office Will Be Liaison Agency | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/silence-of-president-in-bilbo-case.html | Silence of President in Bilbo Case | True | WILLIAM F. SMITH. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/first-paris-paper-reappears.html | First Paris Paper Reappears | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/drop-continues-in-chicago.html | Drop Continues in Chicago | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/burma-conference-starts-hopefully-british-realize-need-for-some.html | BURMA CONFERENCE STARTS HOPEFULLY; British Realize Need for Some Action and Burmans Show Reasonable Attitude | True | By Herbert L. Matthews | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/cattle-jam-stockyards-record-run-for-month-in-kansas-city-laid-to.html | CATTLE JAM STOCKYARDS; Record Run for Month in Kansas City Laid to High Prices | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/antired-defiance-stirs-in-hungary-smallholders-party-aroused-by.html | ANTI-RED DEFIANCE STIRS IN HUNGARY; Smallholders Party Aroused by Left's Charge of Conspiracy --Pro-Soviet Bloc Solidifying | True | By Albion Ross | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/dewey-reappoints-alger-b-chapman-gives-46-campaign-manager-his-old.html | DEWEY RE-APPOINTS ALGER B. CHAPMAN; Gives '46 Campaign Manager His Old Post as Tax Chief --Keeps Cabinet Intact | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/new-flag-is-designed-to-symbolize-saarland.html | New Flag Is Designed To Symbolize Saarland | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/2500-in-radium-stolen-from-physicians-auto.html | $2,500 in Radium Stolen From Physician's Auto | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/hubert-f-ravemscroft-expartner-of-price-waterhouse-co-accounting.html | HUBERT F. RAVEMSCROFT; Ex-Partner of Price, Waterhouse & Co., Accounting Firm, Dies | True | | | C1B 55610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/namm-urges-drive-for-free-economy-warns-nrdga-step-is-vital-to-sell.html | NAMM URGES DRIVE FOR FREE ECONOMY; Warns NRDGA Step Is Vital 'to Sell Our System Along With Products to Public' | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/assembly-voting-for-georgia-chief-thompson-and-talmadge-each-win.html | ASSEMBLY VOTING FOR GEORGIA CHIEF; Thompson and Talmadge Each Win Adherents on Eve of Governorship Test | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/teacher-honored-by-segall-pianist-brazilian-plays-ten-preludes-from.html | TEACHER HONORED BY SEGALL, PIANIST; Brazilian Plays Ten Preludes From Alexander Siloti's Edition of Bach Work | True | R.P. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/miss-amy-baker-disease-and-elocution-teacher-sister-of-late-society.html | MISS AMY BAKER; Disease and Elocution Teacher, Sister of Late Society Editor | True | Special to the newyosk times. I | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/seattle-gas-plan-approved-by-sec-new-class-of-common-stock-to-be.html | SEATTLE GAS PLAN APPROVED BY SEC; New Class of Common Stock to Be Substituted for the Preferred and Common | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/asks-2year-study-of-executive-units-sen-lodge-would-reorganize-this.html | ASKS 2-YEAR STUDY OF EXECUTIVE UNITS; Sen. Lodge Would Reorganize This Federal Branch to Bring Wide Economies | True | By Harold B. Hinton | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/quay-jones-__-business-manager-of-east-team-in-annual-shrine.html | QUAY JONES __; Business Manager of East Team in Annual Shrine Football Game | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/virgil-price-heath.html | VIRGIL PRICE HEATH | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/berg-to-take-over-st-nicholas-post-former-flatbush-pastor-named-to.html | BERG TO TAKE OVER ST. NICHOLAS POST; Former Flatbush Pastor Named to Serve as Acting Minister Beginning Thursday | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/indiana-limestone-to-pay-4.html | Indiana Limestone to Pay 4% | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/zarubin-flies-to-london-succeeds-gusev-as-ambassador-to-britain.html | ZARUBIN FLIES TO LONDON; Succeeds Gusev as Ambassador to Britain | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/barkley-for-trade-pacts-senator-says-they-are-only-way-for-nations.html | BARKLEY FOR TRADE PACTS; Senator Says They Are Only Way for Nations to Deal | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/helen-brandt-fiancee-minneapolis-girl-will-be-wed-to-excapt-john-c.html | HELEN BRANDT FIANCEE; Minneapolis Girl Will Be Wed to Ex-Capt. John C. Moore Jr. | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/good-turn-bad-turn-two-boys-quell-fire-in-womans-home-then-steal.html | GOOD TURN, BAD TURN; Two Boys Quell Fire in Woman's Home, Then Steal Purse | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/fire-routs-basketball-crowd.html | Fire Routs Basketball Crowd | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/futures-holdings-rise-increase-of-45-reported-in-3-cotton-markets.html | FUTURES HOLDINGS RISE; Increase of 4.5% Reported in 3 Cotton Markets in December | True | WASHINGTON, Jan. 13 | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/herbert-f-rawlls-founder-and-president-of-the-christmas-club-dies.html | HERBERT F. RAWLLS; Founder and President of the Christmas Club Dies | True | Special to the new york times. | | C1B 55610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/labor-crisis-in-britain.html | LABOR CRISIS IN BRITAIN | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/new-play-in-london-caviar-to-the-general-a-satire-presented-by-new.html | NEW PLAY IN LONDON; 'Caviar to the General,' a Satire, Presented by New Lindsey Unit | | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/jeanstratjweu-.html | JEAN-STRATJWEU .. | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/marshall-charge-is-denied-by-chen-reactionary-in-china-says-he-was.html | MARSHALL CHARGE IS DENIED BY CHEN; 'Reactionary' in China Says He Was First to Seek Unity With Communists | | By Tillman Durdin | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/british-seek-end-of-truck-strike-troops-move-meat-joint-council-of.html | BRITISH SEEK END OF TRUCK STRIKE; TROOPS MOVE MEAT; Joint Council of Employers, Union, Government Is Set for Today--Truce Hopes Rise | True | By Charles E. Egan | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/knicks-on-top-5350-palmers-two-late-baskets-beat-pittsburgh-in.html | KNICKS ON TOP, 53-50; Palmer's Two Late Baskets Beat Pittsburgh in Rough Game | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/daughter-to-mrs-fs-johnson.html | Daughter to Mrs. F.S. Johnson | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/city-hails-italys-premier-he-pledges-land-to-peace-gasperi-receives.html | City Hails Italy's Premier; He Pledges Land to Peace; GASPERI RECEIVES OFFICIAL WELCOME | | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/i-william-p-hogan-rites-fire-department-heads-attend-mass-for-late.html | I WILLIAM P. HOGAN RITES; Fire Department Heads Attend Mass for Late Battalion Chief | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/promoted-to-presidency-of-daggett-ramsdell.html | Promoted to Presidency Of Daggett & Ramsdell | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/chaplain-makes-report-bayne-of-columbia-gives-data-on-campus.html | CHAPLAIN MAKES REPORT; Bayne of Columbia Gives Data on Campus Meetings | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/caldwells-leadership-marked.html | Caldwell's Leadership Marked | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/12-princess-ships-sailing-in-pacific-canadian-pacific-railway-says.html | 12 'PRINCESS' SHIPS SAILING IN PACIFIC; Canadian Pacific Railway Says Reconversion to Peace Service Virtually Complete | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/26-help-neediest-cases-total-for-35th-annual-appeal-is-increased-to.html | 26 HELP NEEDIEST CASES; Total for 35th Annual Appeal Is Increased to $388,653 | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/kalech-gets-toni-post.html | Kalech Gets Toni Post | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/afl-metal-unions-hit-portal-suits-1500000-members-are-told-not-to.html | AFL METAL UNIONS HIT PORTAL SUITS; 1,500,000 Members Are Told Not to 'Dishonor' Contracts by Filing Back-Pay Claims | | By Louis Stark | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/brooks-bombers-in-6-games-abroad-farflung-spring-flights-cover.html | BROOKS, BOMBERS IN 6 GAMES ABROAD; Far-Flung Spring Flights Cover Caracas and Havana Jousts Early in March | True | By John Drebinger | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/mcloy-shuns-bank-offer-world-institution-presidency-is-said-to-have.html | MCLOY SHUNS BANK OFFER; World Institution Presidency Is Said to Have Been Rejected | True | | | C1B 55610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/traffic-accidents-rise-number-of-fatalities-however-is-smaller-than.html | TRAFFIC ACCIDENTS RISE; Number of Fatalities, However, Is Smaller Than a Year Ago | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/red-drew-slated-as-alabama-coach-ole-miss-mentor-resigns-to-replace.html | RED DREW SLATED AS ALABAMA COACH; Ole Miss Mentor Resigns to Replace Thomas, Who Has Been in Poor Health | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/venezuela-solves-payroll-theft.html | Venezuela Solves Payroll Theft | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/blue-whales-on-wane-last-catch-thinner-scarcer-oil-yield-at-new-low.html | BLUE WHALES ON WANE; Last Catch Thinner, Scarcer-- Oil Yield at New Low | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/big-plane-output-reported-by-piper-years-sales-put-at-11197359-loss.html | BIG PLANE OUTPUT REPORTED BY PIPER; Year's Sales Put at $11,197,359 --Loss of $365,437 Cut to $26,437 by Tax Credit | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/mrs-sg-colt-dies-berkshire-leader-pitisfied-woman-was-noted-for.html | MRS. S.G. COLT DIES; BERKSHIRE LEADER; Pitisfied Woman Was Noted for Philanthropies as Was Her Father, Zenas Crane | True | SpecIaUo Tar newyosk tO,. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/ordeal-of-antarctic-crash-bared-in-survivors-story-ordeal-of.html | Ordeal of Antarctic Crash Bared in Survivors' Story; Ordeal of Antarctic Crash Is Bared | True | By Walter Sullivan | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/bus-slowdown-charged-police-in-tenafly-nj-warn-the-drivers-for-two.html | BUS SLOWDOWN CHARGED; Police in Tenafly, N.J., Warn the Drivers for Two Lines | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/wblutam-b-bioalow.html | WBLUtAM B. BIOALOW | True | Special to the newyork times. I | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/savings-banks-trust-earns-1852000-in-46.html | SAVINGS BANKS TRUST EARNS $1,852,000 IN '46 | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/paper-workers-may-join-head-of-pulp-union-says-he-is-for-merger.html | PAPER WORKERS MAY JOIN; Head of Pulp Union Says He Is For Merger With Burns Group | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/motor-bandits-rob-horse-cart.html | Motor Bandits Rob Horse Cart | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/arabs-demand-britain-act.html | Arabs Demand Britain Act | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/miss-norm-jonas-will-be-married-alumna-of-parsons-school-of-design.html | MISS NORM! JONAS WILL BE MARRIED; Alumna of Parsons School of Design Engaged to Bernard W. Havens, an Engineer | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/famed-mount-mayon-bursts-at-its-peak.html | FAMED MOUNT MAYON BURSTS AT ITS PEAK | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/mexico-pledges-aid-to-un.html | Mexico Pledges Aid to U.N. | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/46092000-bushels-of-grains-allocated-for-february-export-to.html | 46,092,000 Bushels of Grains Allocated For February Export to Shortage Areas | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/slash-in-san-francisco.html | Slash in San Francisco | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/charles-b-berry.html | CHARLES B. BERRY | True | ! Special to the newyork Tuns. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/military-expenditures.html | MILITARY EXPENDITURES | True | | | C1B 55610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/problem-governments.html | PROBLEM GOVERNMENTS | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/troth-announced-of-helen-andrews-j-former-pine-manor-student-will.html | TROTH ANNOUNCED OF HELEN ANDREWS j; Former Pine Manor Student Will Be Married to Peter Dillingham of Honolulu | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/miss-steinhart-engaged-daughter-of-cuban-rail-official-brideelect.html | MISS STEINHART ENGAGED; Daughter of Cuban Rail Official Bride-Elect of R. M. Rowe Jr. | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/oil-burner-prices-seen-staying-firm-but-matheson-says-industry-is.html | OIL BURNER PRICES SEEN STAYING FIRM; But Matheson Says. Industry Is Working to Produce Units to Cost Much Less | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/elected-a-vice-president-of-bristol-laboratories.html | Elected a Vice President Of Bristol Laboratories | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/new-issue-offered-canadian-admiral-corporation-has-133000-shares-at.html | NEW ISSUE OFFERED; Canadian Admiral Corporation Has 133,000 Shares at $1 | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/us-desires-border-change.html | U.S. Desires Border Change | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/humes-and-ralli-in-front-score-in-squash-racquets-play-for-state.html | HUMES AND RALLI IN FRONT; Score in Squash Racquets Play for State Singles Title | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/rules-on-information-high-court-says-lawyer-need-not-give-it-to.html | RULES ON INFORMATION; High Court Says Lawyer Need Not Give It to Opponent | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/right-winger-leads-in-bolivia.html | Right Winger Leads in Bolivia | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/huge-seas-delay-america-2-12-days-manning-calls-atlantic-storms.html | HUGE SEAS DELAY AMERICA 2 1/2 DAYS; Manning Calls Atlantic Storms Worst in 34 Years Afloat-- Many Other Ships Pounded | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/house-republicans-put-conservatives-in-chairmanships-party-veterans.html | HOUSE REPUBLICANS PUT CONSERVATIVES IN CHAIRMANSHIPS; Party Veterans Have Control of Channels Through Which All Legislation Travels | True | By William S. White | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/fugitive-russian-says-nkvd-is-here-alexeiev-who-fled-mexico-emerges.html | FUGITIVE RUSSIAN SAYS NKVD IS HERE; Alexeiev, Who Fled Mexico, Emerges From Hiding, Warns of the Secret Police | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/austin-to-be-firm-for-baruch-plan-confirmed-by-senate-to-un.html | AUSTIN TO BE FIRM FOR BARUCH PLAN; Confirmed by Senate to U.N. Security Council, He Confers With Atom Project Drafter | True | By Thomas J. Hamilton | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/canada-prices-up-except-newsprint.html | CANADA PRICES UP, EXCEPT NEWSPRINT | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/paraguay-president-calls-state-of-siege.html | PARAGUAY PRESIDENT CALLS STATE OF SIEGE | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/aid-for-institute-sought-treasury-staff-asked-to-work-for.html | AID FOR INSTITUTE SOUGHT; Treasury Staff Asked to Work for Rehabilitation Project | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/jersey-bus-drivers-end-strike.html | Jersey Bus Drivers End Strike | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/britain-plans-cut-in-coal-allotment-industry-will-bear-brunt-in.html | BRITAIN PLANS CUT IN COAL ALLOTMENT; Industry Will Bear Brunt in Effort to Tide Over Next Critical Six Weeks | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/sunshine-biscuits-promotes-veterans.html | SUNSHINE BISCUITS PROMOTES VETERANS | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/peiping-road-is-cut-by-reds-in-new-place.html | PEIPING ROAD IS CUT BY REDS IN NEW PLACE | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/form-association-in-boys-wearfield-32-manufacturers-organize-a-unit.html | FORM ASSOCIATION IN BOYS' WEARFIELD; 32 Manufacturers Organize a Unit to Work for General Welfare of Industry | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/bellamy-heads-red-cross-section.html | Bellamy Heads Red Cross Section | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/miss-kenyon-betrothed-former-british-aide-in-brazil-is-fiancee-of-r.html | MISS KENYON BETROTHED; Former British Aide in Brazil Is Fiancee of R. E. Dennison Jr. | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/murrayuclark.html | MurrayuClark | True | Special to the new york Timts. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/frank-la-forge-has-heart-attack.html | Frank La Forge Has Heart Attack | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/travel-by-air-decreases-decline-attributed-to-accidents-and.html | TRAVEL BY AIR DECREASES; Decline Attributed to Accidents and Seasonal Slowness | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/2-gunmen-routed-by-gurrahs-wife-better-half-of-lepkes-old-aide-runs.html | 2 GUNMEN ROUTED BY GURRAH'S WIFE; Better Half of Lepke's Old Aide Runs 'Punks' From Her Home, Then Goes to the Hospital | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/wages-and-prices.html | WAGES AND PRICES | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/portal-suit-stirs-court-error-puts-4000000-claim-at-4000000000.html | PORTAL SUIT STIRS COURT; Error Puts $4,000,000 Claim at $4,000,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/edge-orders-return-of-five-gas-plants.html | EDGE ORDERS RETURN OF FIVE GAS PLANTS | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/r-i-hart-lawyer-welfare-leader-senior-member-of-brooklyn-firm.html | R. I. HART, LAWYER, WELFARE LEADER; Senior Member of Brooklyn Firm DeadsServed Many Philanthropic Groups | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/bank-service-unit-shows-a-profit-rise.html | BANK SERVICE UNIT SHOWS A PROFIT RISE | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/rheem-arranges-new-credit.html | Rheem Arranges New Credit | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/rifle-match-to-43d-street-club.html | Rifle Match to 43d Street Club | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/congress-aroused-over-air-crashes-investigations-into-the-industry.html | CONGRESS AROUSED OVER AIR CRASHES; Investigations Into the Industry Demanded as Members Say the Public Is Frightened | True | By Anthony Leviero | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/our-national-income-advocated-as-being-the-best-measure-available.html | Our National Income; Advocated as Being the Best Measure Available of Economic Health | True | WILLIAM LAAS. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/moves-to-end-trolleys-yonkers-plans-hearing-on-plea-of-railroad-for.html | MOVES TO END TROLLEYS; Yonkers Plans Hearing on Plea of Railroad for Buses | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/close-is-irregular-on-cotton-market-prices-move-in-a-wide-range.html | CLOSE IS IRREGULAR ON COTTON MARKET; Prices Move in a Wide Range After Sharp Dip at Start Under Liquidations | True | | | C1B 55610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/mary-chase-to-see-paris-will-resume-search-for-london-harvey-after.html | MARY CHASE TO SEE PARIS; Will Resume Search for London 'Harvey' After Vacation | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/senate-at-albany-votes-25000000-to-speed-housing-bill-to-finish-the.html | SENATE AT ALBANY VOTES $25,000,000 TO SPEED HOUSING; Bill to Finish the Emergency Projects for Veterans Gets Aid From Leaders | True | By Leo Egan | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/echols-named-aia-head-appointed-first-paid-president-in-five-years.html | ECHOLS NAMED AIA HEAD; Appointed First Paid President in Five Years | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/high-court-rules-on-claim-revival-new-assessment-suits-against.html | HIGH COURT RULES ON CLAIM REVIVAL; New Assessment Suits Against Executors of Stockholders Are Held Illegal | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/vassttl-vakhrtdshev.html | VASStl VAKHRTDSHEV | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/mrs-maurice-kraus-a-retired-actress.html | MRS. MAURICE KRAUS, A RETIRED ACTRESS | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/mrs-f-e-c-winckler-a-figure-in-civic-andpolitical-activities-of.html | MRS. F. E. C. WINCKLER; A Figure in Civic and Political Activities of Cranford, N. J. | True | Special to the newyohx times. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/prepares-for-fund-drive-planned-parenthood-federation-seeks-500.html | PREPARES FOR FUND DRIVE; Planned Parenthood Federation Seeks 500 Volunteers | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/some-capital-leaks-and-their-consequences.html | Some Capital "Leaks" and Their Consequences | True | By Arthur Krock | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/twa-increases-common-shares-stockholders-vote-a-rise-to-3000000.html | TWA INCREASES COMMON SHARES; Stockholders Vote a Rise to 3,000,000 From 1,000,000 Certificates in Company | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/howard-gould-divorced-decree-granted-to-austrian-actress-he-married.html | HOWARD GOULD DIVORCED; Decree Granted to Austrian Actress He Married in 1937 | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/cavanaugh-calls-for-sensible-code-pledges-notre-dame-to-join-any.html | CAVANAUGH CALLS FOR SENSIBLE CODE; Pledges Notre Dame to Join Any Honest, Serious Move for Better Athletics | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/mrs-henry-murkin.html | MRS. HENRY MURKIN | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/republican-row-occurs-in-senate-tobey-fights-two-special-committees.html | REPUBLICAN ROW OCCURS IN SENATE; Tobey Fights Two Special Committees After They Were Backed by Policy-Makers | True | By C.p. Trussell | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/french-ship-to-take-un-board-to-greece.html | FRENCH SHIP TO TAKE U.N. BOARD TO GREECE | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/palestine-trust-urged-rr-nathan-suggests-10year-plan-under-us-and.html | PALESTINE TRUST URGED; R.R. Nathan Suggests 10-Year Plan Under U.S. and Britain | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/english-in-cricket-draw-superb-batting-seen-in-match-at-hobart-with.html | ENGLISH IN CRICKET DRAW; Superb Batting Seen in Match at Hobart With Combined Team | True | | | C1B 55610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/frank-k-barnes.html | FRANK K. BARNES | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/capt-perry-weds-miss-moon-in-japan.html | CAPT. PERRY WEDS MISS MOON IN JAPAN | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/books-and-authors.html | Books and Authors | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/british-football-results.html | BRITISH FOOTBALL RESULTS | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/400-at-kearny-yard-still-off-the-job.html | 400 AT KEARNY YARD STILL OFF THE JOB | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/selective-selling-seen-need-in-1947.html | SELECTIVE SELLING SEEN NEED IN 1947 | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/miss-ruth-du-pont-becomes-engaged-granddaughter-of-late-henry-a-du.html | MISS RUTH DU PONT BECOMES ENGAGED; Granddaughter of Late Henry A. du Ponts Will Be Wed to I George de F. Lord Jr. | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/promotions-at-pathe-ament-named-general-manager-of.html | PROMOTIONS AT PATHE; Ament Named General Manager of Newsreel--Butterfield Editor | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/heroine-died-after-crash-chinese-girl-tried-to-rescue-man-trapped.html | HEROINE DIED AFTER CRASH; Chinese Girl Tried to Rescue Man Trapped in Plane | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/marshall-five-wins-6044.html | Marshall Five Wins, 60-44 | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/venizelos-demands-greek-premier-quit.html | VENIZELOS DEMANDS GREEK PREMIER QUIT | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/lorenzo-d-townxey.html | LORENZO D. TOWNXEY | True | Special *o the new york times. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/sister-of-nehru-arrives-for-us-lecture-tour.html | Sister of Nehru Arrives For U.S. Lecture Tour | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/miss-may-g-evans-music-teacher-81-founder-of-childrens-school-in.html | MISS MAY G. EVANS, MUSIC TEACHER, 81; Founder of Children's School in Baltimore Deadr/First Woman Reporter in City | True | I Special to the new york times. ' ' | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/chicago-publisher-in-mexico.html | Chicago Publisher in Mexico | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/berlin-press-innovation-us-official-has-giveandtake-conference-with.html | BERLIN PRESS INNOVATION; U.S. Official Has Give-and-Take Conference With Germans | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/cuban-reds-attack-theatre.html | Cuban Reds Attack Theatre | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/airliner-baby-gets-life-pass.html | Airliner Baby Gets Life Pass | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/tour-of-child-care-centers-here-shows-need-for-more-facilities.html | Tour of Child Care Centers Here Shows Need for More Facilities | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/tunney-bank-director.html | Tunney Bank Director | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/cio-gives-10000-to-gi-disabled.html | CIO Gives $10,000 to GI Disabled | True | | | C1B 55610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/mrs-carl-eigenmann-noted-ichthyologist.html | MRS. CARL EIGENMANN, NOTED ICHTHYOLOGIST | True | Special to the new york Tuns. I | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/earnings-of-bank-rise-to-1122990-net-of-brooklyn-trust-for-46.html | EARNINGS OF BANK RISE TO $1,122,990; Net of Brooklyn Trust for '46 Compares With $993,876 in the Preceding Year | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/library-left-to-3-universitis.html | Library Left to 3 Universitis | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/blum-is-in-london-for-hurried-talks-major-aim-of-surprise-visit-is.html | BLUM IS IN LONDON FOR HURRIED TALKS; Major Aim of Surprise Visit Is Held to Be Bettering of Anglo-French Relations | True | By Lansing Warren | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/canadian-road-kept-open-december-showed-extremes-of-low-temperature.html | CANADIAN ROAD KEPT OPEN; December Showed Extremes of Low Temperature in Northwest | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/mayer-may-retire-from-racing-game-film-executive-reported-to-be.html | MAYER MAY RETIRE FROM RACING GAME; Film Executive Reported to Be Considering Sale of His Horses to a Syndicate | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/laneulist.html | LaneuList | True | Special to Tax new york times. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/mother-2-babies-die-fleeing-blaze-woman-drops-children-out-of.html | MOTHER, 2 BABIES DIE FLEEING BLAZE; Woman Drops Children Out of Fifth-Floor Yonkers Home, Then Jumps Herself | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/new-execution-date-will-be-set.html | New Execution Date Will Be Set | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/salvador-revises-sugar-figures.html | Salvador Revises Sugar Figures | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/lustig-wins-new-delay-arguments-on-appeal-in-tax-evasion-case-off.html | LUSTIG WINS NEW DELAY; Arguments on Appeal in Tax Evasion Case Off Until April | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/newark-police-pay-off-on-65yearold-voucher.html | Newark Police Pay Off On 65-Year-Old Voucher | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/ethridge-post-approved-senate-also-confirms-other-foreign-service.html | ETHRIDGE POST APPROVED; Senate Also Confirms Other Foreign Service Choices | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/restaurant-men-plan-school-here-training-viewed-as-necessary-to.html | RESTAURANT MEN PLAN SCHOOL HERE; Training Viewed as Necessary to Provide Sorely Needed Personnel in Industry | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/canadian-unity-held-policy-key-foreign-minister-emphasizes-need-for.html | CANADIAN UNITY HELD POLICY KEY; Foreign Minister Emphasizes Need for Solidarity, Affirms Commonwealth Position | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/curley-maps-appeal-has-told-lawyer-to-go-to-high-court-he-advises.html | CURLEY MAPS APPEAL; Has Told Lawyer to Go to High Court, He Advises Press | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/classes-planned-for-homemakers-shopping-decorating-among-subjects.html | CLASSES PLANNED FOR HOMEMAKERS; Shopping, Decorating Among Subjects to Be Taught in Special Evening Series | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/moutet-to-charge-viet-nam-plotting-french-cabinet-will-hear-that-at.html | MOUTET TO CHARGE VIET NAM PLOTTING; French Cabinet Will Hear That Attack Was as Premeditated as That at Pearl Harbor | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/rev-dr-c-m-addison-retired-stamford-rector-90-was-author-and-editor.html | REV. DR. C. M. ADDISON; Retired Stamford Rector, 90, Was Author and Editor | True | Special to the new york Tores. | | C1B 55610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/coffee-exchange-seat-sold.html | Coffee Exchange Seat Sold | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/weinrodushulman.html | WeinroduShulman | True | Special to th- ivew yor.K times. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/emir-saud-visits-capital.html | Emir Saud Visits Capital | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/british-privy-council-abrogates-right-to-hear-canadian-appeals.html | British Privy Council Abrogates Right to Hear Canadian Appeals; Highest Empire Tribunal Declares That Any Stricture on Dominion's Sovereignty Violates Statute of Westminster | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/chinese-air-service-resumed.html | Chinese Air Service Resumed | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/fireman-gets-a-home-evicted-pair-with-six-children-rescued-by-house.html | FIREMAN GETS A HOME; Evicted Pair With Six Children Rescued by House Owner | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/abuses-charged-in-egypt-senate-group-finds-evidence-of-widespread.html | ABUSES CHARGED IN EGYPT; Senate Group Finds Evidence of Widespread Corruption | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/secession-splits-the-womans-party-officers-post-guards-at-capital.html | SECESSION SPLITS THE WOMAN'S PARTY; Officers Post Guards at Capital Headquarters After Foes Hold Rump Meeting | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/boy-17-will-face-second-execution-supreme-court-rules-5-to-4.html | BOY, 17, WILL FACE SECOND EXECUTION; Supreme Court Rules 5 to 4 Murderer Must Again Make Trip to Chair That Failed | True | By Lewis Wood | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/airport-red-tape-is-being-surveyed-federal-group-seeks-to-cut-time.html | AIRPORT 'RED TAPE' IS BEING SURVEYED; Federal Group Seeks to Cut Time for Examination of Overseas Travelers | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/moon-hides-jupiter-thursday.html | Moon Hides Jupiter Thursday | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/westchester-eyes-commercial-rents-committee-to-study-rises-up-to-70.html | WESTCHESTER EYES COMMERCIAL RENTS; Committee to Study Rises Up to 70 Per Cent in 1946-- Home Building Soars | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/bonds-and-shares-on-london-market-prices-in-most-sections-are-firm.html | BONDS AND SHARES ON LONDON MARKET; Prices in Most Sections Are Firm as Truck Strike Is Ignored in Trading | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/dies-at-club-installation.html | Dies at Club Installation | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/mrs-john-follansbee.html | MRS. JOHN FOLLANSBEE | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/mrs-albion-m-stevens.html | MRS. ALBION M. STEVENS | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/curley-conviction-is-upheld-by-court-us-appeals-bench-affirms-2-to.html | CURLEY CONVICTION IS UPHELD BY COURT; U.S. Appeals Bench Affirms, 2 to 1, That Boston Mayor Was Guilty of Mail Fraud | True | By Jay Walz | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/old-colony-plan-upheld-court-backs-iccs-proposal-in-new-haven.html | OLD COLONY PLAN UPHELD; Court Backs ICC's Proposal in New Haven Reorganization | True | | | C1B 55610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/british-awards-go-to-198-americans-ribbon-of-the-kings-medal-is.html | BRITISH AWARDS GO TO 198 AMERICANS; Ribbon of the King's Medal Is Presented for Relief Work During the War | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/dorothy-bromley-hurt-two-other-women-are-also-in-hospitals-after.html | DOROTHY BROMLEY HURT; Two Other Women Are Also in Hospitals After Two-Car Crash | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/warsaw-counters-antiregime-views-government-apologia-insists-poland.html | WARSAW COUNTERS ANTI-REGIME VIEWS; Government Apologia Insists Poland Grapples With Vast London-Inspired Plot | True | By Sydney Gruson | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/general-echols-new-job.html | GENERAL ECHOLS' NEW JOB | True | | | | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/mrs-coppola-still-gone-hogan-finds-no-trace-of-wife-of-scottoriggio.html | MRS. COPPOLA STILL GONE; Hogan Finds No Trace of Wife of Scottoriggio Witness | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/andrew-boss-leader-in-farm-research-study-set-up-program-for-u-s.html | ANDREW BOSS; Leader in Farm Research Study Set Up Program for U. S. | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/hiccoughs-girl-cheered-at-news-of-doctor-flying-from-louisiana-to.html | Hiccoughs Girl Cheered at News of Doctor Flying From Louisiana to Attempt to Aid Her | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/czech-premier-likes-art-his-pictures-and-new-villa-cause-eyebrow.html | CZECH PREMIER LIKES ART; His Pictures and New Villa Cause Eyebrow Raising | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/wiluam-etalcott-retired-lawyer-was-authority-on-auction-contract.html | WiLUAM E.TALCOTT; Retired Lawyer Was Authority : on Auction, Contract Bridge | True | I Special to the NtnrYbliE Tons. | | | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/naval-stores.html | NAVAL STORES | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/moves-to-end-potash-controls.html | Moves to End Potash Controls | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/stimson-heads-west-end-group.html | Stimson Heads West End Group | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/hunter-college-men-score.html | Hunter College Men Score | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/first-wool-sale-in-australia.html | First Wool Sale in Australia | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/us-handicapped-in-ruling-germans-occupation-organization-still-is.html | U.S. HANDICAPPED IN RULING GERMANS; Occupation Organization Still Is Not Efficient, Arousing Widespread Contempt | True | By Delbert Clark | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/pros-call-meeting-to-air-grievances-pga-troubles-to-be-brought-out.html | PROS CALL MEETING TO AIR GRIEVANCE; P.G.A. Troubles to Be Brought Out Tomorrow Before Links Event on the Coast | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/westchester-exhibit-planned.html | Westchester Exhibit Planned | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/pain-abated-ruth-gaining.html | Pain Abated, Ruth Gaining | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/dnieper-dam-tests-a-success.html | Dnieper Dam Tests a Success | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/melchior-returning-in-opera-next-week.html | MELCHIOR RETURNING IN OPERA NEXT WEEK | True | | | C1B 55610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/opposes-duty-cut-oh-cotton-fabrics-institute-files-brief-with.html | OPPOSES DUTY CUT OH COTTON FABRICS; Institute Files Brief With Tariff Commission Setting Forth Stand Against Any Slash | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/truman-agrees-to-toss-first-ball-for-senators.html | Truman Agrees to Toss First Ball for Senators | True | By the United Press. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/mrs-chakues-l-mead.html | MRS. CHAKUES L. MEAD | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/to-honor-dr-schweitzer-organ-program-by-niesberger-tonight-will.html | TO HONOR DR. SCHWEITZER; Organ Program by Nies-Berger Tonight Will Mark Birthday | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/california-rushes-to-cut-car-deaths-warren-calls-special-session-to.html | CALIFORNIA RUSHES TO CUT CAR DEATHS; Warren Calls Special Session to Demand New Highways to Stop 'Fearful Toll' | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/miriam-sieeney-to-become-bride-director-of-music-in-andover-schools.html | MIRIAM SIEENEY TO BECOME BRIDE; Director of Music in :Andover Schools Betrothed to Frank McArdle of Worcester | True | S-wclal to tkb new york Tuns, | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/us-asked-to-curb-fixers-in-athletics-bill-in-congress-cites-federal.html | U.S. ASKED TO CURB FIXERS IN ATHLETICS; Bill in Congress Cites Federal Jurisdiction--Paris in Long Talk With His Mother | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/final-tax-installment-for-1946-due-tomorrow.html | Final Tax Installment For 1946 Due Tomorrow | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/antiterrorist-steps-planned.html | Anti-Terrorist Steps Planned | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/1-killed-2-hurt-in-auto-crash.html | 1 Killed, 2 Hurt in Auto Crash | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/drone-plane-grounded-radio-control-flight-halted-at-bolling-field.html | DRONE' PLANE GROUNDED; Radio Control Flight Halted at Bolling Field by Weather | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/ulysses-s-grant.html | ULYSSES S. GRANT | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/nine-films-to-be-studied-nyu-scriptwriting-students-select-them-for.html | NINE FILMS TO BE STUDIED; N.Y.U. Script-Writing Students Select Them for Course | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/perons-foreign-minister-assails-byrnes-calls-on-messersmith-to.html | Peron's Foreign Minister Assails Byrnes; Calls on Messersmith to Defend Argentine | True | By Frank L. Kluckhohn | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/jed-harris-to-do-comedy-by-evans-he-will-direct-three-indelicate.html | JED HARRIS TO DO COMEDY BY EVANS; He Will Direct Three Indelicate Ladies'--Boris Karloff Is Sought for Major Role | True | By Louis Calta | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/fire-wrecks-synagogue-sacred-scrolls-saved-50000-in-damage-at.html | FIRE WRECKS SYNAGOGUE; Sacred Scrolls Saved, $50,000 in Damage at Asbury Park | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/frances-demands-on-germany-eased-insistence-upon-separation-of-ruhr.html | FRANCE'S DEMANDS ON GERMANY EASED; Insistence Upon Separation of Ruhr and Rhineland Is Reported Abandoned | True | By Michael L. Hoffman | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/general-relations-stressed.html | General Relations Stressed | True | By Mallory Browne | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/training-ship-begins-tour-merchant-marine-golden-bear-to-visit.html | TRAINING SHIP BEGINS TOUR; Merchant Marine Golden Bear to Visit Mexico, Jamaica | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/empire-trust-shows-drop-net-operating-earnings-for-1946-are-put-at.html | EMPIRE TRUST SHOWS DROP; Net Operating Earnings for 1946 Are Put at $702,983 | True | | | C1B 55610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/french-medal-is-given-col-axel-qxholm-for-fuel-woodcutting-role-in.html | French Medal Is Given Col. Axel Qxholm For Fuel Wood-Cutting Role in '44 Invasion | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/county-in-florida-places-bond-issue-2250000-securities-go-to.html | COUNTY IN FLORIDA PLACES BOND ISSUE; $2,250,000 Securities Go to Banking Group--Other News of Municipal Borrowing | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/freezing-of-rents-is-urged.html | Freezing of Rents Is Urged | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/detrola-sales-show-rise.html | Detrola Sales Show Rise | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/i-_-12u_uu_uuuuuuuuuu-oo-o-millicent-haberman-affianced.html | I _ 1/2u_uu_uuuu.uuuuuuu- oo o-o- Millicent Haberman Affianced | True | Special to tht newyokk Tons. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/kickbacks-in-hotels-charged.html | Kickbacks' in Hotels Charged | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/wheat-bids-close-to-26year-mark-january-shipments-relapse-after.html | WHEAT BIDS CLOSE TO 26-YEAR MARK; January Shipments Relapse After Early Gain--March Rises 1 3/8 a Bushel | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/exwallace-aides-set-up-new-policy-business-advisory-committee-he.html | EX-WALLACE AIDES SET UP NEW POLICY; Business Advisory Committee He Named Is for a Tax Cut of 20%--Hits at Labor | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/steel-union-to-file-strike-formality-30day-notices-will-be-given-to.html | STEEL UNION TO FILE STRIKE FORMALITY; 30-Day Notices Will Be Given Today or Tomorrow Before Start of Negotiations | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/joins-drive-to-aid-france.html | Joins Drive to Aid France | True | | | | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/mrs-russell-r-rdbba.html | MRS. RUSSELL R. RDBBA | True | Special to thi newyork times. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/fay-admits-he-accepted-40000-but-says-it-went-for-labor-peace-fay.html | Fay Admits He Accepted $40,000, But Says It Went for Labor Peace; Fay Admits He Accepted $40,000, But Says It Went for Labor Peace | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/brig-gen-earl-webster-director-of-civilian-defense-in-rhode-island.html | BRIG. GEN. EARL WEBSTER; Director of Civilian Defense in Rhode Island in Recent War | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/recluse-dies-sisters-starve-with-150000-in-icy-home.html | Recluse Dies, Sisters Starve With $150,000 in Icy Home | True | By Meyer Berger | | | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/denies-seamen-hearing-high-court-refuses-case-of-javanese-who.html | DENIES SEAMEN HEARING; High Court Refuses Case of Javanese Who Jumped Ship | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/wants-rationing-retained-on-sugar-food-brokers-group-takes-stand.html | WANTS RATIONING RETAINED ON SUGAR; Food Brokers' Group Takes Stand but Asks Department of Agriculture Control | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/remaining-curbs-on-textiles-eased-consolidated-in-master-order-only.html | REMAINING CURBS ON TEXTILES EASED; Consolidated in Master Order -- Only M-328, M-84 Left-- 3 Others, Directions Voided | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/jailed-exmayor-on-taunton-ballot.html | JAILED EX-MAYOR ON TAUNTON BALLOT | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/rev-samuel-t-house-methodist-minister-for-82-years-is-dead-in.html | REV. SAMUEL T. HOUSE; Methodist Minister for 82 Years Is Dead in Britain at 101 | True | Special to Tax Niwyork Trars. | | C1B 55610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/awvs-appeal.html | AWVS APPEAL | | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/cio-backs-lewis-in-high-court-plea-brief-on-eve-of-contempt-case.html | CIO BACKS LEWIS IN HIGH COURT PLEA; Brief on Eve of Contempt Case Argument Denounces Action Taken Against Coal Union | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/gionfriddo-signs-for-pirates.html | Gionfriddo Signs for Pirates | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/students-hear-symphony-high-school-group-attends-2d-concert-by.html | STUDENTS HEAR SYMPHONY; High School Group Attends 2d Concert by Philharmonic | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/us-subsidy-asked-for-teachers-pay-2-senators-from-rhode-island.html | U.S. SUBSIDY ASKED FOR TEACHERS' PAY; 2 Senators From Rhode Island Would Provide Grants of $15 a Pupil Per Year to States | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/party-for-benefit-committee.html | Party for Benefit Committee | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/mrs-robert-x-mbride-.html | MRS. ROBERT X. M'BRIDE - | | Special to the new-york toies. 'I | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/argentine-issue-to-be-postponed-lack-of-objective-factfinding-body.html | ARGENTINE ISSUE TO BE POSTPONED; Lack of Objective Fact-Finding Body in State Department Makes Decision Harder | | By James Reston | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/arbitrator-asked-in-nmu-wage-case-union-wires-schwellenbach-as.html | ARBITRATOR ASKED IN NMU WAGE CASE; Union Wires Schwellenbach as Negotiations Break Down -- 25% Rise Is Sought | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/ueonard-richins.html | UEONARD RICHINS | True | Special to the new. york times. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/millionunorris.html | MillionuNorris | True | Special to Tar new york times. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/british-bolster-palestine-garrison-10-held-in-haifa-bombing-inquiry.html | British Bolster Palestine Garrison; 10 Held in Haifa Bombing Inquiry; BRITAIN BOLSTERS PALESTINE FORCES | True | By Clifton Daniel | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/afl-meat-packers-union-not-to-file-portal-suits.html | AFL Meat Packers Union Not to File Portal Suits | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/nippon-cottons-for-dutch-indies.html | Nippon Cottons for Dutch Indies | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/rev-p-hublou-founder-and-religious-head-of-belgian-mission-group.html | REV. P. HUBLOU; Founder and Religious Head of Belgian Mission Group Dies | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/rumania-got-wheat-loan-yugoslavs-supplied-grain-from-unrra-just.html | RUMANIA GOT WHEAT LOAN; Yugoslavs Supplied Grain From UNRRA Just Before Election | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/dr-albert-e-rector-exhead-of-wisconsin-medical-society-on-state.html | DR. ALBERT E. RECTOR; Ex-Head of Wisconsin Medical Society, on State Health Board | True | Special to the new york Trass. I | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/hearty-soups-almost-a-meal-in-themselves-suggested-for-inexpensive.html | Hearty Soups Almost a Meal in Themselves Suggested for Inexpensive Winter Meals | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/ballot-boxes-dispatched-nicaragua-sends-equipment-to-1000-polling.html | BALLOT BOXES DISPATCHED; Nicaragua Sends Equipment to 1,000 Polling Places for Feb. 2 | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/navy-budget-gets-streamline-test-usual-form-is-accompanied-by.html | NAVY BUDGET GETS 'STREAMLINE' TEST; Usual Form Is Accompanied by 'Alternate' Type Offered to Simplify Functioning | True | By Sidney Shalett | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/atlanta-buys-first-sacker.html | Atlanta Buys First Sacker | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/ouster-of-premier-a-possibility.html | Ouster of Premier a Possibility | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/home-title-assets-rise.html | Home Title Assets Rise | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/outrage-stuns-country.html | Outrage Stuns Country | True | By Gene Currivan | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/big-grapefruit-sale-made-to-the-british.html | BIG GRAPEFRUIT SALE MADE TO THE BRITISH | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/nlrb-and-case-decision-statements-in-editorial-said-to-be-based-on.html | NLRB AND CASE DECISION; Statements in Editorial Said to Be Based on Erroneous Facts | True | MAX RASKIN | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/bradley-warns-on-isms-receiving-cio-award-he-depicts-chaos-if.html | BRADLEY WARNS ON ISMS; Receiving CIO Award, He Depicts Chaos if Industry Strife Lasts | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/aid-to-jews-urged-on-all-americans-morgenthau-calls-for-support-of.html | AID TO JEWS URGED ON ALL AMERICANS; Morgenthau Calls for Support of Drive for $170,000,000 as Part of Peace Program | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/support-of-the-afl-is-promised-to-union-in-its-drive-for-3000000.html | Support of the AFL Is Promised to Union In Its Drive for 3,000,000 Farm Workers | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/thomas-house-burns-property-at-quaker-hill-was-leased-to-magazine.html | THOMAS HOUSE BURNS; Property at Quaker Hill Was Leased to Magazine | True | Special to THE NEW YORK TIMES. | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/iran-curbs-protest-over-the-elections.html | IRAN CURBS PROTEST OVER THE ELECTIONS | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/ends-bombay-air-round-trip.html | Ends Bombay Air Round Trip | True | | | C1B 55610 | |
| 1947-01-14 | 1947-01-14 | https://www.nytimes.com/1947/01/14/archives/big-formal-wear-field-forecast-contained-in-survey-of-national.html | BIG FORMAL WEAR FIELD; Forecast Contained In Survey of National Clothiers' Group | True | | | C1B 55610 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/text-of-committees-report-to-governor-dewey-on-salaries-of-state.html | Text of Committee's Report to Governor Dewey on Salaries of State Teachers | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/soviet-soldier-shot-in-poland.html | Soviet Soldier Shot in Poland | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/california-paramount-film-of-western-romance-fighting-with-milland.html | ' California,' Paramount Film of Western Romance, Fighting, With Milland, Stanwyck and Fitzgerald as Stars, at Rivoli | True | By Bosley Crowther | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/benet-story-to-be-enterprise-movie-johnny-pye-the-fool-killer-will.html | BENET STORY TO BE ENTERPRISE MOVIE; ' Johnny Pye, the Fool Killer,' Will Feature William Conrad -- Cooper Agrees to Role | True | By Thomas F. Brady | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/womens-escort-routs-cio-drive-150-bruceton-tenn-men-form-mass.html | WOMEN'S ESCORT ROUTS CIO DRIVE; 150 Bruceton, Tenn., Men Form Mass Bodyguard -- Order Organizers to Quit Town | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/somerville.html | SOMERVILLE | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/truman-upholds-secretary-anderson.html | TRUMAN UPHOLDS SECRETARY ANDERSON | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/35500000-bonds-are-put-on-market-east-bay-municipal-utility.html | $35,500,000 BONDS ARE PUT ON MARKET; East Bay Municipal Utility District in California Floats Big Issue | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/withdrawal-move-rejected.html | Withdrawal Move Rejected | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/a-veteran-views-conscription.html | A Veteran Views Conscription | True | GORDON ROSS SMITH. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/man-killed-by-train-woman-is-injured-when-car-is-struck-on-long.html | MAN KILLED BY TRAIN; Woman Is Injured When Car Is Struck on Long Island | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/indian-motocycle-expands.html | Indian Motocycle Expands | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/arnalls-statement.html | Arnall's Statement | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/barnabei-princeton-captain.html | Barnabei Princeton Captain | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/tenants-organize-to-guard-building-crime-wave-in-apartments-brings.html | TENANTS ORGANIZE TO GUARD BUILDING; Crime Wave in Apartments Brings Armed Patrol and Plea to Cut Rents | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/henry-e-pierpont-retired-vice-president-of-the-milwaukee-road-was.html | HENRY E. PIERPONT; Retired Vice President of the Milwaukee Road Was 84 | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/schools-to-get-discount-waa-will-allow-95-per-cent-on-items.html | SCHOOLS TO GET DISCOUNT; WAA Will Allow 95 Per Cent on Items Suitable for Use | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/vogtulucas.html | VogtuLucas | True | Special to the new york Tizas. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/graves-named-line-coach.html | Graves Named Line Coach | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/hoppe-takes-two-cue-blocks.html | Hoppe Takes Two Cue Blocks | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/williamsumontana.html | WilliamsuMontana | True | Special to the new york times. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/smith-is-licensed-to-train-on-coast-california-reinstates-handler.html | SMITH IS LICENSED TO TRAIN ON COAST; California Reinstates Handler of Maine Chance Horses on Word From New York | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/elevated-by-canadian-pacific.html | Elevated by Canadian Pacific | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/expansion-plans-cited-crawford-clothes-outlines-elaborate-setup-of.html | EXPANSION PLANS CITED; Crawford Clothes Outlines Elaborate Set-Up of New Store | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/the-city-college-fund.html | THE CITY COLLEGE FUND | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/mayor-starts-open-battle-to-upset-tammany-leader-odwyer-fitzpatrick.html | Mayor Starts Open Battle To Upset Tammany Leader; O'Dwyer, Fitzpatrick and Collins Agree to Give No Patronage to Hall, but Clear All Jobs Through Sampson | True | By Warren Moscow | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/changes-on-long-island-actions-of-stockholders-of-various-financial.html | CHANGES ON LONG ISLAND; Actions of Stockholders of Various Financial Institutions | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/owen-hits-pasqual-with-countersuit.html | OWEN HITS PASQUAL WITH COUNTER-SUIT | | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/factions-in-greece-it-is-said-to-be-proving-ground-of-conflicting.html | Factions in Greece; It Is Said to Be Proving Ground of Conflicting Ideologies | True | GEORGE E. PHILLIES, | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/1000-fay-parties-described-in-trial-witnesses-declare-union-head.html | $1,000 FAY PARTIES DESCRIBED IN TRIAL; Witnesses Declare Union Head Also Hired 'Huskies' to Help Keep Labor 'Peace' | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/us-seeks-to-delay-test-vote-on-atom-will-ask-security-council-to.html | U.S. SEEKS TO DELAY TEST VOTE ON ATOM; Will Ask Security Council to Take Up Control Plan Feb. 4 -- Marshall Stand Awaited | True | By Thomas J. Hamilton | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/hebrew-home-aide-installed.html | Hebrew Home Aide Installed | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/mrs-lee-v-gardner-kin-of-samuel-wilson-said-to-have-been-first.html | MRS. LEE V. GARDNER; Kin of Samuel Wilson, Said to Have Been First 'Uncle Sam' j | True | Special to Tux Niwyot.k Taas. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/to-get-new-equipment-pennsylvania-line-orders-thirty-cars-for.html | TO GET NEW EQUIPMENT; Pennsylvania Line Orders Thirty Cars for Sunshine Special | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/65-shops-closed-in-bakery-strike.html | 65 SHOPS CLOSED IN BAKERY 'STRIKE' | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/propose-perlman-us-solicitor.html | Propose Perlman U.S. Solicitor | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/polio-poster-girl-charms-the-mayor.html | POLIO POSTER GIRL CHARMS THE MAYOR | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/lumber-men-blamed-in-lack-of-building.html | LUMBER MEN BLAMED IN LACK OF BUILDING | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/box-company-acquired.html | Box Company Acquired | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/mmitchell-joins-nyac-trackmen-will-bolster-winged-foot-team-in-aau.html | MMITCHELL JOINS N.Y.A.C. TRACKMEN; Will Bolster Winged Foot Team in A.A.U. Meet Saturday -- Record 645 Entered | True | By Joseph M. Sheehan | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/fat-shortage-at-40-swift-official-reports-european-supply-situation.html | FAT SHORTAGE AT 40%; Swift Official Reports European Supply Situation Is Serious | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/orange.html | ORANGE | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/books-authors.html | Books -- Authors | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/spring-valley.html | SPRING VALLEY | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/gypsy-aza-in-premiere-tonight.html | Gypsy Aza' in Premiere Tonight | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/new-music-contest-composers-and-pianists-to-vie-for-er-schmitz.html | NEW MUSIC CONTEST; Composers and Pianists to Vie for E.R. Schmitz School Prize | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/stocks-negotiate-fractional-gains-turnover-slumps-sharply-to-about.html | STOCKS NEGOTIATE FRACTIONAL GAINS; Turnover Slumps Sharply to About Half That of Monday -- Liquors a target | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/actors-fund-plans-65th-benefit.html | Actors Fund Plans 65th Benefit | True | | | C1B 56253 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/british-envoys-get-code-rules-cover-activities-of-all-in-the.html | BRITISH ENVOYS GET CODE; Rules Cover Activities of All in the Foreign Service | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/westbury.html | WESTBURY | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/elections-in-new-jersey-banks-announce-changes-made-at-annual.html | ELECTIONS IN NEW JERSEY; Banks Announce Changes Made at Annual Meetings | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/black-resigns-from-ij-fox.html | Black Resigns From I.J. Fox | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/rail-board-enlarged.html | Rail Board Enlarged | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/grounded-transport-freed.html | Grounded Transport Freed | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/wins-medical-award-dr-bm-bernheim-chosen-for-his-book-a-surgeons.html | WINS MEDICAL AWARD; Dr. B.M. Bernheim Chosen for His Book 'A Surgeon's Domain' | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/capital-cafeteria-strike-ends.html | Capital Cafeteria Strike Ends. | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/annual-art-show-opens-at-museum-brooklyn-society-of-artists.html | ANNUAL ART SHOW OPENS AT MUSEUM; Brooklyn Society of Artists Presents 31st Exhibition -- Prize Winners Named | True | By Edward Alden Jewell | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/son-to-william-s-johnsons.html | Son to William S. Johnsons | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/brewster-assails-figures.html | Brewster Assails Figures | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/nazi-exaide-suicide-in-lisbon.html | Nazi Ex-Aide Suicide in Lisbon | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/blum-wins-british-to-closer-trading-his-mission-is-also-said-to.html | BLUM WINS BRITISH TO CLOSER TRADING; His Mission Is Also Said to Herald a Full Alliance and Customs Union | True | By Mallory Browne | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/succeeds-to-presidency-of-us-trust-company.html | Succeeds to Presidency Of U.S. Trust Company | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/willard-e-swift-67-maker-of-envelopes.html | WILLARD E. SWIFT, 67, MAKER OF ENVELOPES | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/bordentown.html | BORDENTOWN | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/inquiry-on-liquor-urged-at-albany-sen-panken-says-criticism-of.html | INQUIRY ON LIQUOR URGED AT ALBANY; Sen. Panken Says Criticism of State Authority 'Tends to Weaken Public Confidence' | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/toms-river.html | TOMS RIVER | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/annual-meeting-date-changed.html | Annual Meeting Date Changed | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/gordon-signs-contract-cleveland-reported-paying-joe-20000-bonus.html | GORDON SIGNS CONTRACT; Cleveland Reported Paying Joe $20,000 -- Bonus Also Hinted | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/3-killed-1-hurt-in-bomber-crash.html | 3 Killed, 1 Hurt in Bomber Crash | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/new-zealand-vote-fight-opposition-demands-a-recount-on-seat-won-by.html | NEW ZEALAND VOTE FIGHT; Opposition Demands a Recount on Seat Won by Labor | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/un-law-committee-to-sit-in-midmarch.html | U.N. LAW COMMITTEE TO SIT IN MID-MARCH | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/puts-retail-sales-over-100-billion-nystrom-tells-millinery-clinic.html | PUTS RETAIL SALES OVER 100 BILLION; Nystrom Tells Millinery Clinic '47 Goal Attainable if Industry Maintains Production | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/miss-jbannette-lefevre.html | MISS JBANNETTE LEFEVRE | True | Special to the mew york times. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/despite-herculean-sweeping-clearance-of-worlds-seas-is-unlikely-for.html | Despite Herculean Sweeping, Clearance of Worlds Seas Is Unlikely for Years | True | By Hanson W. Baldwin | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/-make-it-last-longer-is-still-valid-slogan-as-supply-of-household.html | ' Make It Last Longer' Is Still Valid Slogan as Supply of Household Appliances Lags | True | By Jane Nickerson | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/raymond-f-demott-official-of-manufacturers-trust-company-here-dies.html | RAYMOND F. DEMOTT; Official of Manufacturers Trust Company Here Dies at 48 | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/edgar-s-brace-athletie-director-at-wyoming-seminary-wilkesbarre-54.html | EDGAR S. BRACE; Athletie Director at Wyoming Seminary, Wilkes-Barre, 54 | True | Special to thb new yoek txmis. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/rangers-to-oppose-red-wings-tonight-sextets-in-crucial-battle-for.html | RANGERS TO OPPOSE RED WINGS TONIGHT; Sextets in Crucial Battle for Play-Off Berth at Garden -- Blue Shirts Hopeful | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/blind-veterans-see-show-here-41-patients-from-the-veterans-hospital.html | BLIND VETERANS 'SEE' SHOW HERE; 41 Patients From the Veterans Hospital at Valley Forge, Pa., Here for an Outing | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/all-diplomatic-facts-asked-in-house-to-guide-military-house-body.html | All Diplomatic Facts Asked In House to Guide Military; HOUSE BODY SEEKS DIPLOMATIC FACTS | True | By William S. White | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/clark-j-bonner-sr.html | CLARK J. BONNER SR. | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/mphail-partner-in-football-yanks-webb-also-joins-topping-in.html | M'PHAIL PARTNER IN FOOTBALL YANKS; Webb Also Joins Topping in Gridron Venture -- Giants Sign Lockman, Lajeskie | True | By John Drebinger | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/boys-held-as-killers-to-get-victims-car.html | BOYS HELD AS KILLERS TO GET VICTIM'S CAR | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/the-republican-opportunity.html | THE REPUBLICAN OPPORTUNITY | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/peace-for-austria.html | PEACE FOR AUSTRIA | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/ralph-g-cobb.html | RALPH G. COBB | True | Special to the new tobe Tons. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/truculent-turtle-may-join-outfit.html | Truculent Turtle' May Join Outfit | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/hempstead.html | HEMPSTEAD | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/ormandy-to-go-to-buenos-aires.html | Ormandy to Go to Buenos Aires | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 56253 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/named-agency-manager-of-dutch-airline-unit.html | Named Agency Manager Of Dutch Airline Unit | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/jewish-and-catholic-status.html | Jewish and Catholic Status | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/colombia-names-envoy-to-us.html | Colombia Names Envoy to U.S. | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/elisabeth-schumann-soprano-presents-lieder-program-in-town-hall.html | Elisabeth Schumann, Soprano, Presents Lieder Program in Town Hall Recital | True | H.T. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/dutch-ask-league-of-german-states-plan-offered-to-big-4-urges.html | DUTCH ASK LEAGUE OF GERMAN STATES; Plan Offered to Big 4 Urges Political Confederation With Economic Centralization | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/princeton.html | PRINCETON | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/colorado-governor-installed.html | Colorado Governor Installed | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/pay-rise-urged-for-state-employes.html | Pay Rise Urged for State Employes | True | HERBERT LEVINE. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/push-at-changchun-reported.html | Push at Changchun Reported | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/g-fred-royge-74-an-industrialist-gilsonite-laboratories-head-in.html | G. FRED ROYGE, 74, AN INDUSTRIALIST; Gilsonite Laboratories Head in Scranton DiesuHeld Cycling Sprint Record 17 Years | True | Special to the newyork Tails. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/st-nicholas-group-has-final-meeting-congregation-disposes-of-its.html | ST. NICHOLAS GROUP HAS FINAL MEETING; Congregation Disposes of Its Assets, Including Cash, Books, Dishes and Silverware | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/pleads-for-farm-labor-senator-aiken-warns-living-conditions-must-be.html | PLEADS FOR FARM LABOR; Senator Aiken Warns Living Conditions Must Be Improved | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/inwood.html | INWOOD | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/french-decorate-9-americans-here-honored-at-consulate-ceremony.html | FRENCH DECORATE 9; Americans Here Honored at Consulate Ceremony | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/rockville-centre.html | ROCKVILLE CENTRE | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/john-f-young-head-of-the-dispatch-publishing-company-in-york-pa.html | JOHN F. YOUNG; Head of the Dispatch Publishing Company in York, Pa. | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/war-to-be-waged-upon-dock-thieves-new-organization-to-make-life-hot.html | WAR TO BE WAGED UPON DOCK THIEVES; New Organization to Make Life Hot for Organized Mobs Pilfering on Waterfront | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/mayflower-descendants-dance.html | Mayflower Descendants Dance | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/more-foods-forecast-for-menus-this-year.html | MORE FOODS FORECAST FOR MENUS THIS YEAR | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/protestant-status-in-italy-stressed.html | PROTESTANT STATUS IN ITALY STRESSED | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/care-center-opened-in-queens.html | CARE Center Opened in Queens | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/bill-hewitt-is-killed-exfootball-star-dies-in-pennsylvania-auto.html | BILL' HEWITT IS KILLED; Ex-Football Star Dies in Pennsylvania Auto Crash | True | | | C1B 56253 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/evert-s-fenk.html | EVERT S. FENK. | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/soviet-impugns-spitsbergen-pact-cites-signing-by-world-war-i-foes.html | Soviet Impugns Spitsbergen Pact, Cites Signing by World War I Foes | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/russian-building-sold-consulate-quarters-purchased-by-mrs-hartley.html | RUSSIAN BUILDING SOLD; Consulate Quarters Purchased by Mrs. Hartley Dodge | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/james-h-dawes-sr-retired-engineer-86.html | JAMES H. DAWES SR., RETIRED ENGINEER, 86 | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/woodbury.html | WOODBURY | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/norse-to-get-soviet-fuel-260000-tons-quota-for-1947-treaty-terms.html | NORSE TO GET SOVIET FUEL; 260,000 Tons Quota for 1947 -- Treaty Terms Detailed | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/dr-mary-larney-to-wed-philadelphia-physician-fiancee-of-dr-a-victor.html | DR. MARY LARNEY TO WED; Philadelphia Physician Fiancee of Dr. A. Victor Hansen Jr. | True | Special to the new york times. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/big-four-deputies-begin-treaty-task-procedure-a-snag-russian-wants.html | BIG FOUR DEPUTIES BEGIN TREATY TASK; PROCEDURE A SNAG Russian Wants London Parley to Finish Work on Germany Before Taking Up Austria | True | By Herbert L. Matthews | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/republicans-agree-to-keep-excise-tax-at-present-levels-accord-gives.html | REPUBLICANS AGREE TO KEEP EXCISE TAX AT PRESENT LEVELS; Accord Gives Precedence Over All Other Levy Bills to Halt Reductions July 1 | True | By John D. Morris | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/tarheels-conquer-violets-50-to-48-18463-watch-nyu-leading-at.html | TARHEELS CONQUER VIOLETS, 50 TO 48; 18,463 Watch N.Y.U., Leading at Intermission by 31-24, Lose to North Carolina | True | By Louis Effrat | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/exmayor-in-jail-loses-election.html | Ex-Mayor, in Jail, Loses Election | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/screw-taken-from-childs-lung.html | Screw Taken From Child's Lung | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/lewis-put-himself-above-u-s-clark-tells-high-court-no-one-is-beyond.html | LEWIS PUT HIMSELF ABOVE U. S., CLARK TELLS HIGH COURT; No One Is Beyond Authority of Government to Defend Nation, He Declares | True | By Louis Stark | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/results-in-westchester-alterations-in-boards-of-directors-are.html | RESULTS IN WESTCHESTER; Alterations in Boards of Directors Are Announced | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/john-bay-slee-brooklyn-architect-designer-of-courthouse-on-monroe.html | JOHN BAY SLEE; Brooklyn Architect, Designer of Courthouse on Monroe Place | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/retiring-mississippi-mentor-is-succeeded-in-turn-by-vaught-who.html | Retiring Mississippi Mentor Is Succeeded in Turn by Vaught, Who Makes Poole of Pro Giants End Tutor | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/aiken-shifts-to-oregon.html | Aiken Shifts to Oregon | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/world-chamber-asks-united-nations-to-ban-jobs-for-all-as.html | World Chamber Asks United Nations to Ban 'Jobs for All' as Restriction on Freedom | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/chain-store-sales.html | Chain Store Sales | True | | | C1B 56253 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/new-rochelle.html | NEW ROCHELLE | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/steingut-assailed-for-appointments-internal-strife-in-democratic.html | STEINGUT ASSAILED FOR APPOINTMENTS; Internal Strife in Democratic Minority Aired in Assembly Over Ways, Means Post | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/capt-john-f-whttehttrst.html | CAPT. JOHN F. WHTTEHtTRST | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/helsinki-refugee-of-soviet-is-here-widow-who-got-125-job-offers.html | HELSINKI REFUGEE OF SOVIET IS HERE; Widow Who Got 125 Job Offers After Plight Became Known Sees Dream Coming True | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/san-francisco.html | SAN FRANCISCO | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/moves-to-lower-oil-heating-cost-institute-expands-research-and.html | MOVES TO LOWER OIL HEATING COST; Institute Expands Research and Develops Test Burner to Attain Objectives | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/troth-announced-ofshirlemeyre-graduate-of-miss-porters-to-be-bride.html | TROTH ANNOUNCED OFSHIRLEM.EYRE; Graduate of Miss Porter's to Be Bride of C. W. Knapp Jr., Ex-Member" of AAF | True | Special to Tgi new york timks. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/cornell-cancels-farm-week.html | Cornell Cancels 'Farm Week' | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/m-thistlethwaite-news-man-is-dead-washington-correspondent-for.html | M. THISTLETHWAITE, NEWS MAN, IS DEAD; Washington Correspondent for Midwest Papers Since 1921 Mourned by U. S. Leaders | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/nazi-plot-is-found-growing-in-europe-allied-observer-group-sends.html | NAZI PLOT IS FOUND GROWING IN EUROPE; Allied Observer Group Sends Out Its Report Prior to German Peace Talks | True | By C.l. Sulzberger | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/seek-optical-standards-army-navy-industry-groups-take-first-step-in.html | SEEK OPTICAL STANDARDS; Army, Navy, Industry Groups Take First Step in Direction | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/naval-stores.html | NAVAL STORES | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/little-a-starts-run-here-tonight-hugh-whites-first-fulllength.html | LITTLE A' STARTS RUN HERE TONIGHT; Hugh White's First Full-Length Script Due at Henry Miller's -- Nasser Is Producer | True | By Sam Zolotow | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/british-trade-asks-cut-in-us-film-aid-memorandum-urges-freedom-from.html | BRITISH TRADE ASKS CUT IN U.S. FILM AID; Memorandum Urges Freedom From American Financial Interests, No Quota | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/summit.html | SUMMIT | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/reserve-board-outlines-policy-to-key-credit-to-supply-demand.html | Reserve Board Outlines Policy To Key Credit to Supply, Demand; Informs Rep. Philbin Wider Adjustments Will Be Made in Regulation W Program as Occasion Warrants | True | By Charles Hurd | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/job-bias-charges-held-exaggerated-lovatelli-says-only-653-cases.html | JOB BIAS CHARGES HELD EXAGGERATED; Lovatelli Says Only 653 Cases Have Marked 16 Months' Operation of State Law | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/surplus-in-philadelphia-city-has-265161-more-than-needed-to-balance.html | SURPLUS IN PHILADELPHIA; City Has $265,161 More Than Needed to Balance '47 Budget | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/greek-coalition-bid-by-liberals-fails.html | GREEK COALITION BID BY LIBERALS FAILS | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/named-by-womens-music-group.html | Named by Women's Music Group | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/pennino-upsets-warren-outpoints-favorite-in-broadway-arenas-main.html | PENNINO UPSETS WARREN; Outpoints Favorite in Broadway Arena's Main Attraction | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/5-convicts-take-car-kill-driver.html | 5 Convicts Take Car, Kill Driver | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/avc-to-honor-cast-of-lorraine.html | AVC to Honor Cast of 'Lorraine' | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/mrs-1-harkness-financiers-widow-socialand-civic-leader-here-and-on.html | MRS. 1; HARKNESS, FINANCIER'S WIDOW; Social"and Civic Leader Here .and on Long Island Diesu Cave Much to Charity | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/nancy-rogers-engaged-briarciiff-alumna-to-become-the-bride-of.html | NANCY ROGERS ENGAGED; Briarciiff Alumna to Become the Bride of Charles A. Von Elm | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/upstate-communities-haverstraw.html | UP-STATE COMMUNITIES; HAVERSTRAW | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/theatre-group-wars-on-rail-rise-moves.html | THEATRE GROUP WARS ON RAIL RISE MOVES | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/4129728-is-net-of-corn-exchange-earnings-equal-to-543-a-share-on.html | $4,129,728 IS NET OF CORN EXCHANGE; Earnings Equal to $5.43 a Share on Common Compared With $5.51 Last Year | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/opinions-in-willie-francis-case-show-care-given-the-most-lowly-at.html | Opinions in Willie Francis Case Show Care Given the Most Lowly at Bar | True | By Arthur Krock | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/press-statehood-bill-puerto-rico-association-to-send-delegation-to.html | PRESS STATEHOOD BILL; Puerto Rico Association to Send Delegation to Washington | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/war-on-rail-rate-rise-pushed.html | War on Rail Rate Rise Pushed | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/wright-breaks-2-marks-us-swimmer-clips-australian-200-and-220-yard.html | WRIGHT BREAKS 2 MARKS; U.S. Swimmer Clips Australian 200 and 220 Yard Records | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/soviet-envoy-leaves-paris.html | Soviet Envoy Leaves Paris | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/plans-equipment-issue.html | Plans Equipment Issue | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/four-ships-sold-to-canadians.html | Four Ships Sold to Canadians | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/communist-trend-in-avc-is-charged-fd-roosevelt-jr-declares.html | COMMUNIST TREND IN AVC IS CHARGED; F.D. Roosevelt Jr. Declares Infiltration Has Disrupted Veterans Committee | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/10shilling-savings-bond-britain-will-begin-sale-of-new-certificates.html | 10-SHILLING SAVINGS BOND; Britain Will Begin Sale of New Certificates on April 1 | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/transport-to-leave-again-today.html | Transport to Leave Again Today | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/axis-satellite-treaties-to-be-completed-jan-17.html | Axis Satellite Treaties To Be Completed Jan. 17 | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/baumugreenbaum.html | BaumuGreenbaum | True | Sp;cial to thz new york timis. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/private-operation-of-ships-rejected-domestic-lines-refuse-offer-of.html | PRIVATE OPERATION OF SHIPS REJECTED; Domestic Lines Refuse Offer of Subsidy by the Maritime Commission as Inadequate | | By Anthony Leviero | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/teachers-strike-is-seen-brewing-meetings-for-higher-pay-here-called.html | TEACHERS' STRIKE IS SEEN BREWING; Meetings for Higher Pay Here Called Sign of Readiness for 'Mass Action' | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/harry-i-larsens-have-son.html | Harry I. Larsens Have Son | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/union.html | UNION | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/athletics-sign-chapman-rosar-and-marchildon.html | Athletics Sign Chapman, Rosar and Marchildon | True | By the United Press. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/strachey-sees-no-cut-in-the-bread-ration.html | STRACHEY SEES NO CUT IN THE BREAD RATION | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/omalleyucannon.html | O'MalleyuCannon | True | Special to the new york times. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/eva-tanguays-funeral-500-persons-attend-service-for-former.html | EVA TANGUAY'S FUNERAL; 500 Persons Attend Service for Former Vaudeville Star | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/role-for-oscar-homolka.html | Role for Oscar Homolka | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/beau-jack-to-box-janiro-will-oppose-ohioan-in-10round-bout-at.html | BEAU JACK TO BOX JANIRO; Will Oppose Ohioan in 10-Round Bout at Garden Feb. 21 | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/gets-18-months-for-narcotic-sale.html | Gets 18 Months for Narcotic Sale | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/25-surcharge-declared-rates-to-apply-to-all-cargoes-to-rio-shipped.html | 25% SURCHARGE DECLARED; Rates to Apply to All Cargoes to Rio Shipped After March 1 | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/marshall-chided-by-yenan-leader-chou-regrets-general-did-not.html | MARSHALL CHIDED BY YENAN LEADER; Chou Regrets General Did Not Declare That Chiang Leads 'Reactionary Group' | True | By Tillman Durdin | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/rufus-b-rogers.html | RUFUS B. ROGERS | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/e-bond-sales-high-in-december.html | E Bond Sales High in December | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/to-return-finn-ships-truman-orders-maritime-commission-to-speed.html | TO RETURN FINN SHIPS; Truman Orders Maritime Commission to Speed Transfer | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/yonkers.html | YONKERS | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/washington-sails-with-550.html | Washington Sails With 550 | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/mrs-whxiam-btjikley.html | MRS. WHXIAM BTJI^KLEY | True | Special to the new york ; rjra. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/gains-are-general-for-national-city-annual-report-reveals-that.html | GAINS ARE GENERAL FOR NATIONAL CITY; Annual Report Reveals That Nearly Every Operation in '46 Set a New Record | True | | | C1B 56253 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/famous-woodcut-is-sold-poliphilus-italian-masterpiece-brings-1450.html | FAMOUS WOODCUT IS SOLD; ' Poliphilus,' Italian Masterpiece, Brings $1,450 at Auction | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/paperboard-output-up-233-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 23.3% Rise Reported for Week Compared With Year Ago | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/byrd-ships-reach-ross-sea-shelter-feat-follows-2-weeks-of-ice.html | BYRD SHIPS REACH ROSS SEA SHELTER; Feat Follows 2 Weeks of Ice Battering -- Arrival at Base Expected Early Today | True | By Walter Sullivan | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/group-evangelism-urged-on-missions-buck-hill-falls-meeting-told.html | GROUP EVANGELISM URGED ON MISSIONS; Buck Hill Falls Meeting Told Plan Would Make Field Work More Effective | True | By H. Walton Cloke | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/vote-on-new-jail-tomorrow.html | Vote on New Jail Tomorrow | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/youth-organization-elects.html | Youth Organization Elects | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/set-quality-priced-to-market-as-aim-speakers-at-nrdga-parley-urge.html | SET QUALITY, PRICED TO MARKET, AS AIM; Speakers at NRDGA Parley Urge Joint Industry, Retail Move for Attainment of Goal | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/pirates-release-whitehead.html | Pirates Release Whitehead | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/skippers-honored-for-patrol-duty-get-navy-certificates-for-aid-in.html | SKIPPERS HONORED FOR PATROL DUTY; Get Navy Certificates for Aid in Guarding Coasts Against Submarines During War | True | By Clarence E. Lovejoy | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/hahne-president-elected-montclair-bank-director.html | Hahne President Elected Montclair Bank Director | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/scientific-research-legislation-urged-to-provide-for-a-national.html | For Scientific Research; Legislation Urged to Provide for a National Science Foundation | True | GEORGE N. KAMM. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/john-j-mitchell-president-of-the-tournament-of-roses-in-192022-is.html | JOHN J. MITCHELL; President of the Tournament of Roses in 1920-22 Is Dead | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/glen-ridge.html | GLEN RIDGE | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/yugoslavs-seek-tourists-agency-hopes-dalmatian-coast-will-be-open.html | YUGOSLAVS SEEK TOURISTS; Agency Hopes Dalmatian Coast Will Be Open in Spring | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/lehman-davis-join-new-liberal-group.html | LEHMAN, DAVIS JOIN NEW LIBERAL GROUP | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/experts-describe-washing-methods-continuing-education-is-held.html | EXPERTS DESCRIBE WASHING METHODS; Continuing Education Is Held Needed to Make Women Break With Traditional Practices | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/mr-lyons-tries-coercion.html | MR. LYONS TRIES COERCION | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/strike-threat-ended-title-guarantee-and-trust-pact-settles-dispute.html | STRIKE THREAT ENDED; Title Guarantee and Trust Pact Settles Dispute Over Wages | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 56253 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/concern-cleared-of-plot-superior-metals-dealings-with-western.html | CONCERN CLEARED OF PLOT; Superior Metals' Dealings With Western Electric Legitimate | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/cost-cited-by-french-as-bar-to-zonal-unity.html | COST CITED BY FRENCH AS BAR TO ZONAL UNITY | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/3-poles-to-die-for-giving-state-secrets-to-briton.html | 3 Poles to Die for Giving State Secrets to Briton | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/his-skull-is-fractured-hospital-seeks-man-who-failed-to-wait-for.html | HIS SKULL IS FRACTURED; Hospital Seeks Man Who Failed to Wait for Diagnosis | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/viet-nam-reports-new-french-drive-forces-said-to-be-moving-upon-hue.html | VIET NAM REPORTS NEW FRENCH DRIVE; Forces Said to Be Moving Upon Hue, Capital City of Annam -- Hanoi Fight Continues | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/police-raid-7-key-posts-of-communists-in-india.html | Police Raid 7 Key Posts Of Communists in India | True | By the United Press. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/lectures-begin-tonight.html | Lectures Begin Tonight | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/fischer-is-chided-on-soviet-reports-unrra-chief-in-russia-says.html | FISCHER IS CHIDED ON SOVIET REPORTS; UNRRA Chief in Russia Says Ex-Aide 'Jazzed Up Truth' in Articles on Ukraine | True | By Drew Middleton | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/500000-city-quota-in-parenthood-drive.html | $500,000 CITY QUOTA IN PARENTHOOD DRIVE | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/mbs-1kvvln-wile.html | MBS. 1KVVLN WILE | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/regains-his-dog-despite-health-department-rule.html | Regains His Dog Despite Health Department Rule | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/italy-gets-100000000-us-loan-six-grain-ships-also-diverted-there.html | Italy Gets $100,000,000 U.S. Loan; Six Grain Ships Also Diverted There; Italy Gets $100,000,000 U.S. Loan; Six Grain Ships Also Diverted There | True | By Bertram D. Hulen | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/gis-french-fiancee-quits-ellis-island.html | GI'S FRENCH FIANCEE QUITS ELLIS ISLAND | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/barnegat.html | BARNEGAT | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/new-curbs-voted-in-war-on-rabies-unleashed-dog-picked-up-to-be.html | NEW CURBS VOTED IN WAR ON RABIES; Unleashed Dog Picked Up to Be Isolated for 6 Months at Owner's Expense | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/dewey-program-scored-cio-group-criticizes-hoarding-urges-stronger.html | DEWEY PROGRAM SCORED; CIO Group Criticizes 'Hoarding,' Urges Stronger Rent Control | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/charles-b-conn-official-of-the-ninth-bank-and-trust-co-in.html | CHARLES B. CONN; Official of the Ninth Bank and Trust Co. in Philadelphia | True | Special to the'new york times. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/maynard-to-retire-brooklyn-trust-chairman-will-give-up-active.html | MAYNARD TO RETIRE; Brooklyn Trust Chairman Will Give Up Active Duties | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/tuckahoe.html | TUCKAHOE | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/plan-worked-out-in-eitingon-case-permits-company-to-resume.html | PLAN WORKED OUT IN EITINGON CASE; Permits Company to Resume Operations, Pay Off Creditors -- Hearing Off to Jan. 22 | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/englewood.html | ENGLEWOOD | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/peekskill.html | PEEKSKILL | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/bar-head-names-wl-ransom.html | Bar Head Names W.L. Ransom | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/florida-feature-to-weathercock-341-shot-placed-first-after-fb-eye.html | FLORIDA FEATURE TO WEATHERCOCK; 34-1 Shot Placed First After F.B. Eye Is Disqualified in Dumon Runyon Purse | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/dr-fackenthal-host-to-cadogan.html | Dr. Fackenthal Host to Cadogan | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/long-island-classes-are-seeking-nurses.html | LONG ISLAND CLASSES ARE SEEKING NURSES | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/were-more-rugged-now-board-of-health-rules-65-is-enough-for-home.html | WE'RE MORE RUGGED NOW; Board of Health Rules 65 Is Enough for Home Heating | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/us-deposits-off-at-member-banks-reserve-board-reports-drop-of.html | U.S. DEPOSITS OFF AT MEMBER BANKS; Reserve Board Reports Drop of $379,000,000 -- Loans Down $282,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/dewey-group-asks-300-teacher-rise-and-2000-minimum-governor-sends.html | DEWEY GROUP ASKS $300 TEACHER RISE AND $2,000 MINIMUM; Governor Sends the Report to Legislature Where Bills Are Offered to Adopt Proposals | True | By Leo Egan | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/mineola.html | MINEOLA | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/women-back-plan-to-help-refugees.html | WOMEN BACK PLAN TO HELP REFUGEES | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/cummings-to-be-inducted.html | Cummings to Be Inducted | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/ibn-sauds-troops-to-get-british-aid-mission-to-organize-saudi.html | IBN SAUD'S TROOPS TO GET BRITISH AID; Mission to Organize Saudi Arabian Legions Confirmed -- Baird Heads Project | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/criticizes-labor-on-pay-for-own-luckman-says-unions-fail-to-grant.html | CRITICIZES LABOR ON PAY FOR OWN; Luckman Says Unions Fail to Grant Their Workers Gains Demanded of Business | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/purge-is-applied-to-labor-in-japan-organization-heads-who-aided-war.html | PURGE IS APPLIED TO LABOR IN JAPAN; Organization Heads Who Aided War Effort Will Face Same Scrutiny as Employers | True | By Lindesay Parrott | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/britain-to-modify-sterling-accords-objection-of-us-to-clauses-in.html | BRITAIN TO MODIFY STERLING ACCORDS; Objection of U.S. to Clauses in Argentine Treaty Will Be Met in the Future | True | By Michael L. Hoffman | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/baroness-in-suit-asks-100000-of-kin-widow-of-frenchman-says-she-was.html | BARONESS IN SUIT ASKS $100,000 OF KIN; Widow of Frenchman Says She Was Falsely Imprisoned in Row Over $1,000,000 Estate | True | | | C1B 56253 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/new-legislature-meets-in-jersey-edge-in-final-message-calls-for.html | NEW LEGISLATURE MEETS IN JERSEY; Edge, in Final Message, Calls for Strengthened Anti-Strike Law for Utilities | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/walter-lloyd.html | WALTER LLOYD | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/long-branch.html | LONG BRANCH | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/french-order-six-more-ships.html | French Order Six More Ships | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/other-sec-action-agency-gives-permission-to-three-concerns-to-carry.html | OTHER SEC ACTION; Agency Gives Permission to Three Concerns to Carry Out Plans | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/lily-pons-to-enter-hospital.html | Lily Pons to Enter Hospital | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/graduation-day-at-the-homemaking-center-here.html | GRADUATION DAY AT THE HOMEMAKING CENTER HERE | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/sherrill-inducted-by-episcop-alians-new-presiding-bishop-asserts.html | SHERRILL INDUCTED BY EPISCOP ALIANS; New Presiding Bishop Asserts That 'Heroic Struggle' Lies Ahead for Christians | True | By Lewis Wood | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/bonds-and-shares-on-london-market-prices-affected-by-industrial.html | BONDS AND SHARES ON LONDON MARKET; Prices Affected by Industrial Conditions -- German Potash Issues Break | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/canadian-pork-prices-higher.html | Canadian Pork Prices Higher | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/edith-osborn-is-fiancee-will-be-wed-in-canada-next-wednesday-to-j-e.html | EDITH OSBORN IS FIANCEE; Will Be Wed in Canada Next Wednesday to J. E. Corbett | True | Special to the new york timm. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/rebecca-s-choate-prospective-bride-vassar-alumna-technician-at-mayo.html | REBECCA S. CHOATE PROSPECTIVE BRIDE; Vassar Alumna, Technician at Mayo Clinic, Is Betrothed to Joseph Everett Garland | True | Special to -rns new york times. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/calls-for-coalition-move-to-solve-greek-problems.html | Calls for Coalition Move To Solve Greek Problems | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/puerto-rico-sugar-strike-off.html | Puerto Rico Sugar Strike Off | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/expert-defines-child-discipline-dr-langmuir-says-the-true-purpose.html | EXPERT DEFINES CHILD DISCIPLINE; Dr. Langmuir Says the True Purpose Is to Help Youngsters in Better Ways of Behaving | True | By Catherine MacKenzie | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/riverhead.html | RIVERHEAD | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/sirs-wuiliam-ebrin.html | SIRS. WUILIAM EBrIN | True | Special to the hewyoek times. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/savings-banks-ask-saturday-closing-state-association-supports.html | SAVINGS BANKS ASK SATURDAY CLOSING; State Association Supports Albany Bill for 5-Day Week Throughout the Year | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/discounts-trade-with-australia-weisenbach-tells-export-club-outlook.html | DISCOUNTS TRADE WITH AUSTRALIA; Weisenbach Tells Export Club Outlook There Is Dim With South Africa Good Market | True | | | C1B 56253 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/scottuhunziker.html | ScottuHunziker | | Soeclal to the new Toss times. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/two-women-executed-in-berlin.html | Two Women Executed in Berlin | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/deportation-fight-scored-by-us-aide-but-judge-says-newspapers-radio.html | DEPORTATION FIGHT SCORED BY U.S. AIDE; But Judge Says Newspapers, Radio and the Courts Are 'Legitimate Forums' | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/markets-in-grain-for-day-are-active-wheat-sells-at-219-12-for-a.html | MARKETS IN GRAIN FOR DAY ARE ACTIVE; Wheat Sells at $2.19 1/2 for a Bushel for January, a New High for Twenty-six Years | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/flatbush-church-to-celebrate.html | Flatbush Church to Celebrate | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/frank-o-howard.html | FRANK O. HOWARD | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/regulating-consumer-credit-need-for-retaining-federal-control-of.html | Regulating Consumer Credit; Need for Retaining Federal Control of Installment Buying Is Denied | True | WILLIAM J. CHEYNEY. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/truman-to-consult-with-gop-leaders-proposed-big-six-for-talks-on.html | TRUMAN TO CONSULT WITH GOP LEADERS; Proposed 'Big Six' for Talks on Congressional Program Includes Minority | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/reporter-gets-city-post.html | Reporter Gets City Post | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/advanced-by-sargent-co.html | Advanced by Sargent & Co. | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/500000-opium-seized-in-china.html | $500,000 Opium Seized in China | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/strike-notices-set-by-steel-workers-washington-explains-filing-is.html | STRIKE NOTICES SET BY STEEL WORKERS; Washington Explains Filing Is in Accord With Law, Expects Agreement on Demands | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/2-congress-groups-act-on-air-safety-senators-hear-cab-members-and.html | 2 CONGRESS GROUPS ACT ON AIR SAFETY; Senators Hear CAB Members and Brewster Calls Data 'Misleading' and 'Outrage' | True | By Harold B. Hinton | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/prudential-adds-banker-to-its-board-of-directors.html | Prudential Adds Banker To Its Board of Directors | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/manasquan.html | MANASQUAN | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/retail-price-drops-are-near-for-poultry-and-vegetables-retail-price.html | Retail Price Drops Are Near For Poultry and Vegetables; RETAIL PRICE DROP SEEN IN POULTRY | True | By Charles Grutzner | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/nazis-retention-laid-to-2-groups-regular-army-officers-and.html | NAZIS RETENTION LAID TO 2 GROUPS; Regular Army Officers and Economists Keep German Fascists in Power | True | By Delbert Clark | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/mount-holly.html | MOUNT HOLLY | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/truman-dewey-laud-awvs-as-drive-opens.html | TRUMAN, DEWEY LAUD AWVS AS DRIVE OPENS | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/strike-truce-talk-on-in-london-today-truck-union-agrees-to-attend.html | STRIKE TRUCE TALK ON IN LONDON TODAY; Truck Union Agrees to Attend Meeting -- 2,000 Stevedores Quit Over Use of Troops | True | By Charles E. Egan | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 56253 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/son-to-mrs-m-gilbert-barnes.html | Son to Mrs. M. Gilbert Barnes | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/asks-fewer-forms-for-air-travelers-federal-group-to-recommend-free.html | ASKS FEWER FORMS FOR AIR TRAVELERS; Federal Group to Recommend Free Port for All Transients at La Guardia Field | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/research-official-promoted.html | Research Official Promoted | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/weather-data-accurate-flights-over-atlantic-are-now-gauged-almost.html | WEATHER DATA ACCURATE; Flights Over Atlantic Are Now Gauged Almost Exactly | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/kathaleen-lawson-brideelect.html | Kathaleen Lawson Bride-Elect | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/odwyers-tactics-scored-defended-search-for-other-sources-of-revenue.html | O'DWYER'S TACTICS SCORED, DEFENDED; Search for Other Sources of Revenue in Lieu of Fare Rise Is Discussed in Forum | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/swift-debentures-on-market-today-salomonhutzler-concern-to-offer-to.html | SWIFT DEBENTURES ON MARKET TODAY; Salomon-Hutzler Concern to Offer to Public $50,000,000 in Two New Issues | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/plans-new-stock-issues-york-corp-will-expand-plant-and-reduce-bank.html | PLANS NEW STOCK ISSUES; York Corp. Will Expand Plant and Reduce Bank Loans | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/anthony-albert-jersey-builder-exmember-of-olympic-trapshooting-team.html | ANTHONY ALBERT; Jersey Builder, Ex-Member of Olympic Trapshooting Team j | True | Special to the new yoek Tons. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/fire-chief-test-now-open.html | Fire Chief Test Now Open | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/gen-sultah-lead-cbi-war-chief-61-commander-of-forces-in-fight.html | GEN. SULTAH LEAD; CBI WAR CHIEF, 61; Commander of Forces in Fight Against Japan Was Named Inspector General in 1945 | True | Special to Tax new yoke Tuns. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/paraguay-cabinet-sworn-reestablished-democratic-order-pledged-by.html | PARAGUAY CABINET SWORN; Re-established Democratic Order Pledged by Chiefs | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/dr-carl-g-wallenius-leader-in-swedish-methodism-in-chicago-area-for.html | DR. CARL G. WALLENIUS; Leader in Swedish Methodism in Chicago Area for 50 Years | True | Special to the Niwtokk times. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/pawnbroker-bags-parolee-offering-gems-making-third-capture-within.html | Pawnbroker Bags Parolee Offering Gems, Making Third Capture Within Six Days | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/graysonrobinson-sales-up-13.html | Grayson-Robinson Sales Up 13% | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/mulloytalbert-victors-beat-pailslong-in-australian-exhibition.html | MULLOY-TALBERT VICTORS; Beat Pails-Long in Australian Exhibition Doubles Match | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/caraway-execution-delayed.html | Caraway Execution Delayed | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/glen-cove.html | GLEN COVE | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/harvard-club-scores-50-routs-princeton-club-to-lead-class-a-squash.html | HARVARD CLUB SCORES 5-0; Routs Princeton Club to Lead Class A Squash Racquets | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/army-plans-games-for-home-gridiron-gen-taylor-behind-return-to.html | ARMY PLANS GAMES FOR HOME GRIDIRON; Gen. Taylor Behind 'Return to Normal' and 'More Fun' in Football for Cadets | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/9287284-earned-by-bankers-trust-1946-drop-reported-by-colt-despite.html | $9,287,284 EARNED BY BANKERS TRUST; 1946 Drop Reported by Colt Despite an Increase in Volume of Business | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/10000-seasickness-pills-given-out-on-gripsholm.html | 10,000 Seasickness Pills Given Out on Gripsholm | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/32000000-for-teachers.html | $32,000,000 FOR TEACHERS | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/reelected-president-of-west-side-trade-body.html | Re-elected President Of West Side Trade Body | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/two-added-to-goodyear-board.html | Two Added to Goodyear Board | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/texaco-development-corp-elects-a-new-president.html | Texaco Development Corp. Elects a New President | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/davenport-school-board-halts-distribution-of-new-testaments-after.html | Davenport School Board Halts Distribution Of New Testaments After Rabbi Protests | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/trenton.html | TRENTON | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/airport-authority-seen-citys-choice-estimate-board-is-expected-to.html | AIRPORT AUTHORITY SEEN CITY'S CHOICE; Estimate Board Is Expected to Favor Its Plan Today Over the Port Authority's | True | By William R. Conklin | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/demands-yielding-of-office.html | Demands Yielding of Office | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/princeton-quintet-defeats-harvard-tops-crimson-4535-in-league-game.html | PRINCETON QUINTET DEFEATS HARVARD; Tops Crimson, 45-35, in League Game -- Holy Cross Victor Over Valparaiso, 76-49 | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/food-committee-to-study-supplies-house-group-creates-board-to-take.html | FOOD COMMITTEE TO STUDY SUPPLIES; House Group Creates Board to Take Up Allocations of Sugar, Oils and Fats | True | By Bess Furman | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/sir-clarence-sadd-hails-world-bank-units-as-best-hope-of-orderly.html | Sir Clarence Sadd Hails World Bank Units As Best Hope of Orderly Recovery on Globe | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/new-philadelphia-bishop-rev-jc-mccormick-is-named-by-pope-auxiliary.html | NEW PHILADELPHIA BISHOP; Rev. J.C. McCormick Is Named by Pope Auxiliary to Dougherty | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/dr-james-0-macdonald-specialist-in-diseases-of-ear-and-throat-dies.html | DR. JAMES 0. MACDONALD; Specialist in Diseases of Ear and Throat Dies in South | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/cancer-clinic-to-open.html | Cancer Clinic to Open | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/kearny-walkout-ends-striking-us-steel-welders-consent-to.html | KEARNY WALKOUT ENDS; Striking U.S. Steel Welders Consent to Arbitration | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/auto-official-warns-of-wagerise-effect.html | AUTO OFFICIAL WARNS OF WAGE-RISE EFFECT | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/fog-dims-out-city-in-day-but-suburban-areas-are-chief-sufferers.html | FOG DIMS OUT CITY IN DAY; But Suburban Areas Are Chief Sufferers From Weather | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/56-give-to-neediest-total-now-389940.html | 56 GIVE TO NEEDIEST; TOTAL NOW $389,940 | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/truman-gets-arab-sword-prince-also-delivers-letter-from-ibn-saud-to.html | TRUMAN GETS ARAB SWORD; Prince Also Delivers Letter From Ibn Saud to President | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/cornell-gets-fund-for-alcohol-study.html | CORNELL GETS FUND FOR ALCOHOL STUDY | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/dr-john-a-hutton-leader-in-free-church-long-editor-of-the-british.html | DR. JOHN A. HUTTON; Leader in Free Church, Long Editor of The British Weekly | True | Special to thi Nrw yokh Tans. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/russell-aide-of-byrnes-quits-state-department.html | Russell, Aide of Byrnes, Quits State Department | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/giovanelli-defeats-bort-earns-unanimous-decision-in-park-arena.html | GIOVANELLI DEFEATS BORT; Earns Unanimous Decision in Park Arena Feature Bout | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/at-banks-in-other-cities-changes-in-directors-and-officers-other.html | AT BANKS IN OTHER CITIES; Changes in Directors and Officers -- Other Developments | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/opera-aids-grenfell-association.html | Opera Aids Grenfell Association | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/cornelius-kitchel-englewood-leader.html | cornelius kitchel, , englewood leader | True | .Special to the new yokktimis. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/jeanne-a-mordaunt-fiancee-of-expilot.html | JEANNE A. MORDAUNT FIANCEE OF EX-PILOT | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/6000000-reserve-at-first-national-bank-had-10601351-net-income-in.html | $6,000,000 RESERVE AT FIRST NATIONAL; Bank Had $10,601,351 Net Income in 1946, Compared to $12,291,518 Year Before | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/elizabeth.html | ELIZABETH | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/knicks-to-play-tonight-meet-washington-pro-five-at-69th-regiment.html | KNICKS TO PLAY TONIGHT; Meet Washington Pro Five at 69th Regiment Armory | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/bigelowsanford-acquires-mill.html | Bigelow-Sanford Acquires Mill | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/the-ambitious-goalie.html | The Ambitious Goalie | True | By Arthur Daley | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/french-reds-lose-key-contests-herriot-in-line-for-presidency-auriol.html | French Reds Lose Key Contests; Herriot in Line for Presidency; Auriol and Champetier de Ribes Picked to Head Chambers, Nudging Out Communists -- Irked Rightists Quit Session | True | By Lapsing Warren | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/chest-total-107535011-407-communities-had-sought-to-raise-170000000.html | CHEST TOTAL $107,535,011; 407 Communities Had Sought to Raise $170,000,000 | True | | | C1B 56253 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/va-planning-to-pay-75-of-gi-tuition-general-bradley-tells-college.html | VA PLANNING TO PAY 75% OF GI TUITION; General Bradley Tells College Association Aid Would Be to Non-Profit Institutions | True | By William M. Blair | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/franklin-square.html | FRANKLIN SQUARE | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/program-is-offered-to-restore-incentive.html | PROGRAM IS OFFERED TO RESTORE INCENTIVE | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/efrem-zimbalist-draws-full-house-violinist-again-demonstrates.html | EFREM ZIMBALIST DRAWS FULL HOUSE; Violinist Again Demonstrates Popular Appeal in Annual Carnegie Hall Recital | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/customers-debits-decline.html | Customers Debits Decline | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/business-world.html | Business World | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/olivier-to-film-hamlet.html | Olivier to Film 'Hamlet' | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/follies-rehearsal-call-writers-will-begin-practice-tomorrow-for.html | FOLLIES' REHEARSAL CALL; Writers Will Begin Practice Tomorrow for March 1 Show | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/rye.html | RYE | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/hundreds-of-hiccoughs-cures-suggested-as-weather-delays-arrival-of.html | Hundreds of Hiccoughs 'Cures' Suggested As Weather Delays Arrival of Girl's Surgeon | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/may-mackenzie-haig-of-somerville-n-i-engaged-to-william-p-coffin.html | May Mackenzie Haig of Somerville, N. I., Engaged, to William P. Coffin, Army Veteran | True | Soecial to no: Nzw york times. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/british-mines-set-mark-in-first-nationalized-week.html | British Mines Set Mark In First Nationalized Week | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/rev-leland-sellman.html | REV. LELAND SELLMAN | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/4-drafts-before-unesco-commission-to-study-plans-for-bill-of-rights.html | 4 DRAFTS BEFORE UNESCO; Commission to Study Plans for Bill of Rights | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/montclair.html | MONTCLAIR | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/warsaw-rejects-us-british-charge-bierut-says-election-protest-is.html | WARSAW REJECTS U.S., BRITISH CHARGE; Bierut Says Election Protest Is 'Unfounded' -- Hints at Early Political Amnesty | True | By Sydney Gruson | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/trend-irregular-in-cotton-market-prices-gain-13-to-35-points-then.html | TREND IRREGULAR IN COTTON MARKET; Prices Gain 13 to 35 Points, Then Close 18 Higher to 9 Points Lower | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/search-for-a-radio-tube.html | Search for a Radio Tube | True | HYMAN ROSENBAUM. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/kneisel-ensemble-plays-string-symphony-is-heard-in-program-at-town.html | KNEISEL ENSEMBLE PLAYS; String Symphony Is Heard in Program at Town Hall | True | O.D. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/rev-grant-shaeffer.html | REV. GRANT SHAEFFER | True | | | C1B 56253 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/aaf-to-add-11000-to-officers-in-47-personnel-chief-says-solution-is.html | AAF TO ADD 11,000 TO OFFICERS IN '47; Personnel Chief Says Solution Is in Sight for Attaining High-Efficiency Goal | True | By Sidney Shalett | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/sinclair-delivers-oil-in-detroit.html | Sinclair Delivers Oil in Detroit | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/spain-executes-two-as-plotters.html | Spain Executes Two as Plotters | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/senate-gop-plans-war-inquiry-test-first-trial-of-strength-comes-on.html | SENATE GOP PLANS WAR INQUIRY TEST; First Trial of Strength Comes on Extending Life of Special Investigating Committee | True | By C.p. Trussell | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/mary-stretch-gives-times-hall-recital.html | MARY STRETCH GIVES TIMES HALL RECITAL | True | R.L. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/paris-press-strike-ends-arbitration-set-after-fiveday-halt-over.html | PARIS PRESS STRIKE ENDS; Arbitration Set After Five-Day Halt Over Printers' Dispute | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/william-lenbfeldt.html | WILLIAM LENBFELDT | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/jersey-city.html | JERSEY CITY | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/article-2-no-title.html | Article 2 -- No Title | True | By the United Press. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/change-approved-in-utility-merger-sec-accepts-proposal-affecting.html | CHANGE APPROVED IN UTILITY MERGER; SEC Accepts Proposal Affecting Value of Stock Created in 3-Company Operation | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/changes-reported-in-bank-officials-philadelphia-institutions-give.html | CHANGES REPORTED IN BANK OFFICIALS; Philadelphia Institutions Give Data on Action Taken at Their Annual Meetings | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/bank-statements.html | BANK STATEMENTS | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/truman-asked-to-speak-he-gets-invitation-to-address-jefferson.html | TRUMAN ASKED TO SPEAK; He Gets Invitation to Address Jefferson Dinner in New York | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/investors-group-ends-voting-trust-bc-gamble-goes-on-board-as.html | INVESTORS GROUP ENDS VOTING TRUST; B.C. Gamble Goes on Board as Control Is Restored to the Stockholders | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/son-of-talmadge-is-elected-to-georgia-governorship-assembly-vote-is.html | Son of Talmadge Is Elected To Georgia Governorship; Assembly Vote Is 161 to 87, but Arnall Says He Will Not Retire -- Crowd Cheers Inauguration Proceedings | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/settlement-to-offer-saroyan-play.html | Settlement to Offer Saroyan Play | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/newark.html | NEWARK | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/others-urged-to-work.html | Others Urged to Work | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/due-friday-in-command-of-the-queen-elizabeth.html | Due Friday in Command Of the Queen Elizabeth | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/dr-cecil-t-madigan-australian-scientist-explorer-of-vast-desert.html | DR. CECIL T. MADIGAN; Australian Scientist, Explorer of Vast Desert Areas There | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/maplewood.html | MAPLEWOOD | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/trade-with-latins-seen-awaiting-us-but-chance-will-fade-unless-we.html | TRADE WITH LATINS SEEN AWAITING U.S.; But Chance Will Fade Unless We Meet Competition of Europe, Moore Says | True | | | C1B 56253 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/inspector-smith-transferred.html | Inspector Smith Transferred | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/reform-rabbis-assemble-mark-25th-anniversary-at-a-dinner-at-temple.html | REFORM RABBIS ASSEMBLE; Mark 25th Anniversary at a Dinner at Temple Israel | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/gop-chief-fletcher-resigns.html | GOP Chief Fletcher Resigns | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/de-gasperi-faces-cabinet-troubles-italian-premier-must-decide.html | DE GASPERI FACES CABINET TROUBLES; Italian Premier Must Decide Course in Situation Caused by Socialists' Schism | True | By Arnaldo Cortesi | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/uaw-to-open-fight-for-300-rise-today-demand-if-won-would-cost-more.html | UAW TO OPEN FIGHT FOR 300 RISE TODAY; Demand, if Won, Would Cost More Than $10 Million a Week for 850,000 Workers | True | By Walter W. Ruch | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/aids-ywca-fund-drive-mrs-edward-even-anderson-is-chairman-of-a.html | AIDS Y.W.C.A. FUND DRIVE; Mrs. Edward Even Anderson Is Chairman of a Committee | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/many-states-urge-law-to-bar-fixer-demand-to-clean-up-sports-is.html | MANY STATES URGE LAW TO BAR FIXER; Demand to Clean Up Sports Is Growing as Sequel to the Paris Bribe Case | True | By Frank S. Adams | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/backward-sweep-featured-in-hats-various-designers-display-their.html | BACKWARD SWEEP FEATURED IN HATS; Various Designers Display Their Creations for Spring and Summer Sessions | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/cost-rise-cuts-net-of-reserve-bank-new-york-institution-cleared.html | COST RISE CUTS NET OF RESERVE BANK; New York Institution Cleared $23,665,000 in '46, Against $25,337,000 in '45 | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/mount-kisco.html | MOUNT KISCO | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/assail-markup-cut-plea.html | Assail Mark-Up Cut Plea | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/new-bills-opposed-by-schwellenbach-labor-secretary-says-proposed.html | NEW BILLS OPPOSED BY SCHWELLENBACH; Labor Secretary Says Proposed Mediation Boards Would Hamper Peace | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/oceanside.html | OCEANSIDE | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/legal-aid-opens-drive-for-200000.html | LEGAL AID OPENS DRIVE FOR $200,000 | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/brooklyn-settlements.html | BROOKLYN SETTLEMENTS | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/urges-holding-line-on-house-dresses.html | URGES HOLDING LINE ON HOUSE DRESSES | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/negotiations-delayed.html | Negotiations Delayed | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/restraint-is-ordered-for-mourning-egypt.html | RESTRAINT IS ORDERED FOR 'MOURNING EGYPT | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/ruths-condition-unchanged.html | Ruth's Condition 'Unchanged' | True | | | C1B 56253 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/austrian-gatecrasher-sits-in-at-big-4s-parley.html | Austrian Gate-Crasher Sits In at Big 4's Parley | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/ship-breaking-up-in-terrific-storm-army-transport-standing-by.html | SHIP 'BREAKING UP' IN TERRIFIC STORM; Army Transport Standing By Stricken Canadian Craft 840 Miles Off Halifax | True | | | C1B 56253 | |
| 1947-01-15 | 1947-01-15 | https://www.nytimes.com/1947/01/15/archives/highland-park.html | HIGHLAND PARK | True | Special to THE NEW YORK TIMES. | | C1B 56253 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/to-check-bigotry-he-tells-civil-rights-group-he-wants-bill-of.html | TO CHECK BIGOTRY; He Tells Civil Rights Group He Wants Bill of Rights 'Implemented in Fact' TRUMAN ASKS STEP TO CHECK BIGOTRY | True | By Felix Belair Jr.special To The New York Times. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/bank-adds-4-to-board.html | Bank Adds 4 to Board | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/premier-nagy-holds-others-are-in-plot.html | PREMIER NAGY HOLDS OTHERS ARE IN 'PLOT' | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/chase-banks-operating-profit-up-10-securities-gain-slumps-former.html | Chase Bank's Operating Profit Up 10%; Securities Gain Slumps; Former Goes to $2.59 a Share but Over-All Net Is $2.99 in '46, Compared With $3.59 in 1945 -- Business Sets Record | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/wounded-arab-dies.html | Wounded Arab Dies | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/troth-announced-ofninab1beeler-muraust-to-become-the-bride-of-hugh.html | TROTH ANNOUNCED OFNINAB.1BEELER; MuraUst to Become the Bride of Hugh Hastings Blake, Boston College Alumnus | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/hoppe-wins-14th-in-row-5033.html | Hoppe Wins 14th in Row, 50-33 | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/praised-by-steelman.html | Praised by Steelman | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/boxing-wrestling-net-state-469248-tax-yield-for-1946-on-nearly.html | BOXING, WRESTLING NET STATE $469,248; Tax Yield for 1946 on Nearly $8,000,000 Cross Almost Doubles That for 1945 | True | By James P. Dawson | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/cardinal-praises-ridder-retiring-head-of-catholic-group-on-boys.html | CARDINAL PRAISES RIDDER; Retiring Head of Catholic Group on Boys Scouts Honored | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/paraguay-outlaws-reds.html | PARAGUAY OUTLAWS REDS | True | Morinigo Reinstates Decree of 1936 Making Party Illegal | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/9-games-for-tennessee-football-team-will-facs-five-conference-foes.html | 9 GAMES FOR TENNESSEE; Football Team Will Facs Five Conference Foes in 1947 | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/us-jet-craft-set-pacific-mark.html | U.S. Jet Craft Set Pacific Mark | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/paris-papers-reopened-french-receive-first-local-accounts-of.html | PARIS PAPERS REOPENED; French Receive First Local Accounts of Elections | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/-jean-ajalbert-novelist-arrested-after-frances-liberation-later-set.html | ; JEAN AJALBERT; .Novelist, Arrested After France's Liberation, Later Set Free | True | Special to the New yoke Tons. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/labor-is-declared-more-conciliatory.html | LABOR IS DECLARED MORE CONCILIATORY | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/opening-of-bids-postponed.html | Opening of Bids Postponed | True | | | C1B 56254 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/best-beef-stays-scarce-its-supply-is-curtailed-by-shorter-feeding.html | BEST BEEF STAYS SCARCE; Its Supply Is Curtailed by; Shorter Feeding Period | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/concert-aids-veterans-lauritz-melchior-and-eleanor-steber-sing-at.html | CONCERT AIDS VETERANS; Lauritz Melchior and Eleanor Steber Sing at Carnegie Hall | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/high-bid-of-259000-made-for-the-ranger.html | HIGH BID OF $259,000 MADE FOR THE RANGER | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/hyflare-triumphs-for-197-payoff-hornbeam-sets-6furlong-mark-at.html | HYFLARE TRIUMPHS FOR $197 PAY-OFF; Hornbeam Sets 6-Furlong Mark at Tropical Park -- Hialeah Facing Strike of Grooms | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/mona-paulee-offers-a-program-of-songs.html | MONA PAULEE OFFERS A PROGRAM OF SONGS | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/indian-envoy-to-china-named.html | Indian Envoy to China Named | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/woman-of-80-becomes-mayor-in-california.html | Woman of 80 Becomes Mayor in California | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/three-added-to-directorate.html | Three Added to Directorate | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/boy-4-lacking-teeth-has-dental-plates-made.html | Boy, 4, Lacking Teeth, Has Dental Plates Made | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/elected-by-truck-owners.html | Elected by Truck Owners | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/home-is-offered-kin-of-franklin.html | HOME IS OFFERED KIN OF FRANKLIN | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/i-j-callahan-63-on-playbill-staff-i-uuuuuuuuuuuu-theatre.html | I. J. CALLAHAN, 63, ON PLAYBILL STAFF I .uuuuuuuuuuuu.uu; Theatre Attendance Observer for 30 Years Dies¬ú Never Saw Complete Show | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/washington-neutral-in-row-as-pleas-by-georgians-fail-capital-avoids.html | Washington Neutral in Row As Pleas by Georgians Fail; CAPITAL AVOIDS SIDES ON GEORGIA | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/woman-gets-2-years-bank-teller-in-newark-admitted-embezzling-6424.html | WOMAN GETS 2 YEARS; Bank Teller in Newark Admitted Embezzling $6,424 | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/concerning-a-transcontinental-leap.html | Concerning a Transcontinental Leap | True | By Arthur Daley | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/darien-conn.html | DARIEN, CONN. | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/st-josephs-beats-penn-dudeks-14-points-set-pace-in-5652-basketball.html | ST. JOSEPH'S BEATS PENN; Dudek's 14 Points Set Pace in 56-52 Basketball Victory | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 56254 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/say-surplus-sales-near-saturation-many-large-industries-found.html | SAY SURPLUS SALES NEAR SATURATION; Many Large Industries Found Abandoning Tool Market as Small Plants Start to Unload GM BUYING IS COMPLETED Other Lines Call WAA Price Policy Confusing -- Fear Cut Without Notice | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/greene-issues-answer.html | Greene Issues Answer | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/1946-home-building-in-eastern-states-hit-alltime-peak-of-3142102000.html | 1946 Home Building in Eastern States Hit All-Time Peak of $3,142,102,000 | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/evacuation-under-truce.html | Evacuation Under Truce | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/program-offered-to-speed-up-sales-covers-research-cooperation-of.html | PROGRAM OFFERED TO SPEED UP SALES; Covers Research, Cooperation of Stores, Newspapers, Public Relations and Display DATA PLEDGED BY SPRING Joint Parley of Promotion Men and NAEA to Get Findings Then, NRDGA Session Told PROGRAM OFFERED TO SPEED UP SALES | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/rothschild-beats-humes-gains-final-of-state-squash-racquets-ralli.html | ROTHSCHILD BEATS HUMES; Gains Final of State Squash Racquets -- Ralli Triumphs | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/snyder-urges-tax-study-would-cover-all-areas-for-most-useful-cuts.html | SNYDER URGES TAX STUDY; Would Cover 'All Areas' for Most Useful Cuts in Future | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/latjbent-wttug-.html | LAtJBENT Wtt-UG.] | True | Special to the new *osx timo. I | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/business-world.html | BUSINESS WORLD | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/gen-twining-slated-for-caribbean-post.html | GEN. TWINING SLATED FOR CARIBBEAN POST | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/dairy-export-curbs-end-butter-condensed-milk-excepted-by.html | DAIRY EXPORT CURBS END; Butter, Condensed Milk Excepted by Agriculture Department | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/racial-disunity-imputed-to-mayoi-negro-leader-declares-irish-group.html | ' RACIAL DISUNITY' IMPUTED TO MAYOI'; Negro Leader Declares 'Irish Group' Excluded Him From Tammany Insurgent Unit | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/john-h-wachters-have-son.html | John H. Wachters Have Son | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/the-new-play.html | THE NEW PLAY | True | By Brooks Atkinson | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/bank-notes.html | BANK NOTES | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/polish-censors-cut-mikolajczyk-talk-strongest-appeal-against-the.html | POLISH CENSORS CUT MIKOLAJCZYK TALK; Strongest Appeal Against the Regime Deleted -- His Defeat Sure, Premier Siys | True | By Sydney Grusonspecial To the New York Times. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/ship-radio-men-ask-west-coast-terms-results-of-arbitration-there.html | SHIP RADIO MEN ASK WEST COAST TERMS; Results of Arbitration There Should Be Nation-Wide, They Tell Owners Here | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/james-w-lawrie-isolated-vitamin-milwaukee-chemist-65-dies-uresearch.html | JAMES W. LAWRIE, ISOLATED VITAMIN!; Milwaukee Chemist, 65, Dies uResearch Saved Wife From Death by Hemorrhages | True | Special to the new ?oek Tina. | | C1B 56254 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/new-officers-installed-alumni-of-educational-alliance-hold-annual.html | NEW OFFICERS INSTALLED; Alumni of Educational Alliance Hold Annual Meeting | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/board-gets-hanscom-dispute.html | Board Gets Hanscom Dispute | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/cherne-discounts-slump-possibility-but-baba-is-warned-it-can-be.html | CHERNE DISCOUNTS SLUMP POSSIBILITY; But BABA Is Warned It Can Be Brought About by Buying and Selling Accordingly | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/rescue-craft-near-2-battered-ships-tankers-rudder-damaged-in-stormy.html | RESCUE CRAFT NEAR 2 BATTERED SHIPS; Tanker's Rudder Damaged in Stormy Seas -- Freighter Is Laboring to Port | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/us-and-poland-stalemated.html | U.S. and Poland Stalemated | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/tomato-prices-drop-cut-of-10-to-15-in-the-retail-markets-is.html | TOMATO PRICES DROP; Cut of 10 to 15% in the Retail Markets Is Forecast | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/miss-manning-to-be-wed-vermont-senior-is-affianced-to-robert.html | MISS MANNING TO BE WED; Vermont Senior Is Affianced to Robert Hopkins, Ex-Sergeant | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/crash-costs-license-of-mrs-roosevelt.html | Crash Costs License Of Mrs. Roosevelt | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/austin-takes-seat-in-security-group-us-delegate-goes-into-roots-of.html | AUSTIN TAKES SEAT IN SECURITY GROUP; U.S. Delegate Goes Into Roots of Words in Discussing Assembly's Arms Plan | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/opposes-jersey-phone-rate-rise.html | Opposes Jersey Phone Rate Rise | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/a-good-beginning.html | A GOOD BEGINNING | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/high-prudential-post-to-stewart.html | High Prudential Post to Stewart | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/byrnes-will-be-the-first-to-sign-treaties-that-he-helped-to-draft.html | Byrnes Will Be the First to Sign Treaties That He Helped to Draft | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/bequest-aids-polio-study-miss-lw-hackney-left-part-of-estate-to.html | BEQUEST AIDS POLIO STUDY; Miss L.W. Hackney Left Part of Estate to Medical School | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/miss-dinkowitzs-troth-music-student-here-is-engaged-to-dr-george.html | MISS DINKOWITZ'S TROTH; Music Student Here Is Engaged to 'Dr. George Goldstein | True | I ' Special to the new york Tores. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/seven-years-of-the-red-cross.html | SEVEN YEARS OF THE RED CROSS | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/police-to-assist-guarded-tenants-precinct-captain-assigns-radio-car.html | POLICE TO ASSIST 'GUARDED' TENANTS; Precinct Captain Assigns Radio Car and Patrolman to Manhattan Avenue Area | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/rutgers-subdues-lehigh-scarlet-five-sweeps-to-8553-victory.html | RUTGERS SUBDUES LEHIGH; Scarlet Five Sweeps to 85-53 Victory -- Mackaronis Stars | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/battle-in-georgia-on-governorship-is-taken-to-court-arnall-files.html | BATTLE IN GEORGIA ON GOVERNORSHIP IS TAKEN TO COURT; Arnall Files Suit to Hold Post, but Judge Bars Temporary Writ Against Talmadge RIVALS SEEK TROOPS RULE Head of Militia Goes Over to Talmadge and Is Replaced -- Appointees Seize Offices BATTLE IN GEORGIA IS TAKEN TO COURT THE STATE OF GEORGIA TANGLES WITH THE PROBLEM OF TWO GOVERNORS | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/46-farm-income-set-new-high.html | 46 Farm Income Set New High | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/theodore-ueijlos.html | THEODORE UEIJLOS | True | Special to the new york times. ' I | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/city-colleges-ask-15393938-budget-may-seek-more-if-state-aid-for.html | City Colleges Ask $15,393,938 Budget; May Seek More if State Aid for Pay Fails | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/political-and-personal-state-department-aides.html | Political and Personal State Department Aides | True | By Arthur Krock | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/brig-gen-woods-king-won-distinguished-service-cross-fop-services-in.html | BRIG. GEN. WOODS KING; Won Distinguished Service Cross fop Services in China | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/seeks-us-theatre-aid-londons-yiddish-committee-to-i-ask-for-funds.html | SEEKS U.S. THEATRE AID; London's Yiddish Committee to I Ask for Funds and Materials | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/credit-for-katy-travel-railway-proposes-a-new-card-system-for.html | CREDIT FOR KATY TRAVEL; Railway Proposes a New Card System for Passengers | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/bids-churches-tie-relief-to-missions-l-s-albright-tells-buck-hill.html | BIDS CHURCHES TIE RELIEF TO MISSIONS; L. S. Albright Tells Buck Hill Falls Meeting Foreign Work Needs Reorganization CAVERT WARNS ON EUROPE Says Soviet Idea Gains Where Nazism Fell, Due Partly to Omissions of the Church | True | By H. Walton Cuokespecial To the New York Times. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/red-cross-exaide-bride-to-prflleeton-miss-marianne-shellabarger.html | RED CROSS EX-AIDE BRIDE TO PRflCETON; Miss Marianne Shellabarger, Daughter of Author, Is Wed to John Jeppson, Veteran t | True | Special to the new york times. ; | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/new-research-unit-started.html | New Research Unit Started | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/boy-scouts-in-un-fete-will-present-bust-of-franklin-on-anniversary.html | BOY SCOUTS IN U.N. FETE; Will Present Bust of Franklin on Anniversary Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/laboratory-praises-country-life-in-manville-place-at-pleasantville.html | Laboratory Praises 'Country Life' In Manville Place at Pleasantville; Mansion Remodeled to Permit Precision Work Stirs Inquiries by Other Concerns, but Zoning Laws Are Stiff Barrier | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/city-delays-action-on-airport-plans-attacks-by-port-authority-and.html | CITY DELAYS ACTION ON AIRPORT PLANS; Attacks by Port Authority and Airlines and New Proposal Block Board's Decision ALL PROGRAMS UP TODAY Estimates on Financing and Construction by Airport Authority Criticized | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/boatmen-public-officials-confer-on-plans-to-build-yacht-basins-need.html | Boatmen, Public Officials Confer On Plans to Build Yacht Basins; Need of Expanded Facilities for the Sport Stressed by Owners and Manufacturers -- Development of Projects Discussed | True | By Clarence E. Lovejoy | | C1B 56254 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/jansen-elected-city-school-head-by-vote-of-4-to-3-board-names-wades.html | JANSEN ELECTED CITY SCHOOL HEAD; By Vote of 4 to 3, Board Names Wade's Chief Aide to $25,000 Post as Superintendent JANSEN ELECTED CITY SCHOOL HEAD | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/waa-employe-and-former-convict-held-in-72000-wool-sale-fraud-on.html | WAA Employe and Former Convict Held In $72,000 Wool Sale Fraud on Government | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/mufti-aides-named-for-london-talks-palestine-arabs-choose-only-his.html | MUFTI AIDES NAMED FOR LONDON TALKS; Palestine Arabs Choose Only His Backers -- Tommies Are 'Cleared' in Looting Test | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/seeks-ruling-on-status-traction-concern-asks-sec-to-define.html | SEEKS RULING ON STATUS; Traction Concern Asks SEC to Define Philadelphia Co. Relation | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/neediest-cases-fund-gets-5000-bequest.html | NEEDIEST CASES FUND GETS $5,000 BEQUEST | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/margin-clerks-to-pick-slate.html | Margin Clerks to Pick Slate | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/wage-stabilization-board-quits.html | Wage Stabilization Board Quits | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/peace-bid-to-reds-studied-by-chiang-nonkuomintang-leaders-will-be.html | PEACE BID TO REDS STUDIED BY CHIANG; Non-Kuomintang Leaders Will Be Called to Nanking to Finish Plan for Parleys | True | By Tillman Durdinspecial To The New York Times. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/british-send-third-protest.html | British Send Third Protest | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/march-of-dimes-on-goal-is-24000000-mayor-and-poster-girl-open-it.html | MARCH OF DIMES ON; GOAL IS $24,000,000; Mayor and 'Poster Girl' Open It With Plea for 'War' on Infantile Paralysis | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/teachers-to-stage-mass-pay-appeals-10000-expected-at-meeting-of-the.html | TEACHERS TO STAGE MASS PAY APPEALS; 10,000 Expected at Meeting of the Board of Education -- 'March on Albany' Slated | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/lady-ashley-wins-divorce.html | Lady Ashley Wins Divorce | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/capital-rise-voted-by-guaranty-trust-160000-shares-to-be-issued-1.html | CAPITAL RISE VOTED BY GUARANTY TRUST; 160,000 Shares to Be Issued, 1 for 9, to Stockholders as Dividend Feb. 15 OFFICER PLAN CHALLENGED But Proposal for Additional Compensation Is Approved -- Management Changes | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/haggertyuzuber.html | HaggertyuZuber | True | Specîal°o thz new york time?. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/tracyufrasher.html | TracyuFrasher | True | Special to the new york times. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/2-receive-awards-in-public-relations.html | 2 RECEIVE AWARDS IN PUBLIC RELATIONS | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/american-program-in-childrens-series.html | ' AMERICAN PROGRAM IN CHILDREN'S SERIES | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/germany-at-the-peace-table-propriety-of-demand-made-by-former.html | Germany at the Peace Table; Propriety of Demand Made by Former Reichstag Members Is Questioned | True | F. W. FOERSTER. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/developers-boy-tarrytown-plot-acquire-35acre-borg-estate-for.html | DEVELOPERS BOY TARRYTOWN PLOT; Acquire 35-Acre Borg Estate for Housing Project -- Westchester Homes Sold | True | | | C1B 56254 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/unesco-speaker-at-jewish-womens-forum-says-us-still-has-no-german.html | UNESCO Speaker at Jewish Women's Forum Says U.S. Still Has No German Peace Policy | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/red-hook-experiment.html | RED HOOK EXPERIMENT | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/lorraine-sherwood-to-entertain.html | Lorraine Sherwood to Entertain | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/atlantan-winner-of-retailing-prize-w-h-rich-gets-tobe-award-for.html | ATLANTAN WINNER OF RETAILING PRIZE; W. H. Rich Gets Tobe Award for Service to Consumer and Labor Relations | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/firm-sells-seed-100-years-here-peter-henderson-co-gives-dinner-for.html | FIRM SELLS SEED 100 YEARS HERE; Peter Henderson & Co. Gives Dinner for Directors and Employes on Anniversary | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/britain-challenges-soviet-view.html | Britain Challenges Soviet View | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/gets-legislative-post-miss-mcquatters-is-appointed-by-womens.html | GETS LEGISLATIVE POST; Miss McQuatters Is Appointed by Women's Federation | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/sunday-musicales-set-john-brownlee-to-sing-at-first-in-series-at.html | SUNDAY MUSICALES SET; John Brownlee to Sing at First in Series at Officers Club | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/jack-obrian-takes-bride.html | Jack O'Brian Takes Bride | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/truman-appeals-for-safe-traffic-calling-for-1947-cut-in-deaths-on.html | TRUMAN APPEALS FOR SAFE TRAFFIC; Calling for 1947 Cut in Deaths on Highways, He Stresses Driver's Responsibility | True | Special to the THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/opera-engages-seebach-radio-official-administrative-secretary-of.html | OPERA ENGAGES SEEBACH; Radio Official Administrative Secretary of Metropolitan | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/us-net-stars-in-front-mulloy-and-talbert-victors-in-4-of-6-sets-at.html | U.S. NET STARS IN FRONT; Mulloy and Talbert Victors in 4 of 6 Sets at Sydney | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/louis-de-rochemont-film-13-rue-madeleine-at-the-roxy-perfect.html | Louis de Rochemont Film, '13 Rue Madeleine,' at the Roxy -- 'Perfect Marriage,' Wallis Production, at the Paramount | True | By Bosley Crowther | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/presbyterian-minister-who-will-retire-in-fall.html | Presbyterian Minister Who Will Retire in Fall | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/churchill-wins-substantial-libel-damages-in-outofcourt-settlement.html | Churchill Wins 'Substantial' Libel Damages In Out-of-Court Settlement on Adamic Book | True | Special to the New York Times. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/pravda-says-bevin-breaks-alliance-moscow-paper-holds-britons-speech.html | PRAVDA SAYS BEVIN BREAKS ALLIANCE; Moscow Paper Holds Briton's Speech of Dec. 22 Renounced Anglo-Soviet Treaty | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/equal-rights-talk-near-full-un-commission-will-take-up-question-on.html | EQUAL RIGHTS TALK NEAR; Full U.N. Commission Will Take Up Question on Feb. 12 | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/mrs-pratt-wins-case-cleared-of-building-violation-in-soviet.html | MRS. PRATT WINS CASE; Cleared of Building Violation in Soviet Consulate | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/colombia-quintet-halts-yale-5039-budko-paces-lions-caging-15-points.html | COLOMBIA QUINTET HALTS YALE, 50-39; Budko Paces Lions, Caging 15 Points and Holding Elis' Lavelli to 8 Markers | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/rail-stock-sale-voted.html | Rail Stock Sale Voted | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/lie-quits-mexico-for-guatemala.html | Lie Quits Mexico for Guatemala | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/food-clothing-due-for-price-declines-government-predicts-gradual.html | FOOD, CLOTHING DUE FOR PRICE DECLINES; Government Predicts Gradual Fall in Most of Those Items, but Not in Durable Goods | True | By Samuel A. Towerspecial To the New York Times. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/bond-offerings-by-municipalities-3-highway-issues-totaling-19000000.html | BOND OFFERINGS BY MUNICIPALITIES; 3 Highway Issues Totaling $19,000,000 to Be Put on Market by Louisiana | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/new-envoy-in-moscow.html | New Envoy in Moscow | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/cottonseed-crush-off-1753467-tons-processed-in-five-months-ended-on.html | COTTONSEED CRUSH OFF; 1,753,467 Tons Processed in Five Months Ended on Dec. 31 | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/truman-appointments-approved.html | Truman Appointments Approved | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/army-five-defeats-williams-56-to-50-cadets-rush-in-final-period-of.html | ARMY FIVE DEFEATS WILLIAMS, 56 TO 50; Cadets' Rush in Final Period of Close Contest Decides -- Shepherd Scoring Star | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/taft-will-speed-labor-bills-study-maps-five-weeks-of-hearings-in.html | TAFT WILL SPEED LABOR BILLS STUDY; Maps Five Weeks of Hearings in Plan for Action on Senate Floor About March 1 | True | By Harold B. Hintonspecial To the New York Times. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/lewis-d-crenshaw-red-cedar-co-aide.html | LEWIS D. CRENSHAW, RED CEDAR CO. AIDE | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/power-production-up-4852513000-kw-noted-for-week-compared-with.html | POWER PRODUCTION UP; 4,852,513,000 Kw. Noted for Week Compared With 4,573,807,000 | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/colleges-to-vote-on-federal-aid-carmichael-head-of-tufts-demands-u.html | COLLEGES TO VOTE ON FEDERAL AID; Carmichael, Head of Tufts, Demands U. S. Scholarships -- Aid for Veterans Urged | True | By William M. Blairspecial To the New York Times. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/naval-stores.html | NAVAL STORES | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/heavy-cream-available-since-november-to-provide-sumptuousness-in.html | Heavy Cream Available Since November to Provide Sumptuousness in Desserts | True | By Jane Nickerson | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/funeral-strike-averted-800-drivers-to-stay-on-job-while.html | FUNERAL STRIKE AVERTED; 800 Drivers to Stay on Job While Negotiations Continue | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/court-stay-asked-of-cliffs-windup-pittston-co-seeks-to-prevent.html | COURT STAY ASKED OF CLIFFS WIND-UP; Pittston Co. Seeks to Prevent Distribution of Stock of Cleveland-Cliffs Iron | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/indictments-dismissed-4-counts-against-van-riper-and-4-others-are.html | INDICTMENTS DISMISSED; 4 Counts Against Van Riper and 4 Others Are Involved | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/bernard-mgoverh-i-uuuuuuu-east-orange-contractor-had-built-homes.html | BERNARD M'GOVERH; I uuuuuuu East Orange Contractor Had Built Homes for 50 Years | True | I Special to the newyobk tjmbb. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/miss-adams-victor-on-ice.html | Miss Adams Victor on Ice | True | | | C1B 56254 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/move-to-put-curb-on-portal-claims-sped-by-senators-capehart.html | MOVE TO PUT CURB ON PORTAL CLAIMS SPED BY SENATORS; Capehart, Explaining His Bill at Hearing, Says Back Pay Suits Menace Industries RACKETEERING CHARGED ' Mimeographed Forms' Supplied, High Fees Guaranteed -- Green States AFL Stand Senators Move to Curb Portal Suits | True | By William S. Whitespecial To the New York Times. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/1716771-cleared-by-marine-midland-trust-in-1946-compared-with.html | $1,716,771 Cleared by Marine Midland Trust In 1946 Compared With $1,472,379 in 1945 | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/heads-passenger-agents.html | Heads Passenger Agents | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/miss-virginia-roosevelt-daughter-of-samuel-a-merchant-dies-in.html | MISS VIRGINIA ROOSEVELT; Daughter of Samuel, a Merchant, Dies in Yonkers at 83 | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/georgia-back-is-set-for-decesion-today-trippi-first-calls-yankee.html | GEORGIA BACK IS SET FOR DECESION TODAY; Trippi First Calls Yankee Bid Best, Then Says Card Eleven Makes Equally Fine Offer MAIN OBJECTIVE UNCERTAIN Star Wishes to Try Baseball and Football -- Bombers Sign Corriden as Fourth Coach | True | By John Drebinger | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/bjoerling-heard-as-romeo-in-opera-appears-in-gounod-work-for-first.html | BJOERLING HEARD AS ROMEO IN OPERA; Appears in Gounod Work for First Time at Metropolitan -- Bidu Sayao Is Juliet | True | By Noel Straus | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/labor-talks-topic-at-irving-meeting-stockholders-ask-to-be-in-on.html | LABOR TALKS TOPIC AT IRVING MEETING; Stockholders Ask to Be In on Negotiations With CIO Group -- 1946 Profit $1.25 a Share | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/presidential-race-in-france-snarled-elections-in-both-houses-alter.html | PRESIDENTIAL RACE IN FRANCE SNARLED; Elections in Both Houses Alter Outlook on Choice of Chieftain Today | True | By Lansing Warrenspecial To the New York Times. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/mayon-continues-to-erupt.html | Mayon Continues to Erupt | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/predicts-victory-in-avc-fd-roosevelt-jr-expects-it-to-reject.html | PREDICTS VICTORY IN AVC; F.D. Roosevelt Jr. Expects It to Reject Communist Influence | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/us-asks-a-delay-on-un-arms-plan-austin-requests-security-body-to.html | U.S. ASKS A DELAY ON U.N. ARMS PLAN; Austin Requests Security Body to Put It Off Till Feb. 4 -- Cites Change in Washington U.S. ASKS A DELAY ON U.N. ARMS PLAN | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/us-canada-agree-on-canol-project-sale-costly-setup-may-go-to-junk.html | U.S., Canada Agree on Canol Project Sale; Costly Set-Up May Go to Junk or Rust | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/advertising-news-and-notes-heads-operations-here-for-gardner.html | Advertising News and Notes; Heads Operations Here For Gardner Advertising | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/murray-hill-case-adjourned.html | Murray Hill Case Adjourned | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/suspect-is-captured-in-attacks-on-women.html | SUSPECT IS CAPTURED IN ATTACKS ON WOMEN | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/general-hospital-called-medical-key.html | GENERAL HOSPITAL CALLED MEDICAL KEY | True | | | C1B 56254 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/truge-talks-fail-in-london-strike-16000-more-quit-sixhour-parley.html | TRUGE TALKS FAIL IN LONDON STRIKE; 16,000 MORE QUIT; Six-Hour Parley, Deadlocked, Will Be Resumed Today in Urgent Bid for Settlement SYMPATHY WALKOUTS GAIN 14,000 of 24,000 Dockers Plus 2,000 Lightermen Join Move in Protest on Troop Use | True | By Charles E. Eganspecial To the New York Times. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/seton-hall-on-top-7044-runs-streak-to-14-straight-by-routing.html | SETON HALL ON TOP, 70-44; Runs Streak to 14 Straight by Routing Providence Five | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/move-at-st-nicholas-surprises-officials.html | MOVE AT ST. NICHOLAS 'SURPRISES OFFICIALS | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/senators-buy-pitcher-ferrick.html | Senators Buy Pitcher Ferrick | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/rutz-gets-afl-job-in-germany.html | Rutz Gets AFL Job in Germany | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/japanese-doomed-in-manila.html | Japanese Doomed in Manila | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/third-of-chinas-railways-cut-halt-of-highways-need-repairs.html | Third of China's Railways Cut; Halt of Highways Need Repairs; Communist Guerrillas' Raids Sever Lines Soon After Mending -- Ships and Planes Offer Little Transport | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/william-a-tydewian-easton-pa-mill-supplies-dealer-leader-in-masons.html | WILLIAM A. TYDEWIAN; Easton, Pa., Mill Supplies Dealer, * Leader in Masons, Dies | True | Snecfal to Tax new york Taas. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/plans-branch-in-boston-bonvit-teller-leases-old-bacl-bay-history.html | PLANS BRANCH IN BOSTON; Bonvit Teller Leases Old Bacl Bay History Museum | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/drastic-shakeup-made-by-airline-taca-announces-personnel-shift-and.html | DRASTIC SHAKE-UP MADE BY AIRLINE; TACA Announces Personnel Shift and Adoption of New Financing Program | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/nurse-need-study-by-state-is-urged-health-and-nursing-groups-tell.html | NURSE NEED STUDY BY STATE IS URGED; Health and Nursing Groups Tell Regents Survey Is Vital to Improvement Program | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/britain-france-decide-to-speed-military-alliance-blum-wins-promise.html | BRITAIN, FRANCE DECIDE TO SPEED MILITARY ALLIANCE; Blum Wins Promise of Help in 'Preventing Any Further Aggression by Germany' ECONOMIC AID IS PLANNED But Identity of New Premier in Paris and Reds' Attitude Are Unpredictable Factors BRITAIN, FRANCE IN MILITARY PLAN | True | By Mallory Brownespecial To the New York Times. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/generoso-pavese-o-uuuuuuu-fencing-champion-many-years-utaught-at.html | GENEROSO PAVESE; ' o" uuuuuuu Fencing Champion Many Years uTaught at Naval Academy | True | Special to ""hi new york timm. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/harlem-tenants-protest-fires.html | Harlem Tenants Protest Fires | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/seiferheld-is-elected-head-of-n-erlanger-blumgart-is-made-treasurer.html | SEIFERHELD IS ELECTED; Head of N. Erlanger, Blumgart Is Made Treasurer Also | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/-mrs-morris-dlu6asch-widow-of-realty-operator-was-active-in-jewish-.html | ; MRS. MORRIS DLU6ASCH; ' Widow of Realty Operator Was Active in Jewish Welfare | True | | | C1B 56254 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/charges-monopoly-move-dictaphone-accuses-bell-system-in-brief-filed.html | CHARGES MONOPOLY MOVE; Dictaphone Accuses Bell System in Brief Filed With FCC | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/the-british-statement.html | The British Statement | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/madrid-has-slowdown-strike.html | Madrid Has Slowdown Strike | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/lighthouse-opens-drive-for-250000.html | LIGHT HOUSE OPENS DRIVE FOR $250,000 | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/miss-perkins-urges-labor-pacts-providing-ways-to-end-disputes-calls.html | Miss Perkins Urges Labor Pacts Providing Ways to End Disputes; Calls on Government to Adopt 'Hands-Off' Policy and Opposes Special Courts in Plea for Voluntary Action | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/hillside-nj.html | HILLSIDE, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/special-war-fund-may-get-gop-airing-ferguson-in-senate-debate-on.html | SPECIAL WAR FUND MAY GET GOP AIRING; Ferguson in Senate Debate on Renewing Inquiry Body Cites Roosevelt's 648 Million WANTS OUTLAY 'EXPLORED' With Renewal Result in Doubt, Democrats Balk Vote -- Ballot Tomorrow Slated | True | By C.p. Trussellspecial To the New York Times. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/john-r-cooney-.html | JOHN R. COONEY ' | True | Special to the newyokk thus. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/rising-prices-held-barrier-to-sales-general-electric-officer-asks.html | RISING PRICES HELD BARRIER TO SALES; General Electric Officer Asks Leaders of Labor to Cease Pay Demands for Year | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/frye-sells-1000-twa-shares.html | Frye Sells 1,000 TWA Shares | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/riggs-triumphs-over-budge.html | Riggs Triumphs Over Budge | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/marshall-h-gguld-i-1-retired-boston-lawyer-spent-20-years-in-world.html | MARSHALL H. GGULD; I 1 Retired Boston Lawyer Spent 20 Years in World Travel | True | Special to the Nw york timm. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/96family-house-sold-apartment-at-brighton-beach-among-deals-in.html | 96-FAMILY HOUSE SOLD; Apartment at Brighton Beach Among Deals in Brooklyn | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/cited-under-patman-act-ftc-acts-against-minneapolis-wholesale.html | CITED UNDER PATMAN ACT; FTC Acts Against Minneapolis Wholesale Grocery House | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/textile-pay-rises-put-at-55000000-cio-executive-says-yearly-gain.html | TEXTILE PAY RISES PUT AT $55,000,000; CIO Executive Says Yearly Gain for 200,000 Workers Was Arranged in Last Month | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/outoftown-banks-white-plains-ny.html | OUT-OF-TOWN BANKS; WHITE PLAINS, N.Y. | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/goodloe-nomination-advanced.html | Goodloe Nomination Advanced | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/fordham-turns-back-villanova-five-4139.html | FORDHAM TURNS BACK VILLANOVA FIVE, 41-39 | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/wheat-shows-loss-january-corn-up-former-closes-off-38-to-78-cent-as.html | WHEAT SHOWS LOSS, JANUARY CORN UP; Former Closes Off 3/8 to 7/8 Cent as Cash and Commission Houses Are on Selling Side | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/hearings-on-widened-trade-pacts-show-war-fails-to-dim-views-of.html | Hearings on Widened Trade Pacts Show War Fails to Dim Views of Proponents, Foes | True | By Charles Hurdspecial To The New York Times. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/truman-submits-names-of-us-atom-commission.html | Truman Submits Names Of U.S. Atom Commission | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/superintendent-jansen.html | SUPERINTENDENT JANSEN | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/washington-hails-move.html | Washington Hails Move | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/britain-will-deport-smertenko-today-in-his-chartered-plane.html | Britain Will Deport Smertenko Today in His Chartered Plane | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/best-brains-sought-as-treasury-recruits.html | ' Best Brains' Sought As Treasury Recruits | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/de-gasperi-gains-further-us-help-state-department-announces.html | DE GASPERI GAINS FURTHER U.S. HELP; State Department Announces Projected Waiver of Claims and Unblocking Assets PREMIER LEAVES BY PLANE He Expresses Gratitude Both for Aid Given to Italy and for His Reception | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/stuart-plans-yenan-trip.html | Stuart Plans Yenan Trip | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/rev-edward-bill-0-s-b-priest-38-years-exteacher-of-english-in.html | REV. EDWARD BILL, 0. S B.; Priest 38 Years, Ex-Teacher of English in Newark, Dies | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/yale-six-in-front-7-to-1-ritz-and-sturges-pace-victory-over.html | YALE SIX IN FRONT, 7 TO 1; Ritz and Sturges Pace Victory Over Clarkson Tech | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/deputies-wrangle-on-german-treaty-entire-day-spent-over-minor.html | DEPUTIES WRANGLE ON GERMAN TREATY; Entire Day Spent Over Minor Matter of Procedure, With Russian Obstructing | True | By Herbert L. Matthewsspecial To The New York Times. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/yale-college-tuition-rises-to-600-a-year.html | YALE COLLEGE TUITION RISES TO $600 A YEAR | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/tally-by-watson-trips-detroit-43-phils-2d-marker-decides-for.html | TALLY BY WATSON TRIPS DETROIT, 4-3; Phil's 2d Marker Decides for Rangers -- Warwick Evens Count in 3d Session 5 GOALS IN FIRST PERIOD J. Conacher, Horeck, Taylor of Wings Score -- Quackenbush Bats Disk into Own Net | True | By Joseph C. Nichols | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/job-joseph-a-novelm.html | JOB. JOSEPH A. NOVELM | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/elected-american-airlines-vice-presidents.html | ELECTED AMERICAN AIRLINES VICE PRESIDENTS | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/silver-price-drops-1-cent.html | Silver Price Drops 1 Cent | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/training-of-youth-in-germany-lags-defects-noted-in-us-plans-to.html | TRAINING OF YOUTH IN GERMANY LAGS; Defects Noted in U.S. Plans to Teach Young Persons Democratic Principles | True | By Delbert Clarkspecial To The New York Times. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/snyder-names-harney-aide-is-new-acting-coordinator-of-enforcement.html | SNYDER NAMES HARNEY; Aide Is New Acting Coordinator of Enforcement Agencies | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/girl-struck-on-head-13-taken-from-her.html | GIRL STRUCK ON HEAD, $13 TAKEN FROM HER | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/jimmy-sheckard-former-cub-star-12r-member-of-chicagos-famous-s.html | JIMMY SHECKARD, FORMER CUB STAR; 1/2r Member of Chicago's Famous 'S' Outfield Is Dead at 68u Set Several Records | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/carnegie-corp-president-new-york-life-director.html | Carnegie Corp. President New York Life Director | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/continental-motors-sales-soar.html | Continental Motors' Sales Soar | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/lesson-from-tennessee.html | LESSON FROM TENNESSEE | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/protest-by-marcantonio-he-holds-barring-him-from-all-committees-is.html | PROTEST BY MARCANTONIO; He Holds Barring Him From All Committees Is Illegal | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/botanical-garden-appeal-1000000-raised-since-may-1945-in-first-fund.html | BOTANICAL GARDEN APPEAL; $1,000,000 Raised Since May, 1945, in First Fund Plea | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/liberty-films-buys-story-by-sam-ross-studio-pays-75000-for-he-ran.html | LIBERTY FILMS BUYS STORY BY SAM ROSS; Studio Pays $75,000 for 'He Ran All the Way' -- Mother Cabrini Screening Finished | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/budget-director-aide-is-named.html | Budget Director Aide Is Named | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/bals-quits-force-odwyer-friend-tops-days-list-of-high-police.html | BALS QUITS FORCE; O'DWYER FRIEND; Tops Day's List of High Police Officers to Leave, in Line With Wallander Plan 13 OTHERS RETIRE ALSO No Pressure Applied, Says Commissioner Who Seeks to 'Bring in Young Blood' | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/manhattan-faces-syracuse-tonlght-opposes-highscoring-orange-five-in.html | MANHATTAN FACES SYRACUSE TONIGHT; Opposes High-Scoring Orange Five in Garden -- St. John's and Temple in Nightcap | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/athletics-in-our-colleges-effective-measures-are-urged-for-the.html | Athletics in Our Colleges; Effective Measures Are Urged for the Eradication of Malpractices | True | HARRY BEST. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/politics-seen-aim-in-truman-report-reece-asserts-the-president.html | POLITICS SEEN AIM IN TRUMAN REPORT; Reece Asserts the President 'Intentionally' Failed to Give Congress a Sound Program | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/ford-models-cut-15-to-50-in-price-company-acts-to-spur-trade-as.html | FORD MODELS CUT $15 TO $50 IN PRICE; Company Acts to Spur Trade as 'Investment in Future' -- Asks Aid of Labor | True | By Walter W. Ruchspecial To the New York Times. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/easing-of-demands-seen.html | Easing of Demands Seen | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/elizabeth-nj.html | ELIZABETH, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/hamilton-six-ties-army-gains-22-draw-on-jim-burns-goal-in-final-70.html | HAMILTON SIX TIES ARMY; Gains 2-2 Draw on Jim Burns' Goal in Final 70 Seconds | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/we-favor-the-port-authority.html | WE FAVOR THE PORT AUTHORITY | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | | C1B 56254 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/gasoline-stocks-increase-in-week-rise-of-1665000-barrels-is.html | GASOLINE STOCKS INCREASE IN WEEK; Rise of 1,665,000 Barrels Is Reported -- Fuel Oils Are Down for the Period | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/esther-c-keeley-engaged-to-wed-graduate-of-ethel-walker-and-finch.html | ESTHER C. KEELEY ENGAGED TO WED; Graduate of Ethel Walker and 'Finch Is the Bride-Elect of Frederick Paul King Jr. | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/the-command-changes-at-annapolis.html | THE COMMAND CHANGES AT ANNAPOLIS | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/tourist-camp-in-upstate-deal.html | Tourist Camp in Up-State Deal | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/gets-westinghouse-post.html | Gets Westinghouse Post | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/hospital-service-raises-rates-33-increase-effective-may-1-will-be.html | HOSPITAL SERVICE RAISES RATES 33%; Increase, Effective May 1, Will Be Coincidental With Greater Benefits | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/15-die-in-mine-blast-glen-alden-head-reports-explosion-in.html | 15 DIE IN MINE BLAST; Glen Alden Head Reports Explosion in Pennsylvania Colliery | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/railroad-seeks-3000000.html | Railroad Seeks $3,000,000 | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/rossano-beats-houston-gets-unanimous-verdict-in-main-bout-at.html | ROSSANO BEATS HOUSTON; Gets Unanimous Verdict in Main Bout at Jamaica Arena | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/widowed-as-reunion-nears.html | Widowed as Reunion Nears | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/first-aid-to-italy.html | FIRST AID TO ITALY | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/isthmian-ship-line-gets-part-of-pier.html | ISTHMIAN SHIP LINE GETS PART OF PIER | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/joins-orr-associates-as-officer-on-accounts.html | Joins Orr & Associates As Officer on Accounts | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/turkey-denies-secret-clauses.html | Turkey Denies Secret Clauses | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/316-refugees-brought-here.html | 316 Refugees Brought Here | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/hands-off-poland-molotovs-answer-soviet-in-rejecting-us-note-sees.html | HANDS OFF POLAND, MOLOTOV'S ANSWER; Soviet, in Rejecting U.S. Note, Sees No Need for Any of Big 3 to Intervene in Elections ACCUSES PEASANT PARTY Blames Opposition for Troubles -- Warsaw Also Turns Down Protests by Washington | True | By Drew Middletonspecial To the New York Times. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/books-authors.html | Books -- Authors | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/late-sales-force-stock-prices-down-pressure-develops-on-a-wide.html | LATE SALES FORCE STOCK PRICES DOWN; Pressure Develops on a Wide Front to Bring Losses in 433 of 905 Issues Traded VOLUME LOW FOR A WEEK Turnover 770,000 Shares -- Industrials Index Off 0.44; Average 0.39 | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/knicks-lose-6563-to-capitol-quintet-washington-increases-lead-in.html | KNICKS LOSE, 65-63, TO CAPITOL QUINTET; Washington Increases Lead in League Race With Thrilling Victory on Armory Court | True | By Joseph M. Sheehan | | C1B 56254 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/urges-sound-basis-for-retail-credit-dakins-in-canadian-federation.html | URGES SOUND BASIS FOR RETAIL CREDIT; Dakins in Canadian Federation Talk Also Cites Effect in U.S of Easing Regulation W | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/morgan-cos-meeting-good-outlook-for-commercial-loans-whitney.html | MORGAN & CO.'S MEETING; Good Outlook for Commercial Loans, Whitney Reports CAPITAL RISE VOTED BY GUARANTY TRUST | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/adds-to-securities-list-state-banking-board-sanctions-issues-for.html | ADDS TO SECURITIES LIST; State Banking Board Sanctions Issues for Investment | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/sells-1500000-note.html | Sells $1,500,000 Note | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/sultan-rites-at-academy-j-uuuuuu-generals-funeral-on-saturdayuo.html | SULTAN RITES AT ACADEMY; j uuuuuu, . General's Funeral on Saturdayuo Tribute From Eisenhower | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/nine-federal-lawyers-resign.html | Nine Federal lawyers Resign | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/navy-71-gettysburg-39.html | Navy 71, Gettysburg 39 | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/new-issue-is-offered-37500-shares-of-stern-stern-textiles-inc-on.html | NEW ISSUE IS OFFERED; 37,500 Shares of Stern & Stern Textiles, Inc., on Sale Today | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/tax-relief-sought-for-exus-workers.html | TAX RELIEF SOUGHT FOR EX-U.S. WORKERS | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/lumber-men-hear-of-new-home-plans.html | LUMBER MEN HEAR OF NEW HOME PLANS | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/utility-plan-gets-sec-staff-backing-commonwealth-and-southern.html | UTILITY PLAN GETS SEC STAFF BACKING; Commonwealth and Southern Reorganization Proposal Conditionally Approved | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/752foot-sewer-in-harrison-just-isnt-there-manholes-are-dummies-but.html | 752-Foot Sewer in Harrison Just Isn't There; Manholes Are Dummies, but Tax Is Real | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/hospitals-hopes-for-uss-aid-dim-beekmandowntowns-own-fund-may-not.html | HOSPITAL'S HOPES FOR U.S.'S AID DIM; Beekman-Downtown's Own Fund May Not Be Enough to Build Addition | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/recluses-lawyer-says-he-left-will-brooklyn-man-who-lived-in-poverty.html | RECLUSE'S LAWYER SAYS HE LEFT WILL; Brooklyn Man Who Lived in Poverty With Two Sisters Had Savings, Stocks | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/conn-visits-mike-jacobs.html | Conn Visits Mike Jacobs | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/plea-to-red-cross-made-in-indochina-french-ask-intervention-with.html | PLEA TO RED CROSS MADE IN INDO-CHINA; French Ask Intervention With Viet Nam Officials on Behalf of Civilians and Chinese | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/civil-service-64-today-truman-thanks-officials-for-development-of.html | CIVIL SERVICE 64 TODAY; Truman Thanks Officials for Development of System | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/1853-or-1947-citytrafts-ranks-as-major-problem.html | 1853 or 1947, CityTrafts Ranks as Major Problem | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/auction-nets-525300-thirteen-parcels-in-this-area-sold-by-fred.html | AUCTION NETS $525,300; Thirteen Parcels in This Area Sold by Fred Berger | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/georgias-two-governors.html | GEORGIA'S TWO GOVERNORS | True | | | C1B 56254 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/diana-barrywl0re-is-wed-actress-the-bride-here-of-john-howard.html | DIANA BARRYWl0RE IS WED; Actress the Bride Here of John Howard, Tennis Player | | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/schulman-dejonge-president.html | Schulman Dejonge President | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/fay-acquitted-of-tax-evasion-court-halts-spectators-cheers-fay-is.html | Fay Acquitted of Tax Evasion; Court Halts Spectators' Cheers; FAY IS ACQUITTED OF TAX EVASION | | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/soviet-note-on-poland.html | Soviet Note on Poland | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/income-of-at-t-191903000-in-1946-net-for-year-is-equivalent-to-941.html | INCOME OF A.T. & T. $191,903,000 IN 1946; Net for Year Is Equivalent to $9.41 a Share, Against $8.66 in the Preceding Period | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/navy-officer-killed-man-who-survived-pearl-harbor-bombing-dies-in.html | NAVY OFFICER KILLED; Man Who Survived Pearl Harbor Bombing Dies in Auto Crash | | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/compromise-regime-in-japan-is-unlikely.html | COMPROMISE REGIME IN JAPAN IS UNLIKELY | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/gordon-foods-plans-issue-concern-in-atlanta-gives-data-on-common.html | GORDON FOODS PLANS ISSUE; Concern in Atlanta Gives Data on Common Stock to SEC | | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/elected-as-president-by-newspaper-ad-men.html | Elected as President By Newspaper Ad Men | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/teachers-pay-raised-750.html | Teachers' Pay Raised $750 | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/russians-to-modify-regime-in-germany-promise-to-end-dismantling-of.html | RUSSIANS TO MODIFY REGIME IN GERMANY; Promise to End Dismantling of Plants and Cut Down Their Production Reparations | | By Dana Adams Schmidtspecial To the New York Times. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/new-players-help-bruins-win-6-to-3-3-of-quartet-figure-in-tallies.html | NEW PLAYERS HELP BRUINS WIN, 6 TO 3; 3 of Quartet Figure in Tallies Against Chicago Six -- Toronto Downs Montreal, 2-1 | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/dealer-discounts-unchanged.html | Dealer Discounts Unchanged | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/apps-stewart-score.html | Apps, Stewart Score | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/spanish-envoy-leaves-britain.html | Spanish Envoy Leaves Britain | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/warsaw-replies-to-us.html | Warsaw Replies to U.S. | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/2-religious-groups-attack-duel-in-sun.html | 2 RELIGIOUS GROUPS ATTACK 'DUEL IN SUN' | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/liquidation-roles-on-cotton-market-prices-on-exchange-at-the-finish.html | LIQUIDATION ROLES ON COTTON MARKET; Prices on Exchange at the Finish of the Day Are 63 to 84 Points Net Lower | True | | | C1B 56254 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/ore-carrier-to-be-launched.html | Ore Carrier to Be Launched | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/earl-of-leven-lord-lieutenant-of-nairnshire-scotland-is-dead-at-56.html | EARL OF LEVEN; Lord Lieutenant of Nairnshire, Scotland, Is Dead at 56 | True | Special to the new york times. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/easing-of-curbs-on-travel-asked-program-to-stimulate-flow-of.html | EASING OF CURBS ON TRAVEL ASKED; Program to Stimulate Flow of International Traffic Offered at Dinner for Land | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/to-resume-pacific-air-service.html | To Resume Pacific Air Service | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/baseball-council-passes-bonus-rule-adoption-to-follow-approval-by.html | BASEBALL COUNCIL PASSES BONUS RULE; Adoption to Follow Approval by Minors -- Committee Will Meet With College Coach | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/harry-e-week.html | HARRY E. WEEK, | True | Special to the new ?ork times. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/2-more-portal-suits-withdrawn.html | 2 More Portal Suits Withdrawn | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/named-to-welfare-post.html | Named to Welfare Post | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/readytowear-millinery-put-on-display-individualized-tone-marked-in.html | Ready-to-Wear Millinery Put on Display; Individualized Tone Marked in Styles | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/library-trustee-ends-service.html | Library Trustee Ends Service | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/elected-by-accountants.html | Elected by Accountants | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/mrs-jalexander-arts-patron-dead-widow-of-artist-had-created-peter.html | MRS J.ALEXANDER, ARTS PATRON, DEAD; " Widow of Artist Had Created Peter Pan Costume for Maude AdamsuAlso Did Settings | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/aireon-refinancing-plan.html | Aireon Refinancing Plan | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/seismograph-given-to-trinity.html | Seismograph Given to Trinity | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/new-medium-is-used-in-crotti-art-show.html | NEW MEDIUM IS USED IN CROTTI ART SHOW | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/blums-strength-increased.html | Blum's Strength Increased | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/professor-of-psychology-made-rector-of-fordham.html | Professor of Psychology Made Rector of Fordham | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/calls-for-revision-of-wagner-law-head-of-republic-steel-wants-labor.html | CALLS FOR REVISION OF WAGNER LAW; Head of Republic Steel Wants Labor Equally Responsible as Industry Under Act CALLS FOR REVISION OF WAGNER LAW | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/14year-mark-set-by-title-guaranty-1946-business-heaviest-since-1932.html | 14-YEAR MARK SET BY TITLE GUARANTY; 1946 Business Heaviest Since 1932, President Says -- Profit Was $1,004,394 | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/a-gjerr-a-dtjvai.html | A. GJERR A DTJVAl, | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/buys-home-in-new-brighton.html | Buys Home in New Brighton | True | | | C1B 56254 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/mrs-catt-misinterpreted.html | Mrs. Catt Misinterpreted | True | MARY GARY PECK. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/3iiss-agnes-graham.html | 3IISS AGNES GRAHAM | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/aldens-acquires-eighth-store.html | Aldens Acquires Eighth Store | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/omma-a-heller-becomes-fiancee-troth-of-stoneleigh-alumna-to-lieut.html | omm A-: HELLER BECOMES FIANCEE; Troth of Stoneleigh Alumna to Lieut. Louis G. Huffman of the AAF Is Announced | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/glass-official-retiring.html | Glass Official Retiring | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/de-gasperis-statement.html | DE GASPERI'S STATEMENT | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/miss-joan-e-kuebler-will-be-wed-on-feb-8.html | MISS JOAN E. KUEBLER WILL BE WED ON FEB. 8 | True | I Special to the new york times. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/un-shipping-board-may-start-this-year.html | U.N. SHIPPING BOARD MAY START THIS YEAR | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/other-bank-meetings.html | OTHER BANK MEETINGS | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/parley-called-on-rail-suit.html | Parley Called on Rail Suit | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/understudies-get-leads-in-cyrano-in-unprecedented-action-jose.html | UNDERSTUDIES GET LEADS IN 'CYRANO'; In Unprecedented Action, Jose Ferrer Decides to Reverse Roles for 2 Matinees | True | By Louis Calta | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/britain-denies-assertion.html | Britain Denies Assertion | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/3-held-as-aiding-2-escaped-pws-fbi-charges-brooklyn-family-harbored.html | 3 HELD AS AIDING 2 ESCAPED PW'S; FBI Charges Brooklyn Family Harbored Fugitives Who Fled From Camp Shanks | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/city-to-oust-2769-families-from-flats-because-of-increase-in-their.html | City to Oust 2,769 Families From Flats Because of Increase in Their Incomes | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/isidore-kauffman-president-of-saddlery-company-founded-by-his.html | ISIDORE KAUFFMAN; President of Saddlery Company Founded by His Father in '75 | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/henry-hahn.html | HENRY HAHN | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/gideon-books-refused-berlin-conn-rejects-offer-of-youth-testaments.html | GIDEON BOOKS REFUSED; Berlin, Conn., Rejects Offer of Youth Testaments for Pupils | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/theatre-leased-in-the-bronx.html | Theatre Leased in the Bronx | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/u-s-six-tops-england-61.html | U. S. Six Tops England, 6-1 | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/to-honor-mrs-hackett.html | To Honor Mrs. Hackett | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/8-men-seized-here-in-priority-fraud-845000-yards-of-textiles-worth.html | 8 MEN SEIZED HERE IN PRIORITY FRAUD; 845,000 Yards of Textiles Worth $500,000 Diverted to Black Market, FBI Says | True | | | C1B 56254 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/son-to-warren-r-torringtons.html | Son to Warren R. Torringtons | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/clothes-for-six-motion-pictures-are-shown-here-by-edith-head-scope.html | Clothes for Six Motion Pictures Are Shown Here by Edith Head; Scope of Her Designing Ability Manifest in the Variety of Styles That Includes Not Only Today's Silhouettes but Others | True | By Virginia Pope | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/export-quotas-relaxed-argols-and-tartaric-acid-are-stricken-from.html | EXPORT QUOTAS RELAXED; Argols and Tartaric Acid Are Stricken From Allocations | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/spitsbergen-role-insisted-on-by-us-washington-demands-that-it-be.html | SPITSBERGEN ROLE INSISTED ON BY U.S.; Washington Demands That It Be Consulted, as a Signatory, on Any Treaty Modification | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/halts-auto-on-track-in-fog.html | Halts Auto on Track in Fog | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/at-103-he-feels-still-younger.html | At 103 He Feels Still 'Younger' | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/health-work-cut-in-citys-schools-many-are-without-services-because.html | HEALTH WORK CUT IN CITY'S SCHOOLS; Many Are Without Services Because Nurses Have Quit for Better-Paid Jobs | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/frank-la-forge-improves.html | Frank La Forge Improves | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/congress-formed-for-this-session-marcantonio-fails-to-get-an.html | CONGRESS FORMED FOR THIS SESSION; Marcantonio Fails to Get an Assignment as Committees Are Approved in House | True | By John D. Morrisspecial To the New York Times. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/gen-bullard-honored-at-86.html | Gen. Bullard Honored at 86 | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/bonds-and-shares-on-london-market-professional-buying-brings.html | BONDS AND SHARES ON LONDON MARKET; Professional Buying Brings Accelerated Activity and Industrials Advance | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/christian-x-has-cold-76yearold-danish-ruler-has-symptoms-of.html | CHRISTIAN X HAS COLD; 76-Year-Old Danish Ruler Has Symptoms of Pneumonia | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/at-the-paramount.html | At the Paramount | True | T.M.P. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/edison-to-spend-61500000.html | Edison to Spend $61,500,000 | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/gold-star-mothers-here-leaders-of-national-organization-to-take.html | GOLD STAR MOTHERS HERE; Leaders of National Organization to Take Part in Ceremony | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/topflight-staff-urged-for-stores-mcfee-offers-10point-plan-for.html | TOP-FLIGHT STAFF URGED FOR STORES; McFee Offers 10-Point Plan for Customer Service to Build Sales in NRDCA Talk | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/russians-invade-office-armed-trio-searches-berlin-party-bureau-in.html | RUSSIANS INVADE OFFICE; Armed Trio Searches Berlin Party Bureau in U.S. Area | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/big-housing-bill-signed-by-dewey-he-approves-the-25000000.html | BIG HOUSING BILL SIGNED BY DEWEY; He Approves the $25,000,000 Appropriation for Temporary Units in First Law of 1947 TEACHERS OPEN PAY FIGHT Milk Inquiry is Asked by the Democrats -- Many New Measures Offered | True | By Leo Eganspecial To the New York Times. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/chicago-building-trades-get-rise.html | Chicago Building Trades Get Rise | True | | | C1B 56254 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/singapore-bans-12-films-lost-weekend-among-the-us-pictures-not.html | SINGAPORE BANS 12 FILMS; ' Lost Week-End' Among the U.S. Pictures Not Being Shown | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/passaic-nj.html | PASSAIC, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/balaban-aids-jewish-appeal.html | Balaban Aids Jewish Appeal | True | | | C1B 56254 | |
| 1947-01-16 | 1947-01-16 | https://www.nytimes.com/1947/01/16/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 56254 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/pratt-and-poly-play-tonight.html | Pratt and Poly Play Tonight | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/drop-expected-in-jersey.html | Drop Expected in Jersey | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/westfield-girl-engaged-uuuuuuu-miss-ann-satterthwaite-will-be-bride.html | WESTFIELD GIRL ENGAGED; uuuuuuu Miss Ann Satterthwaite Will Be! Bride of Sidney H. Killen | True | Special to thx new yoev times. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/paramount-to-do-film-on-ludwig-ii-picture-will-deal-with-kings.html | PARAMOUNT TO DO FILM ON LUDWIG II; Picture Will Deal With King's Patronage of Wagner--Ray Milland in 'The Big Clock' | True | By Thomas F. Bhady | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/senators-urge-goeasy-plan.html | Senators Urge "Go-Easy" Plan | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/basis-for-u-s-policy-on-atom-published.html | BASIS FOR U. S. POLICY ON ATOM PUBLISHED | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/fidelity-union-names-three.html | Fidelity Union Names Three | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/u-s-outlines-aims-for-german-radio-clay-hopes-for-independent.html | U. S. OUTLINES AIMS FOR GERMAN RADIO; Clay Hopes for Independent Stations--Uses State Regime Only as an Expedient | True | Special to THE NEW YORK TIMES | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/propaganda-study-asked-rep-miller-in-house-says-u-s-agencies.html | PROPAGANDA STUDY ASKED; Rep. Miller in House Says U. S. Agencies Distort News | True | Special to THE NEW YORK TIMES | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/protestants-hit-marxism-growth-foreign-missions-group-urged-to-form.html | PROTESTANTS HIT MARXISM GROWTH; Foreign Missions Group Urged to Form Program to Check Adherence to Materialism | True | By H. Walton Cloke | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/henry-c-perley.html | HENRY C. PERLEY | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/tinkers-leg-amputated-noted-shortstop-doing-nicely-after-operation.html | TINKER'S LEG AMPUTATED; Noted Shortstop Doing Nicely After Operation at Orlando | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/miss-anne-murray-engaged-to-marry-radcliffe-graduate-affianced-to.html | MISS ANNE MURRAY ENGAGED TO MARRY; Radcliffe Graduate Affianced to Paul S. Morgan, Formerly a Lieutenant in the Navy | True | Special to the new york times. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/koeveruspra gue.html | Koeveru&Sprague | True | Special to the new york times. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/french-opera-singers-are-robbed-of-5500.html | FRENCH OPERA SINGERS ARE ROBBED OF $5,500 | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/business-world.html | BUSINESS WORLD | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/robert-ryland-sizer-head-of-lumber-firm-here-54-officer-in-first.html | ROBERT RYLAND SIZER; Head of Lumber Firm Here, 54, Officer in First World War | True | uuuuuu I I Special to the new york times. I | | C1B 56777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/offices-are-seized-georgias-rival-governors-running-the-affairs-of.html | OFFICES ARE SEIZED; GEORGIA'S RIVAL GOVERNORS RUNNING THE AFFAIRS OF THE STATE | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/parley-on-palestine-faces-further-delay.html | PARLEY ON PALESTINE FACES FURTHER DELAY | True | Special to THE NEW YORK TIMES | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/brady-stops-rodriquez-in-6th.html | Brady Stops Rodriquez in 6th | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/sterling-in-use-declines-british-circulation-drops-to-l1385567-in.html | STERLING IN USE DECLINES; British Circulation Drops to L1,385,567 in Week | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/sagging-milk-price-to-be-pegged-by-us-sagging-milk-price-to-be.html | SAGGING MILK PRICE TO BE PEGGED BY U.S.; SAGGING MILK PRICE TO BE PEGGED BY U.S | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/day-dreaming-called-accident-potential.html | DAY DREAMING CALLED ACCIDENT POTENTIAL | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/joe-sparks-exhead-of-american-legions-rehabilitation-program-61.html | JOE SPARKS; Ex-Head of American Legion's Rehabilitation Program, 61 | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/gunman-to-prison-for-20-to-40-years-little-gangy-is-denounced-by.html | GUNMAN TO PRISON FOR 20 TO 40 YEARS; Little Gangy' Is Denounced by Judge Leibowitz as Gangster and Killer | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/norway-studying-spitsbergen-talks-russias-negotiation-requests.html | NORWAY STUDYING SPITSBERGEN TALKS; Russia's Negotiation Requests Formally Before Parliament, Oslo Foreign Office Says | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/austin-supports-yielding-of-veto-he-informs-state-government.html | AUSTIN SUPPORTS YIELDING OF VETO; He Informs State Government Session Use by Aggressor Would Be a Violation | True | By George Eckel | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/johnson-heads-ship-brokers.html | Johnson Heads Ship Brokers | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/divorce-ban-voted-in-italys-charter-constitutional-committee-acts.html | DIVORCE BAN VOTED IN ITALY'S CHARTER; Constitutional Committee Acts by 29 to 26--Vatican Paper Fights Leftist Opposition | True | By Camille M. Cianfarra | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/u-s-will-present-new-austrian-pact-clark-reveals-aims-as-big-four.html | U. S. WILL PRESENT NEW AUSTRIAN PACT; Clark Reveals Aims as Big Four Deputies End Snags on Treaty Procedures | True | By Herbert L. Matthews | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/capital-writers-name-committee.html | Capital Writers Name Committee | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/hogan-to-get-grand-jury-medal.html | Hogan to Get Grand Jury Medal | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/industry-asks-basic-revision-of-courtmade-work-laws-industry.html | Industry Asks Basic Revision Of 'Court-Made' Work Laws; INDUSTRY ATTACKS 'COURT-MADE' LAWS | True | By William S. White | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/food-parcels-for-europe.html | Food Parcels for Europe | True | A. I. M. S. STREET. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/4-companies-file-sec-statements-registration-actions-cover-a-total.html | 4 COMPANIES FILE SEC STATEMENTS; Registration Actions Cover a Total of More Than 16,000 Preferred, 783,520 Common | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/evans-s-kellogg-banker-who-began-career-as-a-messenger-dies-in-troy.html | EVANS S. KELLOGG; Banker Who Began Career as a Messenger Dies in Troy | True | Special to the new york times. | | C1B 56777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/mass-meeting-spurned-2-teacher-groups-deny-they-will-attend-session.html | MASS MEETING SPURNED; 2 Teacher Groups Deny They Will Attend Session Today | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/banks-recognize-talmadge-man.html | Banks Recognize Talmadge Man | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/distinctions-made-in-utility-shares-distinctions-made-in-utility.html | DISTINCTIONS MADE IN UTILITY SHARES; DISTINCTIONS MADE IN UTILITY SHARES | True | Special to THE NEW YORK TIMES | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/communists-scored-by-f-d-roosevelt-jr.html | COMMUNISTS SCORED BY F. D. ROOSEVELT JR. | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/mrs-charles-r-spatz-mother-of-commander-f-army-air-forces-is-dead.html | MRS. CHARLES R. SPATZ; Mother of Commander <^f Army Air Forces Is Dead at 80 | True | Special to the new york times. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/teamsters-against-suits-unions-board-says-it-will-not-claim.html | TEAMSTERS AGAINST SUITS; Union's Board Says It Will Not Claim Portal-to-Portal Pay | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/u-s-fires-at-record-losses-of-561487000-set-at-high-for-20-years.html | U. S. FIRES AT RECORD; Losses of $561,487,000 Set at High for 20 Years | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/japanese-put-off-next-diet-meeting-session-to-go-over-to-feb-1-in.html | JAPANESE PUT OFF NEXT DIET MEETING; Session to Go Over to Feb. 1 in Effort to Clarify Present Political Confusion | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/overdue-tug-arrives-in-hawaii.html | Overdue Tug Arrives in Hawaii | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/50000-settle-strike-in-london-workers-back-on-job-tomorrow-50000.html | 50,000 Settle Strike in London; Workers Back on Job Tomorrow; 50,000 END STRIKE IN LONDON AREA | True | By Charles E. Egan | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/appointed-as-chairman-of-ort-fund-campaign.html | Appointed as Chairman Of ORT Fund Campaign | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/entered-politics-on-bicycle.html | Entered Politics on Bicycle | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/socialists-to-run-german-economy-gain-control-of-the-bizonal.html | SOCIALISTS TO RUN GERMAN ECONOMY; Gain Control of the Bizonal Committee in Surprise Move-- U. S. Aims Suffer Setback | True | By Edward A. Morrow | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/asks-philadelphia-garage-fund.html | Asks Philadelphia Garage Fund | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/bar-club-admits-negro-mcclain-cincinnati-lawyer-wins-membership-on.html | BAR CLUB ADMITS NEGRO; McClain, Cincinnati Lawyer, Wins Membership on Close Vote | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/jehovahs-witnesses-to-begin-construction-of-tenstory-addition-to.html | Jehovah's Witnesses to Begin Construction Of Ten-Story Addition to Brooklyn Home | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/housing-obligations.html | Housing Obligations | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/2-l-i-boys-drowned-as-ice-on-pond-breaks.html | 2 L. I. BOYS DROWNED AS ICE ON POND BREAKS | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/runaway-prices.html | RUNAWAY PRICES" | True | | | C1B 56777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/pledge-jansen-support-civic-teacher-organizations-back-new-schools.html | PLEDGE JANSEN SUPPORT; Civic, Teacher Organizations Back New Schools Head | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/her-sixty-days-of-hiccoughs-are-ended-as-surgeon-cuts-girls-phrenic.html | Her Sixty Days of Hiccoughs Are Ended As Surgeon Cuts Girl's Phrenic Nerve | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/court-frees-irish-girl-allows-longer-stay-despite-her-taking-job.html | COURT FREES IRISH GIRL; Allows Longer Stay Despite Her Taking Job When Love Failed | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/swift-co-better-dividend-outlook-special-of-50-cents-a-share.html | SWIFT & CO. BETTER DIVIDEND, OUTLOOK; Special of 50 Cents a Share Announced--Holmes Predicts Larger Meat Supply | True | Special to the NEW YORK TIMES | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/price-maintenance-urged-on-retailer-price-maintenance-urged-on.html | PRICE MAINTENANCE URGED ON RETAILER; PRICE MAINTENANCE URGED ON RETAILER | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/navy-group-lands-at-little-america-navy-ships-reach-little-america.html | NAVY GROUP LANDS AT LITTLE AMERICA; Navy Ships Reach Little America; Scouting Party Finds Byrd's Base | True | By Walter Sullivan | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/city-will-plan-streets-near-u-n-50000-voted-by-estimate-board-for.html | CITY WILL PLAN STREETS NEAR U. N.; $50,000 Voted by Estimate Board for Approaches to Permanent Site Here | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/brief-session-seen-for-security-council.html | BRIEF SESSION SEEN FOR SECURITY COUNCIL | True | Special to THE NEW YORK TIMES | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/cleaning-and-dyeing-institute-demonstrates-role-of-faulty-textiles.html | Cleaning and Dyeing Institute Demonstrates Role of Faulty Textiles in the Ruin of Fabrics | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/company-meetings.html | COMPANY MEETINGS | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/ford-gets-kelseyhayes-ltd.html | Ford Gets Kelsey-Hayes, Ltd. | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/phillflebock49-federal-attorney-former-counsel-to-treasury-nra.html | PHILLflE.BOCK)49) FEDERAL ATTORNEY; Former Counsel to Treasury, NRA Divisions DiesuServed U. S. in Schecter Case &'__o o .'--'.__ | True | I Special to Tra New sbnsTnos. I | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/will-help-french-relief.html | Will Help French Relief | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/store-sales-show-24-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 24% RISE IN NATION; Increase Reported for Week, Compared With Year Ago --Trade Here Up 34% | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/women-open-conference-discuss-students-responsibliity-in.html | WOMEN OPEN CONFERENCE; Discuss Students' Responsibility in Citizenship at Russell Sage | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/a-notable-record.html | A NOTABLE RECORD | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/libyan-arabs-push-selfgovernment-parties-gird-for-big-4-group.html | LIBYAN ARABS PUSH SELF-GOVERNMENT; Parties Gird for Big 4 Group Visit--Unity of Cyrenaica, Tripolitania Pressed | True | By Clifton Daniel | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/richard-r-metheany.html | RICHARD R. METHEANY | True | Special .to the new ToRKTiMis. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/american-can-co-to-allocate-plate-submits-nine-alternate-plans-for.html | AMERICAN CAN CO. TO ALLOCATE PLATE; Submits Nine Alternate Plans for Choice of Customers to Fix Quarterly Base | True | | | C1B 56777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/vfw-hits-smears-at-gi-preferences-commander-cites-published.html | VFW HITS 'SMEARS' AT GI PREFERENCES; Commander Cites Published Material 'Detrimental' to Veterans in U. S. Jobs | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/redmen-turn-back-owl-quintet-6450-st-johns-extended-to-win-as.html | REDMEN TURN BACK OWL QUINTET, 64-50; St. John's Extended to Win as Temple Stages Two Stirring Rallies Late in Game | True | By Louis Effrat | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/rev-dr-w-g-shellabear-retired-member-of-hartford-seminary.html | REV. DR. W. G. SHELLABEAR; Retired Member of Hartford Seminary Foundation Is Dead | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/marine-flasher-to-sail-designated-to-leave-here-jan-25-for-the.html | MARINE FLASHER TO SAIL; Designated to Leave Here Jan. 25 for the Mediterranean | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/ge-orders-up-12-in-46.html | G-E Orders Up 12% in '46 | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/wolfits-troupe-will-open-feb-18-actors-now-on-canadian-tour-to-bow.html | WOLFIT'S TROUPE WILL OPEN FEB. 18; Actors, Now on Canadian Tour, to Bow at Century Theatre-- Cielgud to Start Feb. 25 | True | By Sam Zolotow | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/the-play-in-review.html | THE PLAY IN REVIEW | True | By Brooks Atkinson | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/gracely-marion-shovel-president.html | Gracely Marion Shovel President | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/wheat-rail-priority-off.html | Wheat Rail Priority Off | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/gorham-heads-health-council.html | Gorham Heads Health Council | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/monmouth-park-jockey-club.html | Monmouth Park Jockey Club | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/plans-scenic-highway-to-volcano.html | Plans Scenic Highway to Volcano | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/balkan-strife-investigators-leave-on-liner-americasheeplined.html | Balkan Strife Investigators Leave on Liner America-- Sheep-Lined Clothing Among Their Supplies for Work in Field | True | Special to THE NEW YORK TIMES | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/glamour-called-servant-problem-improvement-in-social-and.html | GLAMOUR' CALLED SERVANT PROBLEM; Improvement in Social and Psychological Factors Are Held Necessary | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/defining-the-old-south.html | Defining "The Old South" | True | QUINTARD JOYNER. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/i-josephine-taub-is-betrothed.html | I Josephine Taub Is Betrothed | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/nourse-hails-ford-action.html | Nourse Hails Ford Action | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/a-c-maxwell-.html | A. C. MAXWELL. . | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/herzog-quits-opa-albany-post.html | Herzog Quits OPA Albany Post | True | | | C1B 56777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/supply-of-water-found-dwindling-nation-faces-rationing-unless-waste.html | SUPPLY OF WATER FOUND DWINDLING; Nation Faces Rationing Unless Waste and Pollution End, Engineers Are Told | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/waieer-s-mhjls.html | WAI/EER S. MHJLS | True | Special to Tsz new Yoix Trail.. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/rubber-trades-resuming-futures-deals-expected-to-begin-here-after.html | RUBBER TRADES RESUMING; Futures Deals Expected to Begin Here After March 31 | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/smertenko-seeks-u-s-aid-in-ouster-back-in-paris-after-british-bar.html | SMERTENKO SEEKS U. S. AID IN OUSTER; Back in Paris After British Bar, Free-Palestine Backer Appeals to Washington | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/banker-takes-hospital-post.html | Banker Takes Hospital Post | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/2646805-in-sales-reported-at-national-motor-boat-show-interest-in.html | $2,646,805 in Sales Reported At National Motor Boat Show; Interest in Grand Central Palace Display and Volume of Purchases Sets All-Time Record--500 Orders for One Cruiser | True | by Clarence E. Lovejoy | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/grace-moore-to-sing-in-sweden.html | Grace Moore to Sing in Sweden | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/notes.html | Notes | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/progress-in-france.html | PROGRESS IN FRANCE | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/superhighways-asked-in-ohio.html | Super-Highways Asked in Ohio | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/18-veteran-bills-offered.html | 18 Veteran Bills Offered | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/charles-b-rose.html | CHARLES B. ROSE | True | Special to the new yokk times. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/treasury-market-sales-drop.html | Treasury Market Sales Drop | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/shanghai-poll-shows-civil-war-unpopular.html | SHANGHAI POLL SHOWS CIVIL WAR UNPOPULAR | True | Special to THE NEW YORK TIMES | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/stokowski-to-be-guest-will-conduct-the-young-peoples-concert-here.html | STOKOWSKI TO BE GUEST; Will Conduct the Young People's Concert Here on April 5 | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/clearings-drop-52-loss-of-163-in-new-york-from-46-figure-accounts.html | CLEARINGS DROP 5.2%; Loss of 16.3% in New York From '46 Figure Accounts for Change | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/cuban-army-seizes-beef-cattlemen-protest-governments-action-to-end.html | CUBAN ARMY SEIZES BEEF; Cattlemen Protest Government's Action to End Meat 'Strike' | True | Special to THE NEW YORK TIMES | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/envoy-to-vatican-figures-questioned-on-the-number-of-protestants-in.html | Envoy to Vatican; Figures Questioned on the Number of Protestants in the Country | True | (Rev.) HUGH CHAMBERLIN BURR. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/new-dalzell-tug-on-way-craft-bought-from-u-s-is-due-tomorrow-from.html | NEW DALZELL TUG ON WAY; Craft Bought From U. S. Is Due Tomorrow From Charleston | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/bell-memorial-to-14-lost-in-war.html | Bell Memorial to 14 Lost in War | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/lehman-confers-with-truman.html | Lehman Confers With Truman | True | | | C1B 56777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/vander-meer-in-reds-fold.html | Vander Meer in Reds' Fold | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/steinbercuschonberg.html | SteinbercuSchonberg | True | Special to Tas new YonK times. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/aid-to-jews-urged-by-rumanian-rabbi-400000-left-by-nazis-in-need-of.html | AID TO JEWS URGED BY RUMANIAN RABBI; 400,000 Left by Nazis in Need of Help, Former Senator Tells United Appeal | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/britons-organize-for-united-europe-churchill-heads-committee.html | BRITONS ORGANIZE FOR UNITED EUROPE; Churchill Heads Committee-- Proposal Bars Russia but Disclaims Anti-Sovietism | True | Special to THE NEW YORK TIMES | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/duncan-to-put-on-play-brother-of-dancer-will-portray-all-roles-in.html | DUNCAN TO PUT ON PLAY; Brother of Dancer Will Portray All Roles in 'My Life Story' | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/committee-on-civil-rights.html | COMMITTEE ON CIVIL RIGHTS | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/no-comment-by-cubs.html | No Comment By Cubs | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/bank-official-elevated.html | Bank Official Elevated | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/wheat-prices-sag-then-rally-later-support-is-lacking-early-but-corn.html | WHEAT PRICES SAG, THEN RALLY LATER; Support Is Lacking Early, but Corn Short Covering Helps Toward the Close | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/army-commissions-300-nurses.html | Army Commissions 300 Nurses | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/albany-bill-asks-fund-for-artists-measure-proposes-expenditure-of.html | ALBANY BILL ASKS FUND FOR ARTISTS; Measure Proposes Expenditure of $75,000 to Buy Paintings, Other Works for State | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/gen-hodges-is-guest-honored-with-wife-at-reception-at-soldiers-and.html | GEN. HODGES IS GUEST; Honored With Wife at Reception at Soldiers and Sailors Club | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/troth-is-announced-of-miss-e-carpenter.html | TROTH IS ANNOUNCED OF MISS E. CARPENTER | True | Special to the new york times. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/russian-fears-u-s-seeks-ruhr-rule-says-capitalists-are-trying-to.html | RUSSIAN FEARS U. S. SEEKS RUHR RULE; Says Capitalists Are Trying to Purchase Industries, Including Stinnes Mines | True | Special to THE NEW YORK TIMES | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/house-group-asks-alaska-ship-stay.html | HOUSE GROUP ASKS ALASKA SHIP STAY | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/madrid-cheers-argentine-envoy.html | Madrid Cheers Argentine Envoy | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/rhoda-g-coogan-to-be-bride-feb-1-chooses-alison-pyne-as-maid-of.html | RHODA G. COOGAN TO BE BRIDE FEB. 1; Chooses Alison Pyne as Maid of Honor at Marriage to Charles Gary in St. Thomas Church | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/brazil-warns-voters-those-who-do-not-cast-ballots-sunday-will-be.html | BRAZIL WARNS VOTERS; Those Who Do Not Cast Ballots Sunday Will Be Fined | True | Special to THE NEW YORK TIMES | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/issue-of-concordat-posed.html | Issue of Concordat Posed | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/costa-ricans-to-nominate.html | Costa Ricans to Nominate | True | Special to THE NEW YORK TIMES | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/va-hospital-mental-cases-576.html | VA Hospital Mental Cases 57.6% | True | | | C1B 56777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/airlines-to-press-idlewild-speedup-17-concerns-meet-here-today-to.html | AIRLINES TO PRESS IDLEWILD SPEED-UP; 17 Concerns Meet Here Today to Seek a Settlement of Issues in Controversy | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/booksauthors.html | Books--Authors | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/poster-contest-planned-rockaways-competition-is-part-of-drive-on.html | POSTER CONTEST PLANNED; Rockaways' Competition Is Part of Drive on Delinquency | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/clay-seeks-data-on-soviet-plan-asks-russians-to-explain-increased.html | CLAY SEEKS DATA ON SOVIET PLAN; Asks Russians to Explain Increased German Output and Reparations Cut | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/mexico-sets-up-farm-loan-plan.html | Mexico Sets Up Farm Loan Plan | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/forum-to-hear-j-b-knapp.html | Forum to Hear J. B. Knapp | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/women-gain-in-british-industry.html | Women Gain in British Industry | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/clayton-acheson-assailed-in-house-shafer-of-michigan-says-state.html | CLAYTON, ACHESON ASSAILED IN HOUSE; Shafer of Michigan Says State Department Aides Are Using Positions for Own Profit | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/win-in-oratorical-contest.html | Win in Oratorical Contest | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/soviet-big-4-aides-shun-cocktail-hour.html | Soviet Big 4 Aides Shun 'Cocktail Hour' | True | Special to THE NEW YORK TIMES | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/patent-company-hit-by-trust-suit-us-charges-use-of-license-on.html | PATENT COMPANY HIT BY TRUST SUIT; U. S. Charges Use of License on Phillips Screws and Screw- drivers to Fix Prices | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/whaley-sends-president-his-resignation-as-chief-justice-of-the.html | Whaley Sends President His Resignation As Chief Justice of the Court of Claims | True | By Lewis Wood | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/jerry-price-former-manager-of-old-durant-car-plant-in-elizabeth.html | JERRY PRICE |; Former Manager of Old Durant Car Plant in Elizabeth Dies | True | Special to the new york times. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/proposed-2000000-catholic-high-school-for-westchester.html | PROPOSED $2,000,000 CATHOLIC HIGH SCHOOL FOR WESTCHESTER | True | Special to THE NEW YORK TIMES | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/prosecutor-wont-comment.html | Prosecutor Won't Comment | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/boy-loses-10year-fight-for-life-as-power-fails.html | Boy Loses 10-Year Fight For Life as Power Fails | True | Special to THE NEW YORK TIMES | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/malden-mass.html | Malden, Mass. | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/paristolondon-time-cut-british-jet-plane-flies-distance-in-20.html | PARIS-TO-LONDON TIME CUT; British Jet Plane Flies Distance in 20 Minutes 11 Seconds | True | Special to THE NEW YORK TIMES | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/planned-parenthood-elects.html | Planned Parenthood Elects | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/seeks-regulation-w-end-rep-hagen-to-offer-house-bill-to-abolish.html | SEEKS REGULATION W END; Rep. Hagen to Offer House Bill to Abolish Control Measure | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/junior-red-cross-aided.html | Junior Red Cross Aided | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/chiefs-give-views-on-training-need-army-navy-educators-and.html | CHIEFS GIVE VIEWS ON TRAINING NEED; Army, Navy, Educators and Scientists Discuss Universal Plan With Truman Board | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/becomes-sales-manager-of-coal-and-iron-company.html | Becomes Sales Manager Of Coal and Iron Company | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/gets-commercial-credit-post.html | Gets Commercial Credit Post | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/smuts-divides-elections-united-party-wins-one-contest-loses-another.html | SMUTS DIVIDES ELECTIONS; United Party Wins One Contest, Loses Another in South Africa | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/russians-to-end-school-row-here-changes-to-be-made-in-building-used.html | RUSSIANS TO END SCHOOL ROW HERE; Changes to Be Made in Building Used for Children of Soviet Representatives | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/st-louis-corporation-files.html | St. Louis Corporation Files | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/bilbo-to-be-operated-on-today.html | Bilbo to Be Operated On Today | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/communique-no-1.html | Communique No. 1" | True | Special to THE NEW YORK TIMES | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/longo-counsel-to-appeal.html | Longo Counsel to Appeal | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/french-gasolinerateset-blum-cabinet-strikes-blow-at-the-black.html | FRENCH GASOLINE RATE SET; Blum Cabinet Strikes Blow at the Black Market | True | Special to THE NEW YORK TIMES | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/brooklyn-march-of-dimes-is-on.html | Brooklyn March of Dimes Is On | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/us-hockey-team-asks-protection-amateur-squad-wants-guard-for.html | U.S. HOCKEY TEAM ASKS PROTECTION; Amateur Squad Wants Guard for Czechoslovak Tour-- Beaten in London, 4-2 | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/congress-is-urged-to-back-president-hannegan-asserts-truman-is.html | CONGRESS IS URGED TO BACK PRESIDENT; Hannegan Asserts Truman Is Sincere in Effort to Obtain Republican Cooperation | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/brennanugiovannelli.html | BrennanuGiovannelli | True | Special to the new york times. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/unions-block-housing-refuse-to-permit-veterans-to-finish-floors-in.html | UNIONS BLOCK HOUSING; Refuse to Permit Veterans to Finish Floors in Jersey Project | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/lieut-mdade-wave-becomes-affianced.html | LIEUT. M'DADE, WAVE, BECOMES AFFIANCED | True | Special to the new york times. I | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/statistics-of-crops.html | Statistics of Crops | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/group-to-study-air-safety-named-causes-of-crashes-remedial-steps-o.html | GROUP TO STUDY AIR SAFETY NAMED; Causes of Crashes, Remedial Steps to Be Weighed by Senate Commerce Body | True | By Samuel A. Tower | | C1B 56777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/canadiens-battle-leafs-to-1-1-draw-fillions-coal-in-third-period.html | CANADIENS BATTLE LEAFS TO 1-1 DRAW; Fillion's Coal in Third Period Ties Contest for Montreal --20 Penalties Called | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/tenants-organize-to-fight-high-rent-business-men-firms-form-a.html | TENANTS ORGANIZE TO FIGHT HIGH RENT; Business Men, Firms Form a Corporation in California-- Plan Action in New York | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/fraser-gets-new-british-post.html | Fraser Gets New British Post | True | Special to THE NEW YORK TIMES | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/exchange-seats-transferred.html | Exchange Seats Transferred | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/labor-aids-asked-by-schwellenbach-he-tells-congress-welfare-fund.html | LABOR 'AIDS' ASKED BY SCHWELLENBACH; He Tells Congress Welfare Fund Clauses Will Provide Greater Social Security | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/rennaughupepe.html | RennaughuPepe | True | Special to the new york times. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/ruling-clarifies-excise-tax-refund.html | RULING CLARIFIES EXCISE TAX REFUND | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/tracy-minn.html | Tracy, Minn. | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/unrra-summarizes-latinamerican-aid.html | UNRRA SUMMARIZES LATIN-AMERICAN AID | True | Special to THE NEW YORK TIMES | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/retail-prices-are-up-for-many-items-despite-abundance-drop-at.html | Retail Prices Are Up for Many Items Despite Abundance, Drop at Wholesale | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/german-dogs-sent-to-korea.html | German Dogs Sent to Korea | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/security-dealers-dine-march-7.html | Security Dealers Dine March 7 | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/bill-freezing-luxury-taxes-is-introduced-in-the-house-bill-asks.html | Bill Freezing Luxury Taxes Is Introduced in the House; BILL ASKS FREEZE OF LUXURY TAXES | True | By John D. Morris | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/forest-hills-pa.html | Forest Hills, Pa. | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/church-marks-150th-year.html | Church Marks 150th Year | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/mortgage-to-be-burned.html | Mortgage to Be Burned | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/graham-57-favorite-to-defeat-kessler-in-garden-bout-tonight-local.html | Graham 5-7 Favorite to Defeat Kessler in Garden Bout Tonight; Local Welterweights Will Square Off Over Ten-Round Route in Feature Contest -- Palermo, La Barba in Semi-Final | True | By Joseph C. Nichols | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/heads-demands-division-of-business-machines-co.html | Heads Demands Division Of Business Machines Co. | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/2-areas-ask-state-action-buffalo-and-rochester-want-milk-and-butter.html | 2 AREAS ASK STATE ACTION; Buffalo and Rochester Want Milk and Butter Prices Kept Apart | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/jurisdictional-strikes-voluntary-action-by-labor-union-to-outlaw.html | Jurisdictional Strikes; Voluntary Action by Labor Union to Outlaw Disputes Is Examined | True | ALEXANDER S. LIPSETT. | | C1B 56777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/miss-perking-goes-to-the-root-of-the-decision.html | Miss Perking Goes to the Root of the Decision | | By Arthur Krock | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/mrs-william-n-searcy-widow-of-colorado-judge-wrote-of-pioneers-of.html | MRS. WILLIAM N. SEARCY; Widow of Colorado Judge Wrote of Pioneers of the State ,, | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/new-york-pianist-wins-prize.html | New York Pianist Wins Prize. | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/daughter-to-jose-de-landas.html | Daughter to Jose de Landas | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/utility-sells-mortgage.html | Utility Sells Mortgage | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/aviation-unit-to-move-police-will-shift-from-staten-island-to-floyd.html | AVIATION UNIT TO MOVE; Police Will Shift From Staten Island to Floyd Bennett | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/dutch-loss-report-due-jan-31.html | Dutch Loss Report Due Jan. 31 | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/mikolajczyk-gives-fix-figure.html | Mikolajczyk Gives "Fix" Figure | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/lithuanian-group-to-meet.html | Lithuanian Group to Meet | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/georgian-spurns-105000-contract-trippi-said-to-regard-terms-offered.html | GEORGIAN SPURNS $105,000 CONTRACT; Trippi Said to Regard Terms Offered by Owner of Cards as More Attractive | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/four-chairs-bring-640.html | Four Chairs Bring $640 | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/benefit-aides-to-be-tea-guests.html | Benefit Aides to Be Tea Guests | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/nanking-launches-new-peace-effort-chang-governor-of-sinkiang-will.html | NANKING LAUNCHES NEW PEACE EFFORT; Chang, Governor of Sinkiang, Will Be Sent to Yenan to Negotiate With Reds | | By Tillman Durdin | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/park-ave-policeman-shot-by-man-in-auto.html | PARK AVE. POLICEMAN SHOT BY MAN IN AUTO | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/opposition-is-denied-to-cliffs-dissolution.html | OPPOSITION IS DENIED TO CLIFFS DISSOLUTION | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/concern-voiced-in-stockholm.html | Concern Voiced in Stockholm | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/canton-s-d.html | Canton, S. D. | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/hon-frances-drummond-maid-of-honor-to-queen-victoria-for-30-years.html | HON. FRANCES DRUMMOND; Maid of Honor to Queen Victoria for 30 Years Dies at Age of 99 | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/waa-alters-policy-on-machine-tools-wm-alters-policy-on-machine.html | WAA ALTERS POLICY ON MACHINE TOOLS; WM ALTERS POLICY ON MACHINE TOOLS | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/skiing-conditions-remain-uncertain-less-than-half-dozen-places-in.html | SKIING CONDITIONS REMAIN UNCERTAIN; Less Than Half Dozen Places in Northeast Report Good Prospects for Week-End | True | By Frank Elkins | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/amarillo-tex.html | Amarillo, Tex. | True | | | C1B 56777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/corporate-status-denied-to-brokers-exchange-governors-defeat.html | CORPORATE STATUS DENIED TO BROKERS; Exchange Governors Defeat Proposal for Permissive Action by Members | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/bronxville-victor-50-routs-williams-club-in-squash.html | BRONXVILLE VICTOR, 5-0; Routs Williams Club in Spash Racquets--Dartmouth Wins | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/join-johnson-higgins-board.html | Join Johnson & Higgins Board | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/soviet-exacts-finns-cash-owners-forced-to-sell-securities-to-meet.html | SOVIET EXACTS FINNS' CASH; Owners Forced to Sell Securities to Meet Treaty Obligations | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/bids-veterans-survivors-file.html | Bids Veterans' Survivors File | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/nancy-chamberlin-l-j-parrigin-to-wed.html | NANCY- CHAMBERLIN, L. J. PARRIGIN TO WED | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/chairmanship-is-abolished.html | Chairmanship Is Abolished | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/italian-paintings-shown-to-public-wildensteins-opens-a-big-and.html | ITALIAN PAINTINGS SHOWN TO PUBLIC; Wildenstein's Opens a Big and Remarkable Exhibition of Art Owned by Firm | True | By Edward Alden Jewell | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/saigon-is-menaced-in-indochina-war-clash-that-began-in-north-has.html | SAIGON IS MENACED IN INDO-CHINA WAR; Clash That Began in North Has Spread, Underground, to Area of Cochin China | True | By Robert Trumbull | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/new-president-of-ap-division.html | New President of A&P Division | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/changes-in-glidden-co-a-d-joyce-advanced-to-chairman-son-made.html | CHANGES IN GLIDDEN CO.; A. D. Joyce Advanced to Chairman, Son Made President | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/takes-red-cross-post-james-m-cecil-named-general-chairman-of-1947.html | TAKES RED CROSS POST; James M. Cecil Named General Chairman of 1947 Fund | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/9600000-bonds-in-reoffers-here-phoenix-issue-goes-to-lehman.html | $9,600,000 BONDS IN REOFFERS HERE; Phoenix Issue Goes to Lehman Group-- $3,866,000 Housing Authority Notes Posted | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/double-event-won-by-westminster-favorite-takes-both-ends-of-stake.html | DOUBLE EVENT WON BY WESTMINSTER; Favorite Takes Both Ends of Stake at Tropical Park, Setting Track Record | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/hempstead-l-i.html | Hempstead, L. I. | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/u-n-proceedings.html | U. N. Proceedings | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/state-delays-tax-withholding.html | State Delays Tax Withholding | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/student-veterans-fight-rent-system.html | STUDENT VETERANS FIGHT RENT SYSTEM | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/price-of-silver-cut-again.html | Price of Silver Cut Again | True | | | C1B 56777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/horsemen-oppose-bonuses-for-help-exercise-boys-grooms-group.html | HORSEMEN OPPOSE BONUSES FOR HELP; Exercise Boys, Grooms' Group Reported 98 Per Cent in Favor of Strike Today | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/jeremiah-j-geagan-proprietor-of-mens-hat-shop-in-old-fifth-ave.html | JEREMIAH J. GEAGAN; Proprietor of Men's Hat Shop in Old Fifth Ave. Hotel Was 81 | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/how-smoke-is-costly.html | HOW SMOKE IS COSTLY | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/tilden-goes-to-jail-in-delinquency-case.html | TILDEN GOES TO JAIL IN DELINQUENCY CASE | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/boy-scouts-get-33000.html | Boy Scouts Get $33,000 | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/owner-may-oust-tenants-guards-will-remove-men-unless-their.html | OWNER MAY OUST TENANTS 'GUARDS; Will Remove Men Unless Their Employers Assume Full Responsibility for Them | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/french-cite-u-s-aid-say-nearly-all-surplus-army-goods-are.html | FRENCH CITE U. S. AID; Say Nearly All Surplus Army Goods Are Liquidated | True | Special to THE NEW YORK TIMES | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/ninth-suspect-seized-in-wpb-textile-fraud.html | NINTH SUSPECT SEIZED IN WPB TEXTILE FRAUD | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/bank-notes.html | BANK NOTES | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/ralph-o-l-fay-former-lawyer-for-mrs-stella-crater-widow-of-jurist.html | RALPH O. L. FAY; Former Lawyer for Mrs. Stella Crater, Widow of Jurist | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/higher-pay-urged-in-public-careers-flemming-civil-service-chief.html | HIGHER PAY URGED IN PUBLIC CAREERS; Flemming, Civil Service Chief, Warns Second-Rate Men Make Top Decisions | True | By William M. Blair | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/fewer-manhattan-plans-new-building-off-last-year-but-alterations.html | FEWER MANHATTAN PLANS; New Building Off Last Year, but Alterations Showed Rise | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/cabinet-hears-report.html | Cabinet Hears Report | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/germans-indict-schacht-as-nazi.html | Germans Indict Schacht as Nazi | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/u-s-will-continue-fay-case-inquiry-clark-wants-complete-data.html | U. S. WILL CONTINUE FAY CASE INQUIRY; Clark Wants Complete Data, Including Jurors' Identity and Occupations | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/auriol-is-elected-french-president-1st-ballot-decides-new-french.html | AURIOL IS ELECTED FRENCH PRESIDENT; 1ST BALLOT DECIDES; NEW FRENCH PRESIDENT IS NOTIFIED OF HIS ELECTION | True | By Lansing Warren | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/wide-taxes-urged-by-upstate-cities-program-voted-unanimously.html | WIDE TAXES URGED BY UP-STATE CITIES; Program Voted Unanimously Includes Payroll, Head Levies --New York Files Protest | True | By Leo Egan | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/dr-weed-elected-a-yale-trustee.html | Dr. Weed Elected a Yale Trustee | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/right-to-have-pistol-given-to-miss-logan.html | RIGHT TO HAVE PISTOL GIVEN TO MISS LOGAN | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/british-reject-statue-tate-gallery-turns-down-epsteins-figure-of.html | BRITISH REJECT STATUE; Tate Gallery Turns Down Epstein's Figure of Lucifer | True | Special to THE NEW YORK TIMES | | C1B 56777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/bethlehem-and-union-open-steel-pay-talks.html | BETHLEHEM AND UNION OPEN STEEL PAY TALKS | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/king-gives-winant-merit-order.html | King Gives Winant Merit Order | True | Special to THE NEW YORK TIMES | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/blackfriars-present-play.html | Blackfriars Present Play | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/harry-c-lockley.html | HARRY C. LOCKLEY | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/post-for-eunice-kennedy-daughter-of-exenvoy-will-aid-clark-on.html | POST FOR EUNICE KENNEDY; Daughter of Ex-Envoy Will Aid Clark on Juveniles | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/changes-are-few-in-banks-figures-report-of-new-york-reserve-system.html | CHANGES ARE FEW IN BANKS FIGURES; Report of New York Reserve System Members for Week Shows Decline in Loans | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/penthouse-fire-routs-7-family-of-m-s-kemmerer-and-maid-flee-in.html | PENTHOUSE FIRE ROUTS 7; Family of M. S. Kemmerer and Maid Flee in Nightclothes | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/stetson-to-aid-drive-will-head-special-gifts-group-for-heart.html | STETSON TO AID DRIVE; Will Head Special Gifts Group for Heart Association | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/talmadge-vote-hit-by-georgia-expert-reid-exchief-justice-of-state.html | TALMADGE VOTE HIT BY GEORGIA EXPERT; Reid, Ex-Chief Justice of State High Court, Says Legislature Violated the Constitution | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/marie-g-busch-fiancee-slew-rochelle-alumna-to-be-wed-to-capt-wl.html | MARIE G. BUSCH FIANCEE; slew Rochelle Alumna to Be Wed to Capt. W. L. Donnelly, Army | True | Special to the new york times. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/texts-of-merger-letters-and-order.html | Texts of Merger Letters and Order | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/audience-acclaims-tagliavinis-voice-he-sings-count-of-almaviva-in.html | AUDIENCE ACCLAIMS TAGLIAVINI'S VOICE; He Sings Count of Almaviva in 'Barber of Seville,' Second Part at Metropolitan | True | N.S. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/state-aides-protest-pay-100-parade-in-rain-to-demand-250-a-day.html | STATE AIDES PROTEST PAY; 100 Parade in Rain to Demand $2.50 a Day Increase | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/high-state-court-gives-new-trial-in-brooklyn-strychnine-poisoning.html | High State Court Gives New Trial In Brooklyn Strychnine Poisoning; High State Court Gives New Trial In Brooklyn Strychnine Poisoning | True | By Clayton Knowles | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/afl-members-raid-cio-portal-office-alabama-crowd-beats-dozen.html | AFL MEMBERS RAID CIO 'PORTAL' OFFICE; Alabama Crowd Beats Dozen Unionists, Order Them 'to Get Out of Town' | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/inquiry-is-voted-in-senate-contests-rules-committee-sets-35000-for.html | INQUIRY IS VOTED IN SENATE CONTESTS; Rules Committee Sets $35,000 for Investigations in West Virginia and Maryland | True | Special to the NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/shoe-workers-win-pay-rise.html | Shoe Workers Win Pay Rise | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/record-for-air-express-set-at-la-guardia-field.html | Record for Air Express Set at La Guardia Field | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/harbor-fog-lifts-ships-move-again-visibility-of-mile-permits-five.html | HARBOR FOG LIFTS, SHIPS MOVE AGAIN; Visibility of Mile Permits Five Passenger Liners to Reach Their Piers | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/marquette-co-expands-buys-2-cement-plants-and-limestone-quarry.html | MARQUETTE CO. EXPANDS; Buys 2 Cement plants and Limestone Quarry | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/u-s-jones-lecturer-and-coallandowner.html | u. S JONES, LECTURER AND COAL-LANDOWNER | True | uuuuuuuuuuu Special to the mew york Tares. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/heads-cashiers-group.html | Heads Cashiers' Group | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/committee-approves-wiaqins.html | Committee Approves Wiaqins | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/saber-title-to-santelli-team.html | Saber Title to Santelli Team | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/pension-list-of-1812-closed.html | Pension List of 1812 Closed | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/new-art-in-glass-to-be-shown-here-exhibit-of-jean-crotti-creator-of.html | NEW ART IN GLASS TO BE SHOWN HERE; Exhibit of Jean Crotti, Creator of New 'Painting' Technique, to Be Opened Today | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/seeks-fairer-film-field-cripps-urges-better-chance-for-british.html | SEEKS FAIRER FILM FIELD; Cripps Urges Better Chance for British Movies in U.S. | | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/listening-to-messrs-macphail-and-rickey.html | Listening to Messrs. MacPhail and Rickey | True | By Arthur Daley | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/congress-big-6-meet-with-truman-congressional-leaders-with-the.html | CONGRESS 'BIG 6' MEET WITH TRUMAN; CONGRESSIONAL LEADERS WITH THE PRESIDENT AT WHITE HOUSE CONFERENCE | | By C. P. Trussell | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/waa-fixed-price-sale-set-covers-surplus-telephone-and-telegraph.html | WAA FIXED PRICE SALE SET; Covers Surplus Telephone and Telegraph Equipment | | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/city-votes-aid-for-veterans-housing-fund-will-insure-1000-more.html | City Votes Aid for Veteran's Housing; Fund Will Insure 1,000 More Apartments | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/uncertain-course-pursued-by-stocks-close-is-firm-after-new-lows-for.html | UNCERTAIN COURSE PURSUED BY STOCKS; Close Is Firm After New Lows for Year Are Set, but Most Issues End With Loss | | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/greek-ship-tied-up-by-libel-suit-here-57-passengers-of-591-aboard.html | GREEK SHIP TIED UP BY LIBEL SUIT HERE; 57 Passengers of 591 Aboard on Voyage Accuse Owners of Misrepresentation | | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/aid-to-blind-inspected-helen-keller-praises-program-of-near-east.html | AID TO BLIND INSPECTED; Helen Keller Praises Program of Near East Foundation | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/u-s-set-to-support-35c-price-for-eggs.html | U. S SET TO SUPPORT 35C PRICE FOR EGGS | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/danes-to-confer-in-london.html | Danes to Confer in London | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/mrs-andrews-to-be-wed-widow-of-soldier-engaged-to-peyton-claiborne.html | MRS. ANDREWS TO BE WED; Widow of Soldier Engaged to Peyton Claiborne Auxford | True | Special-to the new york times. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/greek-rights-restored-churchs-jurisdiction-is-again-exercised-in.html | GREEK RIGHTS RESTORED; Church's Jurisdiction Is Again Exercised in Dodecanese | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/augusta-me.html | Augusta, Me. | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/disabled-veterans-to-get-parking-ban-exemptions.html | Disabled Veterans to Get Parking Ban Exemptions | True | | | C1B 56777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/james-male-former-assemblyman-51-once-pelham-manor-official-i.html | JAMES MALE; Former Assemblyman, 51, Once Pelham Manor Official I | True | Special to thz new york tjmis. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/3-slayers-lose-appeal-execution-set-for-veterans-convicted-of.html | 3 SLAYERS LOSE APPEAL; Execution Set for Veterans, Convicted of Killing Man in Astoria | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/new-gains-shown-in-us-carloadings-830945-total-is-209-more-than-in.html | NEW GAINS SHOWN IN U.S. CARLOADINGS; 830,945 Total Is 20.9% More Than in Preceding Week, 7.5% Above '46 Period | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/a-truman-victory-army-navy-agree-on-a-merger-plan.html | A TRUMAN VICTORY; ARMY, NAVY AGREE ON A MERGER PLAN | True | By Sidney Shalett | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/ford-union-insists-on-wage-increase-uaw-leader-approves-cut-in-car.html | FORD UNION INSISTS ON WAGE INCREASE; UAW Leader Approves Cut in Car Prices, but Says It Does Not Affect Workers' Needs | True | By Walter W. Ruch | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/mangrum-gets-64-in-coast-tourkey-national-champion-leads-in-first.html | MANGRUM GETS 64 IN COAST TOURKEY; National Champion Leads in First Round of Richmond Golf--Fritz Cards 65 | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/russia-on-poland.html | RUSSIA ON POLAND | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/princeton-six-wins-20-goals-by-elsaesser-roberts-beat-st-nicholas-a.html | PRINCETON SIX WINS, 2-0; Goals by Elsaesser, Roberts' Beat St. Nicholas A. C. | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/cotton-holds-firm-after-sharp-break-prices-close-20-points-down-to.html | COTTON HOLDS FIRM AFTER SHARP BREAK; Prices Close 20 Points Down to 2 Up, With Near Months Relatively Easier | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/railroad-14-miles-long-sold-to-3-users-upstate.html | Railroad 14 Miles Long Sold to 3 Users Up-State | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/lusty-applause-for-stalin-helps-corral-votes-for-candidate-popov.html | Lusty Applause for Stalin Helps Corral Votes for Candidate Popov; Clapping and Cheers for Premier Highlight District Electioneering--'Agitators,' 1 to 15 Voters, Check Plumbing, Too | True | By Drew Middleton | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/columbia-five-to-play-will-meet-navy-on-morningside-heights-court.html | COLUMBIA FIVE TO PLAY; Will Meet Navy on Morningside Heights Court Tonight | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/way-is-seen-open-for-polio-vaccine-first-direct-infection-of-white.html | WAY IS SEEN OPEN FOR POLIO VACCINE; First Direct Infection of White Mice With Virus From Human Is Hailed | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/rev-duncan-s-cameron-founded-in-86-englishspeaking-presbyterian.html | REV. DUNCAN S. CAMERON; Founded in '86 English-Speaking Presbyterian Church in Santiago | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/second-rail-crash-victim-dies.html | Second Rail Crash Victim Dies | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/us-seeks-47-rise-in-crop-plantings-1020000acre-cut-for-wheat-urged.html | U. S SEEKS '47 RISE IN CROP PLANTINGS; 1,020,000-Acre Cut for Wheat Urged to Enable Greater Flax Seed Production | True | Special to THE NEW YORK TIMES | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/open-mind-urged-on-u-s-magazine-free-discussion-held-needed-papers.html | OPEN MIND' URGED ON U. S MAGAZINE; Free Discussion Held Needed --Paper Supply at Peak, Publishers Are Told | True | | | C1B 56777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/stokowski-gives-fourth-program-leads-philharmonic-in-works-by-bach.html | STOKOWSKI GIVES FOURTH PROGRAM; Leads Philharmonic in Works by Bach, Wagner, Beethoven as His Finale of Season | | By Olin Downes | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/holt-british-star-downs-mlearnon-gains-third-round-in-canadian.html | HOLT, BRITISH STAR, DOWNS M'LEARNON; Gains Third Round in Canadian Amateur Racquets--Grant Is Victor Over Mortimer | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/u-s-plans-sale-of-101-vessels-maritime-commission-approves-disposal.html | U. S. PLANS SALE OF 101 VESSELS; Maritime Commission Approves Disposal of Additional War-Built Craft | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/forum-to-discuss-unity.html | Forum to Discuss Unity | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/handicapped-boys-feted-madison-square-club-is-host-to-homebound.html | HANDICAPPED BOYS FETED; Madison Square Club is Host to Homebound Youngsters | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/trade-pact-curbs-proposed-in-house-ohio-republicans-resolution-asks.html | TRADE PACT CURBS PROPOSED IN HOUSE; Ohio Republican's Resolution Asks Truman to Delay Action Pending 'Scientific Study' | True | By Charles Hurd | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/twa-pilots-union-hand-wage-dispute-to-arbiters-ruling-is-due-in-ten.html | TWA, Pilots' Union Hand Wage Dispute To Arbiters; Ruling Is Due in Ten Days | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/leniency-offer-made-for-jail-break-data.html | LENIENCY OFFER MADE FOR JAIL BREAK DATA | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/canadian-clear-of-spy-charge.html | Canadian Clear of Spy Charge | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/frank-mcoy-55-djes-55-djes-veteran-of-theatre.html | FRANK M'COY, 55, DJES; VETERAN OF THEATRE | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/mutual-life-to-expand.html | Mutual Life to Expand | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/new-nonrun-nylons-to-go-on-sale-soon.html | NEW 'NON-RUN' NYLONS TO GO ON SALE SOON | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/naval-stores.html | NAVAL STORES | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/dr-cooper-81-honored-exstudents-pay-birthday-visit-to-retired.html | DR. COOPER, 81, HONORED; Ex-Students Pay Birthday Visit to Retired Columbia Professor | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/soviet-hangs-white-russians.html | Soviet Hangs White Russians | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/rowland-a-curry-i.html | ROWLAND A. CURRY i | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/asks-promotion-of-brand-names-sands-urges-step-on-jobber-to-bring.html | ASKS PROMOTION OF BRAND NAMES; Sands Urges Step on Jobber to Bring About Closer Tie With Producer | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/coffee-sugar-exchange-elects-a-new-president.html | Coffee, Sugar Exchange Elects a New President | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/former-flagship-sold-orion-will-be-used-as-deluxe-cruise-ship-by.html | FORMER FLAGSHIP SOLD; Orion Will Be Used as Deluxe Cruise Ship by Seattle Firm | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/prediction-of-slump-in-1947-discounted.html | PREDICTION OF SLUMP IN 1947 DISCOUNTED | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/briton-held-for-blaze-admits-he-set-fire-in-bristol-synagogue-on.html | BRITON HELD FOR BLAZE; Admits He Set Fire in Bristol Synagogue on Jan. 2 | True | Special to THE NEW YORK TIMES | | C1B 56777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/britain-more-cautious-on-londonparis-pact-basic-economic-liaison.html | Britain More Cautious on London-Paris Pact; Basic Economic Liaison Seen as Premature | True | By Michael L. Hoffman | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/uscc-hopes-to-quit-germany-this-year-uscc-hopes-to-quit-germany.html | USCC HOPES TO QUIT GERMANY THIS YEAR; USCC HOPES TO QUIT GERMANY THIS YEAR | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/william-walker-orr-uuuuuuuu-episcopal-layman-exofficial-of-credit.html | WILLIAM WALKER ORR; uuuuuuuu Episcopal Layman, Ex-Official of Credit Men's Group, Dies | True | Special to thk new york timis. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/richard-steere-82-cigar-expert-dies-employe-of-park-tilford-for-53.html | RICHARD STEERE, 82, CIGAR EXPERT, DIES; Employe of Park & Tilford for 53 Years Counted Notables Among His Customers | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/revolt-in-california-in-trainmens-union.html | REVOLT IN CALIFORNIA IN TRAINMEN'S UNION | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/polish-fears-rise-as-ballot-nears-redbacked-regime-charges-terror.html | POLISH FEARS RISE AS BALLOT NEARS; Red-Backed Regime Charges Terror Acts--Mikolajczyk Sees Vote 'Fixed' at 8% | True | By Sydney Gruson | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/new-head-for-bank-unit-r-e-pratt-elected-president-of-institutional.html | NEW HEAD FOR BANK UNIT; R. E. Pratt Elected President of Institutional Securities | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/the-masters-of-the-atom.html | THE MASTERS OF THE ATOM | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/fund-for-neediest-aided-twentytwo-donations-bring-total-to-395423.html | FUND FOR NEEDIEST AIDED; Twenty-two Donations Bring Total to $395,423 | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/december-employment-put-at-highest-on-record.html | December Employment Put at Highest on Record | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/georgia-situation-studied-at-capital-war-and-justice-departments.html | GEORGIA SITUATION STUDIED AT CAPITAL; War and Justice Departments Weigh Governorship Battle's Effect on National Guard | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/record-race-list-for-new-york-yc-summer-schedule-includes-august.html | RECORD RACE LIST FOR NEW YORK Y.C.; Summer Schedule Includes August Cruise and Ocean Contest of 480 Miles | True | By James Bobbins | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/belgium-honors-26-for-service-in-war.html | BELGIUM HONORS 26 FOR SERVICE IN WAR | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/italy-renews-panama-canal-run.html | Italy Renews Panama Canal Run | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/suicide-had-1620-in-pocket.html | Suicide Had $1,620 in Pocket | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/britons-to-admit-poles-miners-agree-to-employment-if-they-join.html | BRITONS TO ADMIT POLES; Miners Agree to Employment if They Join Union | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/longo-loses-plea-to-get-new-trial-jersey-supreme-court-finds.html | LONGO LOSES PLEA TO GET NEW TRIAL; Jersey Supreme Court Finds Accuser of Hague Foe Testified Truthfully | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/parking-ban-is-set-in-financial-zone-area-west-of-broadway-from.html | PARKING BAN IS SET IN FINANCIAL ZONE; Area West of Broadway, From Fulton St. to Battery Place, to Be Affected Monday | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/iran-court-dooms-kurd-leaders.html | Iran Court Dooms Kurd Leaders | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/issuing-of-5-treaties-put-off-to-tomorrow.html | Issuing of 5 Treaties Put Off to Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/h-s-davis-quits-post-for-blind.html | H. S. Davis Quits Post for Blind | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/named-to-direct-care-of-protestant-babies.html | Named to Direct Care Of Protestant Babies | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/school-health-cut-called-temporary-services-will-be-restored-as.html | SCHOOL HEALTH CUT CALLED TEMPORARY; Services Will Be Restored as More Nurses Are Recruited, Dr. Weinstein Declares | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/oelsner-gains-in-tourney.html | Oelsner Gains in Tourney | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/soviet-and-french-refusal-to-cooperate-only-disappointment-on.html | Soviet and French Refusal to Cooperate Only Disappointment on Retiring | True | By James Reston | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/plane-fare-reduced.html | Plane Fare Reduced | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/italy-assays-effect-of-anglofrench-tie.html | ITALY ASSAYS EFFECT OF ANGLO-FRENCH TIE | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/money-in-circulation-drops-230000000-at-member-banks-in-the-week-to.html | Money in Circulation Drops $230,000,000 At Member Banks in the Week to Jan. 15 | True | Special to THE NEW YORK TIMES | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/arsenic-illness-in-south-africa.html | Arsenic Illness in South Africa | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/paris-names-moslem-diplomat.html | Paris Names Moslem Diplomat | True | Special to THE NEW YORK TIMES | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/swedish-ymca-man-visits-war-friends.html | SWEDISH Y.M.C.A. MAN VISITS WAR FRIENDS | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/confusion-crowns-plots-in-budapest-arrests-of-proregime-aides-raise.html | CONFUSION CROWNS PLOTS IN BUDAPEST; Arrests of Pro-Regime Aides Raise Question: Is Party in League Against Itself? | True | By John MacCormac | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/city-college-appoints-snider.html | City College Appoints Snider | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/spring-and-summer-collections-of-hats-feature-closefitting-romantic.html | Spring and Summer Collections of Hats Feature Close-Fitting, Romantic Designs | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/air-safety-campaign-set-advertising-drive-will-tell-the-people-the.html | AIR SAFETY CAMPAIGN SET; Advertising Drive Will Tell the People the 'Real Truth' | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/egypt-population-soars-leaps-from-1287351-in-1907-to-about-18000000.html | EGYPT POPULATION SOARS; Leaps From 1,287,351 in 1907 to About 18,000,000 Today | True | Special to THE NEW YORK TIMES | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/prices-advance-06-for-week-primary-market-costs-show-general.html | PRICES ADVANCE 0.6% FOR WEEK; Primary Market Costs Show General Gain--140 Per Cent Over 1926 | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/urge-model-law-to-end-fires-toll-experts-in-prevention-declare.html | URGE 'MODEL LAW' TO END FIRES TOLL; Experts in Prevention Declare Simple Devices Would Have Averted Hotel Disasters | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/rockaway-dream-fades-gross-says-transit-extension-must-await-higher.html | ROCKAWAY DREAM FADES; Gross Says Transit Extension Must Await Higher Fares | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 56777 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/e-wiixiam-van-praag.html | E. WIIXIAM VAN PRAAG | True | Special to thi new yokk TtMis. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/film-charity-rebuffed-march-of-dimes-and-red-cross-reject-its.html | FILM CHARITY REBUFFED; ' March of Dimes' and Red Cross Reject Its Contributions | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/japans-finance-minister-shows-optimism-over-economic-outlook.html | Japan's Finance Minister Shows Optimism Over Economic Outlook | True | By Burton Crane | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/phone-wage-talks-begin-union-opens-negotiations-with-longlines-of-a.html | PHONE WAGE TALKS BEGIN; Union Opens Negotiations With Long-Lines of A. T. & T. | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/loss-of-1029841-shown-by-airline-pennsylvania-central-deficit-in-9.html | LOSS OF $1,029,841 SHOWN BY AIRLINE; Pennsylvania Central Deficit In 9 Months of '46 Compared With $796,618 Net in '45 | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/chinese-youngsters-8-to-12-plan-tour-to-show-nation-their-musical.html | Chinese Youngsters, 8 to 12, Plan Tour To Show Nation Their Musical Ability | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/mrs-roosevelt-will-seek-no-favors-in-license-case.html | Mrs. Roosevelt Will Seek No Favors in License Case | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/admits-37-beheadings-japanese-captain-says-he-slew-french-and.html | ADMITS 37 BEHEADINGS; Japanese Captain Says He Slew French and Colonial Soldiers | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/dr-lead-yelloso-diplomat-60-dies-brazils-foreign-minister-led.html | DR. LEAD YELLOSO, DIPLOMAT, 60, DIES; Brazil's Foreign Minister Led Country's U. N. Delegationu Adopted Policy of Silence | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/canadians-dutch-raise-envoys.html | Canadians, Dutch Raise Envoys | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/indian-moslems-defer-meeting.html | Indian Moslems Defer Meeting | True | | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/bonds-and-shares-on-london-market-opening-is-marked-by-a-good.html | BONDS AND SHARES ON LONDON MARKET; Opening Is Marked by a Good Demand and Close Is Firm After Midday Setback | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/dr-william-bale-led-medical-unit-president-of-state-society-is.html | DR. WILLIAM BALE, LED MEDICAL UNIT; President of State Society Is DeaduHelped Plan Programs to Aid Returned Veterans | True | I o Special to the Nrw Yosx Tnus. 1 | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/cotton-chosen-to-lead-british-ryder-cup-team.html | Cotton Chosen to Lead British Ryder Cup Team | True | Special to THE NEW YORK TIMES. | | C1B 56777 | |
| 1947-01-17 | 1947-01-17 | https://www.nytimes.com/1947/01/17/archives/russia-to-build-luxury-ships.html | Russia to Build Luxury Ships | True | | | C1B 56777 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/dulles-urges-german-pact-aiding-europes-economy-advocates.html | Dulles Urges German Pact Aiding Europe's Economy; Advocates Federal-State Structure, Joint Control of Industry by Western Bloc -- Republican Leaders Back Plan DULLES GIVES PLAN FOR GERMAN PACT | True | By Will Lissner | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/chinese-exchange-firm-finance-minister-says-change-would-cause.html | CHINESE EXCHANGE FIRM; Finance Minister Says Change Would Cause Price Rises | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/waa-plan-aids-schools-allows-big-savings-in-purchase-of-surplus.html | WAA PLAN AIDS SCHOOLS; Allows Big Savings in Purchase of Surplus Equipment | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/reds-retain-control-of-regime-in-berlin-despite-their-defeat-in.html | Reds Retain Control of Regime in Berlin Despite Their Defeat in Recent Elections | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/jews-ask-big-four-to-stay-in-germany-congress-wants-control-kept.html | JEWS ASK BIG FOUR TO STAY IN GERMANY; Congress Wants Control Kept for a Generation -- Admission of Guilt to Be Sought | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/rats-flown-to-liberia.html | Rats Flown to Liberia | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/new-orleans-dash-to-darby-deirdre-21for2-shot-beats-break-thru-with.html | NEW ORLEANS DASH TO DARBY DEIRDRE; $21-for-$2 Shot Beats Break Thru, With Western Front Home Next, in Feature | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/new-polish-envoy-on-way.html | New Polish Envoy on Way | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/expelled-in-hungary-deputy-disappears.html | EXPELLED IN HUNGARY, DEPUTY DISAPPEARS | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/news-of-food-broiling-vegetables-along-with-steak-ham-or-chops-is.html | News of Food; Broiling Vegetables Along With Steak, Ham or Chops Is Time-Saving Device | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/alice-rauh-is-betrothed-teachers-college-student-will-be-bride-of.html | ALICE RAUH IS BETROTHED; Teachers College Student Will Be Bride of Isaiah Scheeline | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/youthful-artists-show-their-works-greenwich-house-shop-to-open.html | YOUTHFUL ARTISTS SHOW THEIR WORKS; Greenwich House Shop to Open Exhibition Tomorrow in Village Art Center | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/miss-hartshorne-to-be-ied-feb-14-east-orange-girl-will-be-bride-of.html | MISS HARTSHORNE TO BE IED FEB. 14; East Orange Girl Will Be Bride of Francis E. Bell, Former Lieutenant Commander | True | I Special to thz new yokk times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/japanese-hurt-by-atom-bombs-recover-us-studies-effect-on-life-span.html | Japanese, Hurt by Atom Bombs, Recover; U.S. Studies Effect on Life Span, Births | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/wedding-etiquette-undergoes-changes.html | WEDDING ETIQUETTE UNDERGOES CHANGES | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/teacher-pay-plan-asked-by-regents-shortage-prompts-board-to-seek.html | TEACHER PAY PLAN ASKED BY REGENTS; Shortage Prompts Board to Seek Revision of State Aid to Education Formula | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/mangrum-retains-lead-in-coast-golf-posts-67-for-total-of-131-at.html | MANGRUM RETAINS LEAD IN COAST GOLF; Posts 67 for Total of 131 at Half-Way Mark -- Schoux at 132, Hogan, Demaret 133 | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/miss-alice-mcormick-uuuuuuu-supervised-annual-allotment-of-state.html | MISS ALICE MCORMICK; uuuuuuu Supervised Annual Allotment of State Funds to Schools | True | Special to tot new yoke times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/higher-salaries-asked-pay-of-probation-officers-held-danger-to-city.html | HIGHER SALARIES ASKED; Pay of Probation Officers Held Danger to City Welfare | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/radar-aids-planes-here-army-uses-equipment-to-land-three-craft.html | RADAR AIDS PLANES HERE; Army Uses Equipment to Land Three Craft Through Fog | True | Special to THE NEW YORK TIMES | | C1B 56559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/new-shaw-script-near-completion-writers-first-play-in-7-years-may.html | NEW SHAW SCRIPT NEAR COMPLETION; Writer's First Play in 7 Years May Be Presented Here by Theatre Guild in 1948 | True | By Louis Calta | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/british-shift-egypt-base-dempsey-moves-into-his-new-headquarters-at.html | BRITISH SHIFT EGYPT BASE; Dempsey Moves Into His New Headquarters at Suez Canal | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/200-honor-franklin-at-ceremony-here.html | 200 HONOR FRANKLIN AT CEREMONY HERE | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/new-yorkers-win-yale-awards.html | New Yorkers Win Yale Awards | True | Special to THE NEW YORK TIMES | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/american-stores-co-sales-up.html | American Stores Co. Sales Up | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/nyu-considers-mylin-exlafayette-football-coach-in-line-for-post.html | N.Y.U. CONSIDERS MYLIN; Ex-Lafayette Football Coach in Line for Post With Violet | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/asks-free-blood-banks-red-cross-plans-peace-service-with-voluntary.html | ASKS FREE BLOOD BANKS; Red Cross Plans 'Peace' Service, With Voluntary Donors | True | Special to THE NEW YORK TIMES | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/hague-marks-71st-birthday.html | Hague Marks 71st Birthday | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/stoker-sales-up-in-11-months.html | Stoker Sales Up in 11 Months | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/patrolman-shot-by-a-gunman-dies-2-suspects-in-brooklyn-are.html | PATROLMAN, SHOT BY A GUNMAN, DIES; 2 Suspects in Park Ave. Crime Are Picked Up in Brooklyn -- Bullet Is Sole Clue PATROLMAN, SHOT BY A GUNMAN, DIES | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/new-sun-shield-for-cars-patented-aims-to-hold-antiglare-device.html | NEW SUN SHIELD FOR CARS PATENTED; Aims to Hold Anti-Glare Device Firmly in Place in Spite of Weight WEEK'S LIST TOTALS 350 Inventors Offer Auto Fuel and Way to Halt 'Blooming' in Television Sets | True | By Winifred Mallonspecial To the New York Times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/poultry-men-seek-to-spur-consumers.html | POULTRY MEN SEEK TO SPUR CONSUMERS | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/ship-captain-found-shot-to-death-at-sea.html | SHIP CAPTAIN FOUND SHOT TO DEATH AT SEA | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/austin-thorp-confirmed-senate-also-approves-goodloe-foley-creedon.html | AUSTIN, THORP CONFIRMED; Senate Also Approves Goodloe, Foley, Creedon, Mrs. Roosevelt | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/trade-deficit-in-france-1946-imports-topped-exports-by-132636000000.html | TRADE DEFICIT IN FRANCE; 1946 Imports Topped Exports by 132,636,000,000 Francs | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/11-in-bus-are-injured-in-a-freak-accident.html | 11 IN BUS ARE INJURED IN A FREAK ACCIDENT | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/bracken-wins-libel-suit.html | Bracken Wins Libel Suit | True | | | C1B 56559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/big-refunding-proposed-consolidated-edison-cos-plan-is-told-to-psc.html | BIG REFUNDING PROPOSED; Consolidated Edison Co.'s Plan Is Told to PSC | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/rail-plan-is-backed-reorganization-of-duluth-south-shore-urged.html | RAIL PLAN IS BACKED; Reorganization of Duluth, South Shore Urged | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/mrs-richard-r-granger-widow-of-physician-mother-of-secretary-of.html | MRS. RICHARD R. GRANGER; Widow of Physician,' Mother of Secretary of Urban League I | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/stock-margins-cut-to-75-eccles-sees-inflation-ebbing-federal.html | Stock Margins Cut to 75%; Eccles Sees Inflation Ebbing; Federal Reserve Head Reveals End of 100% Requirement Feb. 1 -- He Warns Prices Must Drop, Wages Must Not Go Too High MARGIN ON STOCKS REDUCED TO 75% | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/miss-mjcy-a-blake.html | MISS MJCY A. BLAKE | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/pipe-smokers-dilemma.html | Pipe Smoker's Dilemma | True | WILLIAM F. MEYER. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/reduction-of-debt-urged-by-ced-head-sound-fiscal-policy-preferable.html | REDUCTION OF DEBT URGED BY CED HEAD; Sound Fiscal Policy Preferable to Tax Cuts, P. G. Hoffman Tells Publishers Group | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/treasury-bills-sold.html | Treasury Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/new-ranks-for-generals-marine-corps-army-officers-nominated-by.html | NEW RANKS FOR GENERALS; Marine Corps, Army Officers Nominated by Truman | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/allies-in-dispute-on-berlins-labor-western-powers-seek-to-balk.html | ALLIES IN DISPUTE ON BERLIN'S LABOR; Western Powers Seek to Balk Stacked Election to Give Control to Communists | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/liner-elizabeth-to-speed-return-arriving-24-hours-late-she.html | LINER ELIZABETH TO SPEED RETURN; Arriving 24 Hours Late, She Will Start Back to England Within 32 Hours | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/german-demands-voice-political-leader-in-soviet-zone-seeks.html | GERMAN DEMANDS VOICE; Political Leader in Soviet Zone Seeks Role in Moscow | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/us-soviet-to-share-research-in-cancer.html | U.S., SOVIET TO SHARE RESEARCH IN CANCER | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/east-sider-stings-rival-frequently-graham-floors-kessler-for-7-in.html | EAST SIDER STINGS RIVAL FREQUENTLY; Graham Floors Kessler for 7 in Third, but Becomes Wild When Knockout Beckons NINTH ROUND IS A SIZZLER 14,121 Watch Coney Islander Rally Gamely Before He Is Pummeled Again in 10th | True | By James P. Dawson | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/pittsburgh-trade-spurts-vigorous-rise-compared-with-previous-week.html | PITTSBURGH TRADE SPURTS; Vigorous Rise Compared With Previous Week Reported | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/teachers-salaries.html | TEACHERS SALARIES | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/poland-has-kept-pledge-to-allow-free-reporting.html | Poland Has Kept Pledge To Allow Free Reporting | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/organizing-drive-is-set-by-liberals-democratic-action-group-will.html | ORGANIZING DRIVE IS SET BY 'LIBERALS; Democratic Action Group Will Aim at Regional, Local Levels -- Third Party Move Denied | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/alexander-clabault-former-manager-of-the-princes-restaurant-in.html | ALEXANDER CLABAULT; Former Manager of the Prince's Restaurant in London Dies | True | Special-to the new yorjc times. | | C1B 56559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/liberal-education-urged.html | Liberal Education Urged | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/launching-awvs-300000-drive.html | LAUNCHING AWVS $300,000 DRIVE | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/3zone-trade-talk-opens-in-germany-soviet-area-aides-at-first-rally.html | 3-ZONE TRADE TALK OPENS IN GERMANY; Soviet Area Aides, at First Rally of Kind, See Combined Business Quadrupled in '47 | True | By Edward A. Morrowspecial To the New York Times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/un-to-delay-study-of-atoms-fuel-use-unrestricted-data-declared.html | U.N. TO DELAY STUDY OF ATOM'S FUEL USE; Unrestricted Data Declared Insufficient to, Start Inquiry Proposed by Lubin | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/fanatics-said-to-hold-out.html | Fanatics Said to Hold Out | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/naval-stores.html | NAVAL STORES | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/bank-notes.html | BANK NOTES | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/methodist-gain-346369-in-1946.html | Methodist Gain 346,369 in 1946 | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/viet-nam-warns-war-will-be-long-moutet-says-in-paris-that-all.html | VIET NAM WARNS WAR WILL BE LONG; Moutet Says in Paris That All Possible Aid Will Be Given to Army to Crush Rising | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/best-gives-5-1000-each-awards-made-by-leboutillier-for-over-40.html | BEST GIVES 5 $1,000 EACH; Awards Made by Leboutillier for Over 40 Years' Service | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/bronx-church-burns-mortgage.html | Bronx Church Burns Mortgage | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/20year-world-aid-urged-by-bowles-investing-2-of-us-income-will-keep.html | 20-YEAR WORLD AID URGED BY BOWLES; Investing 2% of U.S. Income Will Keep Peace, Aid Trade, He Asserts in Forum | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/to-speed-new-rail-cars-cpa-says-builders-will-try-to-double-monthly.html | TO SPEED NEW RAIL CARS; CPA Says Builders Will Try to Double Monthly Freight Output | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/fairtrade-code-asked-un-council-gets-suggestion-from-international.html | FAIR-TRADE CODE ASKED; U.N. Council Gets Suggestion From International Chamber | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/vacuum-tube-studied-yale-research-covers-device-developed-as-radar.html | VACUUM TUBE STUDIED; Yale Research Covers Device Developed as Radar Defense | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/french-president-selects-socialist-to-form-a-cabinet-ramadier-named.html | FRENCH PRESIDENT SELECTS SOCIALIST TO FORM A CABINET; Ramadier Named After Blum Declines to Stay as Premier, but Pledges Full Help COALITION IS FIRST OBJECT Nominee to Present Ministers to Assembly Tuesday if He Gains Multi-Party Slate RAMADIER IS NAMED TO FORM A CABINET | True | By Lansing Warrenspecial To the New York Times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/the-1947-pontiac-coupe.html | THE 1947 PONTIAC COUPE | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/backed-steingut-twice-assemblyman-gittelson-voted-against-both.html | BACKED STEINGUT TWICE; Assemblyman Gittelson Voted Against Both Moves for Curbs | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/calls-for-rfc-aid-for-small-plants-berger-cites-need-of-relief-on.html | CALLS FOR RFC AID FOR SMALL PLANTS; Berger Cites Need of Relief on Scarcities, High Costs, Assets Drop and Lagging Sales FUTURE DIM, BARRING HELP Says They Can't Get Bank Loans on Equipment Due to Low WAA Prices for Tools | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/bonds-and-shares-on-london-market-domestic-industrial-issues-rise.html | BONDS AND SHARES ON LONDON MARKET; Domestic Industrial Issues Rise for Various Reasons -- Gift-Edges Ease | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/california-train-is-wrecked-7-die-70-are-injured-when-southern.html | CALIFORNIA TRAIN IS WRECKED; 7 DIE; 70 Are Injured When Southern Pacific Express Hits Defective Rail Near Bakersfield | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/portal-defendant-petitions-for-dismissal-of-claims-by-employes-not.html | Portal Defendant Petitions for Dismissal Of Claims by Employes Not 'Named in Suit' | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/portaltoportal-pay.html | PORTAL-TO-PORTAL PAY | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/maj-milton-beekman-former-airport-inspector-in-new-jersey-dies-in.html | MAJ. MILTON BEEKMAN; Former Airport Inspector in New Jersey Dies in Japan at 31 _____- | True | Special to Tax new yosk times. I | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/agreement-seen-on-ban-of-abomb-both-u-s-and-russia-eventually-will.html | AGREEMENT SEEN ON BAN OF A-BOMB; Both U. S. and Russia Eventually Will Get What They Want, Baruch Ex-Aide Says FREE ENTERPRISE IS URGED Economic Development Group Hears Hancock Plead for Preservation of System | True | By Russell Porter | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/minority-asks-vote-in-bulgarian-area-pomak-minority-on-border-ask.html | MINORITY ASKS VOTE IN BULGARIAN AREA; Pomak, Minority on Border, Ask Intervention by U.S. for Early Plebiscite | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/must-stay-strong-patterson-holds-he-tells-council-of-states-we-need.html | MUST STAY STRONG, PATTERSON HOLDS; He Tells Council of States We Need Might to Win Peace- Work of U. N. Is Hailed | True | By George Eckelspecial To the New York Times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/educators-advise-college-students-to-run-for-office-during-their.html | Educators Advise College Students to Run For Office During Their Political Courses | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/brazil-demand-big-for-us-goods-in-46-trade-official-of-that.html | BRAZIL DEMAND BIG FOR U.S. GOODS IN '46; Trade Official of That Nation Puts Machines at Top of List -- Exports Here Cut by Curb | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/new-education-aid-to-japan-favored-missions-group-votes-for-15.html | NEW EDUCATION AID TO JAPAN FAVORED; Missions Group Votes for 15- Million University -- Hits '46 Philippine Trade Act | True | By H. Walton Clokespecial To the New York Times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/paralyzed-to-test-veteran-housing-specialty-designed-units-to-be.html | PARALYZED TO TEST VETERAN HOUSING; Specialty Designed Units to Be Set Up at Halloran -- Red Cross Backs Plan | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/14-games-abroad-booked-by-yanks-team-to-play-in-puerto-rico.html | 14 GAMES ABROAD BOOKED BY YANKS; Team to Play in Puerto Rico, Venezuela, Cuba Before Training in Florida | True | By Louis Effrat | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/atlantic-calmer-as-storm-recedes-master-of-army-hospital-ship-here.html | ATLANTIC CALMER AS STORM RECEDES; Master of Army Hospital Ship, Here 3 Days Late, Calls Blow Worst in Forty Years | True | | | C1B 56559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/nationalists-curb-reds-in-changchun-deprive-executive-headquarters.html | NATIONALISTS CURB REDS IN CHANGCHUN; Deprive Executive Headquarters Unit of Radio, Charging Aid to Communist Army | True | By Benjamin Wellesspecial To the New York Times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/egypt-accepts-parley-bid.html | Egypt Accepts Parley Bid | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/great-seal-incorrectly-reproduced.html | Great Seal Incorrectly Reproduced | True | GRIDLEY ADAMS. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/train-hits-auto-five-die.html | Train Hits Auto; Five Die | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/sales-at-boat-show-ending-today-are-likely-to-reach-5000000.html | Sales at Boat Show, Ending Today, Are Likely to Reach $5,000,000; Yachtsmen Eager to Buy All Types of Craft and Gadgets -- Codrington Is Re-elected President of Exhibition's Sponsor | True | By Clarence E. Lovejoy | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/new-group-plans-battle-on-prices-association-of-consumers-aim-is-to.html | NEW GROUP PLANS BATTLE ON PRICES; Association of Consumers' Aim Is to 'Raise and Protect' U.S. Living Standards | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/241-in-title-skating-meet.html | 241 in Title Skating Meet | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/cochinchina-gloomy.html | Cochin-China Gloomy | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/matthew-mkeon-75-excaptain-of-police.html | MATTHEW M'KEON, 75, EX-CAPTAIN OF POLICE? | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/varsonuforbes.html | VarsonuForbes | True | Special to the new york times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/recommends-deal-by-diamond-match-referee-advises-purchase-of-assets.html | RECOMMENDS DEAL BY DIAMOND MATCH; Referee Advises Purchase of Assets of Affiliate by Stock Transaction | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/freundupatterson.html | FreunduPatterson | True | Special to the new york times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/mice-and-polio.html | MICE AND POLIO | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/republicans-put-on-spot-in-senate-tydings-plays-ace-in-proposing.html | REPUBLICANS PUT ON 'SPOT' IN SENATE; Tydings Plays Ace in Proposing War Frauds Be Sifted by Group Headed by Aiken | True | By C.p. Trussellspecial To the New York Times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/sec-to-investigate-brokers.html | SEC to Investigate Brokers | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/frankfort-on-the-main.html | FRANKFORT ON THE MAIN | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/lehman-is-honored-by-czechoslovakia.html | LEHMAN IS HONORED BY CZECHOSLOVAKIA | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/lists-cotton-consumed-census-bureau-puts-the-december-figure-at.html | LISTS COTTON CONSUMED; Census Bureau Puts the December Figure at 853,529 Bales | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/british-refute-doenitz-scout-tale-of-dud-torpedoes-saving-churchill.html | BRITISH REFUTE DOENITZ; Scout Tale of Dud Torpedoes Saving Churchill on Nelson | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/claire-l-barm-industrialist-66-head-of-bendix-helicopter-inc.html | CLAIRE L. BARM, INDUSTRIALIST, 66; Head of Bendix Helicopter, Inc., DiesuHad Been Active in the Auto and Radiator Fields ;.' *> | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/sampson-session-fails-of-majority-opposition-to-odwyers-plan-to.html | SAMPSON SESSION FAILS OF MAJORITY; Opposition to O'Dwyer's Plan to Reorganize Tammany Seen in Lack of Votes | True | | | C1B 56559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/prepared-to-lend-assistance.html | Prepared to Lend Assistance | True | JOHN GILLAND BRUNINI, | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/russian-visits-malaya-rubber-interests-see-orders-despite-envoys.html | RUSSIAN VISITS MALAYA; Rubber Interests See Orders Despite Envoy's Disclaimer | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/templewood-hits-veto-would-abolish-all-un-voting-and-set-up-human.html | TEMPLEWOOD HITS VETO; Would Abolish All U. N. Voting and Set Up Human Rights Group | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/airline-talks-resumed-wage-parley-with-mechanics-aided-by-us.html | AIRLINE TALKS RESUMED; Wage Parley With Mechanics Aided by U.S. Mediator | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/-nazibranded-student-a-suicide-by-leap-from-rooftop-police-say.html | ' Nazi'-Branded Student a Suicide By Leap From Rooftop, Police Say; BRANDED STUDENT IS CALLED SUICIDE | True | | | | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/niemoeller-talks-scheduled-in-city-militant-german-pastor-will.html | NIEMOELLER TALKS SCHEDULED IN CITY; Militant German Pastor Will Speak at 4 Public and 3 Private Meetings | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/nationalist-accuses-reds.html | Nationalist Accuses Reds | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/macys-switches-personnel.html | Macy's Switches Personnel | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/two-ships-collide-in-fog-proceed-under-own-power-after-accident-in.html | TWO SHIPS COLLIDE IN FOG; Proceed Under Own Power After Accident in Gulf of Mexico | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/teachers-parade-protests-low-pay-8000-in-demonstration-outside.html | TEACHERS PARADE PROTESTS LOW PAY; 8,000 in Demonstration Outside School Offices as Board Holds Budget Hearing | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/dr-porter-w-mhxer.html | DR. PORTER W. MHXER | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/armynavy-merger.html | ARMY-NAVY MERGER | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/alaskan-ship-parley-put-off.html | Alaskan Ship Parley Put Off | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/tsaldaris-to-quit-as-greek-premier-asks-minor-role-in-coalition.html | TSALDARIS TO QUIT AS GREEK PREMIER; Asks Minor Role in Coalition Regime Under Leadership Still to Be Decided | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/helen-webster-engaged-philadelphia-girl-will-be-wed-to-albert-g.html | HELEN WEBSTER ENGAGED; Philadelphia Girl Will Be Wed to Albert G. Peterkin 3d | True | Special to the newyokk timzs. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/new-center-to-fight-cerebral-palsy-here.html | NEW CENTER TO FIGHT CEREBRAL PALSY HERE | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/hertzogs-election-is-confirmed.html | Hertzog's Election Is Confirmed | True | | | C1B 56559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/dicksonustory.html | DicksonuStory | True | Special to the new york times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/nancy-rittmaster-brideelect.html | Nancy Rittmaster Bride-Elect | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/neighborhood-houses-benefit.html | Neighborhood Houses Benefit | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/postoffices-get-names-six-manhattan-bronx-stations-lose-letter.html | POST OFFICES GET NAMES; Six Manhattan, Bronx Stations Lose Letter Designations | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/international-fight-over-markets-seen-as-likelihood-if-barriers-are.html | International Fight Over Markets Seen as Likelihood if Barriers Are Tightened -- Goldwyn Finds Cripps Wrong | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/city-will-keep-open-child-health-units.html | CITY WILL KEEP OPEN CHILD HEALTH UNITS | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/insurance-tax-studied.html | Insurance Tax Studied | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/sees-faster-disposal-of-tax-relief-claims.html | SEES FASTER DISPOSAL OF TAX RELIEF CLAIMS | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/elected-vice-president-of-advance-pattern-co.html | Elected Vice President Of Advance Pattern Co. | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/note-of-190102-arctic-expedition-found-plea-sent-in-buoy-by.html | Note of 1901-02 Arctic Expedition Found; Plea Sent in Buoy by U.S.-Baldwin Party | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/villeneuve-dead-cardinal-14-years-archbishop-of-quebec-since-1932.html | VILLENEUVE DEAD; CARDINAL 14 YEARS; Archbishop of Quebec Since 1932 Was Named Bishop of Gravelbourg, Sask., in '30 SUCCUMBS IN CALIFORNIA , Son of Shoemaker, Supporter of Canadian-U. S. Amity, Left Hospital Here Last Week | True | Special to thz new Yozx timzs. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/son-born-to-edward-g-wilsons.html | Son Born to Edward G. Wilsons | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/survey-planned-of-farm-laws.html | Survey Planned of Farm Laws | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/216-more-for-neediest-17-additional-contributors-bring-fund-total.html | $216 MORE FOR NEEDIEST; 17 Additional Contributors Bring Fund Total to $395,639 | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/wider-censorship-grips-palestine-british-ban-news-of-troops-and.html | WIDER CENSORSHIP GRIPS PALESTINE; British Ban News of Troops and Zionist Organizations -- Cunningham Returns | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/revision-of-rules-for-cricket-made-major-changes-effective-next.html | REVISION OF RULES FOR CRICKET MADE; Major Changes Effective Next Year Concern Wicket and Last Batter in Match | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/columbia-to-honor-47.html | Columbia to Honor 47 | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/ending-of-violence-in-palestine-urged.html | ENDING OF VIOLENCE IN PALESTINE URGED | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/foes-see-smuts-on-wane-byelection-loss-called-portent-of-south.html | FOES SEE SMUTS ON WANE; By-Election Loss Called Portent of South African Change | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/mlean-denounces-us-oversea-radio-associated-press-presidentsays.html | M'LEAN DENOUNCES U.S. OVERSEA RADIO; Associated Press President Says Such Action Would Mean 'a Power of Censorship' | True | By William G. Weartspecial To the New York Times | | C1B 56559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/prices-for-cotton-close-irregular-futures-end-day-with-net-gains-of.html | PRICES FOR COTTON CLOSE IRREGULAR; Futures End Day With Net Gains of 20 Points to Losses of 2, With Offerings Lacking | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/untouchables-in-un-plea-indian-group-asks-aid-against-both-caste.html | UNTOUCHABLES IN U.N. PLEA; Indian Group Asks Aid Against Both Caste Hindus and British | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/sweden-names-envoy-to-u-n.html | Sweden Names Envoy to U. N. | | Special to THE NEW YORK TIMES | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/navys-five-beats-columbia-60-to-50-middies-display-fast-attack-in.html | NAVY'S FIVE BEATS COLUMBIA, 60 TO 50; Middies Display Fast Attack in Season's Fifth Victory -- Dick and Shugart Star | | By Joseph M. Sheehan | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/article-1-no-title.html | Article 1 -- No Title | | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/pawle-and-holt-advance-grant-derhan-also-triumph-in-canadian.html | PAWLE AND HOLT ADVANCE; Grant, Derhan Also Triumph in Canadian Racquets Play | | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/dr-hakchld-a-morris-j.html | DR. HAKCHLD A. MORRIS j | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/books-of-the-times.html | Books of the Times | | By Charles Poore | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/french-aligned-with-west.html | French Aligned With West | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/elissa-landi-to-teach.html | Elissa Landi to Teach | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/2-murders-laid-to-reds-catholic-missionaries-slain-in-china-as.html | 2 MURDERS LAID TO REDS; Catholic Missionaries Slain in China as 'American Spies' | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/denies-hardware-rose-excessively-association-says-study-shows-only.html | DENIES HARDWARE ROSE EXCESSIVELY; Association Says Study Shows Only 34 1/2% Gain in Dismissing Talk of 600% Price Rise | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/2-nazis-sentenced-to-die-dachau-chief-and-leader-in-norway-caused.html | 2 NAZIS SENTENCED TO DIE; Dachau Chief and Leader in Norway Caused Many Deaths | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/dr-rl-greene-honored-alpha-delta-phi-holds-dinner-for-president-of.html | DR. R.L. GREENE HONORED; Alpha Delta Phi Holds Dinner for President of Wells | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/damage-to-art-and-buildings.html | Damage to Art and Buildings | True | CHARLES C. PLATT, | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/utility-hearing-adjourned.html | Utility Hearing Adjourned | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/allies-issue-pacts-armies-of-former-foes-slashed-reparations-total.html | ALLIES ISSUE PACTS; Armies of Former Foes Slashed -- Reparations Total $1,330,000,000 ITALIAN PENALTY HEAVIEST Rome Loses Much of Land Acquired Between Wars -- Hungary Also Suffers FIVE PEACE PACTS ISSUED BY ALLIES | True | By James Restonspecial To the New York Times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/womens-jobs-hold-up-postwar-level-reported-high-despite-predicted.html | WOMEN'S JOBS HOLD UP; Post-War Level Reported High Despite Predicted Slump | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/jones-laughlin-gets-union-terms-14-contract-proposals-plus-a-demand.html | JONES & LAUGHLIN GETS UNION TERMS; 14 Contract Proposals Plus a Demand for Wage Increase Handed to Steel Maker | | Special to THE NEW YORK TIMES. | | C1B 56559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/new-murder-trial-ordered.html | New Murder Trial Ordered | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/46pound-turkey-is-champion.html | 46-Pound Turkey Is Champion | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/swedes-fear-inflation-premier-stresses-the-peril-of-incomes-growing.html | SWEDES FEAR INFLATION; Premier Stresses the Peril of Income's Growing Too Fast | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/get-living-allowance-employes-of-california-oil-receive-wage.html | GET 'LIVING ALLOWANCE'; Employes of California Oil Receive Wage Increase | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/end-of-steel-strike-seen-union-says-us-corporation-will-meet.html | END OF STEEL STRIKE SEEN; Union Says U.S. Corporation Will Meet Demands | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/fays-surrender-postponed.html | Fay's Surrender Postponed | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/mrs-colt-to-be-married-former-margaret-mason-and-gen-paul-peabody.html | MRS. COLT TO BE MARRIED; Former Margaret Mason and ' Gen. Paul Peabody to Wed | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/marcantonio-to-get-post-republicans-will-appoint-him-to-a-committee.html | MARCANTONIO TO GET POST ; Republicans Will Appoint Him to a Committee. Halleck Says | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/factory-employment-shows-gain-in-state.html | FACTORY EMPLOYMENT SHOWS GAIN IN STATE | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/army-wants-300-nurses-those-with-no-prior-service-to-get-temporary.html | ARMY WANTS 300 NURSES; Those With No Prior Service to Get Temporary Commissions | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/mrs-william-f-s-root-exregent-of-mtvernon-da-r-chapter-once-school.html | MRS. WILLIAM F. S. ROOT ; Ex-Regent of Mt. Vernon D.A. R Chapter Once School Principal | True | Special to the new york times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/union-entertainment-tonight.html | Union Entertainment Tonight | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/little-america-i-ii-gone.html | Little America I, II Gone | True | By Walter Sullivanspecial To the New York Times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/truman-to-discuss-nazis-in-argentina-braden-says-president-plans.html | TRUMAN TO DISCUSS NAZIS IN ARGENTINA; Braden Says President Plans Talks on Failure of Peron to Comply With Demands | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/judge-looks-to-contract-in-portaltoportal-suit.html | Judge Looks to Contract In Portal-to-Portal Suit | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/only-defense-head-will-be-in-cabinet-in-armynavy-plan-secretaries.html | ONLY DEFENSE HEAD WILL BE IN CABINET IN ARMY-NAVY PLAN; Secretaries of War, Navy, Air Will Not Get Such Status, but May Consult the President MILITARY HEADS GIVE DATA 3 Services Will Be Entities, but Defense Secretary Will Have Right to Integrate Programs ARMY AND NAVY LEADERS EXPLAINING PROPOSED MERGER ONLY DEFENSE HEAD WILL BE IN CABINET | | By Sidney Shalettspecial To the New York Times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/shipowner-in-mexico-us-embassy-studying-case-of-four-seized-fishing.html | SHIPOWNER IN MEXICO; U.S. Embassy Studying Case of Four Seized Fishing Craft | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 56559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/named-bank-head-at-45.html | Named Bank Head at 45 | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/city-marks-liberation-warsaw-celebrates-freedom-lack-of-liquor.html | CITY MARKS LIBERATION; Warsaw Celebrates Freedom -- Lack of Liquor Dries Joy | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/peiping-marine-on-trial-corporal-denies-rape-charge-made-by-chinese.html | PEIPING MARINE ON TRIAL; Corporal Denies Rape Charge Made by Chinese Girl | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/right-rev-a-c-headl.qam.html | RIGHT REV. A. C. HEAD1QAM | True | Special to -rHE new york times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/brooklyn-poly-triumphs-beats-pratt-institute-quintet-by-6555-as.html | BROOKLYN POLY TRIUMPHS; Beats Pratt Institute Quintet by 65-55 as Sereghino Stars | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/reports-deny-honduran-revolt.html | Reports Deny Honduran Revolt | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/ski-slopes-and-trails.html | Ski Slopes and Trails | True | By Frank Elkinsspecial To The New York Times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/right-to-film-ban-asked-by-regents-state-board-seeks-authority-to.html | RIGHT TO FILM BAN ASKED BY REGENTS; State Board Seeks Authority to Revoke Licenses in Case of Salacious Advertising | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/winners-of-annual-lasker-awards.html | WINNERS OF ANNUAL LASKER AWARDS | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/books-authors.html | Books -- Authors | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/jews-arrive-from-china-200-rabbinical-students-reach-west-coast.html | JEWS ARRIVE FROM CHINA; 200 Rabbinical Students Reach West Coast -- Fled Poland | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/kenneth-appenzellar-exstockbroker-with-e-a-pierce-co-is-dead-at-age.html | KENNETH APPENZELLAR; Ex-Stockbroker With E. A. Pierce & Co. Is Dead at Age of 64 | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/hotel-fire-scare-in-elizabeth.html | Hotel Fire Scare in Elizabeth | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/business-world-lack-of-soda-for-cleaning-may-cut-city-milk-supply.html | BUSINESS WORLD; Lack of Soda for Cleaning May Cut City Milk Supply | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/the-five-treaties.html | THE FIVE TREATIES | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/69-art-awards-made-society-of-illustrators-gives-1000-for-students.html | 69 ART AWARDS MADE; Society of Illustrators Gives $1,000 for Students Here | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/harold-w-houston-excounsel-of-the-united-mine-workers-dies-at-age.html | HAROLD W. HOUSTON; Ex-Counsel of the United Mine Workers Dies at Age of 74 | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/will-manage-ny-zone-of-pontiac-motor-division.html | Will Manage N.Y. Zone Of Pontiac Motor Division | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/9-indicted-in-one-killing-accused-of-beating-a-man-to-death-in-cafe.html | 9 INDICTED IN ONE KILLING; Accused of Beating a Man to Death in Cafe in Jamaica | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/ardsley-curlers-pace-trophy-play-eddisons-rink-among-clubs-three.html | ARDSLEY CURLERS PACE TROPHY PLAY; Eddison's Rink Among Club's Three Victors as Douglas Medal Bonspiel Opens | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/atlantic-city-tax-void-3-sales-levy-held-illegal-by-state-court-of.html | ATLANTIC CITY TAX VOID; 3% Sales Levy Held Illegal by State Court of Errors | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/driscoll-of-jersey-plans-few-changes.html | DRISCOLL OF JERSEY PLANS FEW CHANGES | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/yachtsmen-favor-revision-in-rules-proposed-changes-approved-in.html | YACHTSMEN FAVOR REVISION IN RULES; Proposed Changes Approved in Principle by the North American Racing Union | True | By James Robbins | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/rusk-urges-program-for-handicapped.html | RUSK URGES PROGRAM FOR HANDICAPPED | True | Special THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/knicks-in-action-tonight-oppose-boston-celtics-in-pro-game-on.html | KNICKS IN ACTION TONIGHT; Oppose Boston Celtics in Pro Game on Armory Court | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/poles-secret-vote-defined-as-sealed-code-is-interpreted-in-way-to.html | POLES SECRET VOTE DEFINED AS 'SEALED'; Code Is Interpreted in Way to Allow Carrying of Ballots With Choices Showing | True | By Sydney Grusonspecial To the New York Times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/britain-acclaims-auriol.html | Britain Acclaims Auriol | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/phttjf-t-goodest.html | PHT'tJF T. GOODEST: | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/sylvia-wasser-violinist-bows.html | Sylvia Wasser, Violinist, Bows | True | | | | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/axis-sally-in-germany-false-report-had-her-in-miami-faces-trial-her.html | AXIS SALLY" IN GERMANY; False Report Had Her in Miami -- Faces Trial Here, Says Clark | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/london-truckers-ask-speedy-terms-demand-contract-within-9-days.html | LONDON TRUCKERS ASK SPEEDY TERMS; Demand Contract Within 9 Days -- Threaten New Strike if Dilly-Dallying Continues | True | By Charles E. Eginnspecial To the New York Times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/incinerators-contribution-to-pall.html | Incinerators' Contribution to Pall | True | M. MERLIN. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/silas-golpberg-glen-cove-realty-man-acquired-land-for-morgan.html | SILAS GOLPBERG; Glen Cove Realty Man Acquired Land for Morgan Memorial | True | Special to the new york times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/reconversion-under-way-work-on-71-merchant-ships-is-progressing.html | RECONVERSION UNDER WAY; Work on 71 Merchant Ships Is Progressing Steadily | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/line-to-buy-4-freighters-maritime-commission-approves-shepard.html | LINE TO BUY 4 FREIGHTERS; Maritime Commission Approves Shepard Purchase of C-3's | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/son-of-94yearold-father-dies.html | Son of 94-Year-Old Father Dies | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/war-prisoners-ask-pay-8-civilians-captured-in-pacific-sue-for.html | WAR PRISONERS ASK PAY; 8 Civilians Captured in Pacific Sue for $600,000 | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/price-of-silver-cut-again.html | Price of Silver Cut Again | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/industrial-stocks-lead-market-rise-all-ground-lost-early-in-the.html | INDUSTRIAL STOCKS LEAD MARKET RISE; All Ground Lost Early in the Week Is Recovered, With Late Trading Active GAINS APPEAR AT OPENING American Radiator's Turnover Largest of Day -- Motors and Steels Advance | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/arthur-s-davis.html | ARTHUR S. DAVIS | True | Special to the new yoke times. | | C1B 56559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/14-of-awvs-receive-awards.html | 14 of AWVS Receive Awards | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/offer-to-lead-smoke-fight-engineer-proposes-to-organize-a-civic.html | Offer to Lead Smoke Fight; Engineer Proposes to Organize a Civic Agency Toward Abating Nuisance | True | ARTHUR C. STERN. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/texts-of-first-five-peace-treaties-of-world-war-ii-treaty-of-peace.html | TEXTS OF FIRST FIVE PEACE TREATIES OF WORLD WAR II; Treaty of Peace With Italy 1947 Italian Treaty Describes Restrictions on Armed Forces, Protection of Property Rights | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/city-license-fee-planned-for-30000-juke-boxes.html | City License Fee Planned For 30,000 Juke Boxes | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/travelers-aid-gets-fund-450000-raised-in-gifts-from-11500-persons.html | TRAVELERS AID GETS FUND; $450,000 Raised in Gifts From 11,500 Persons in Year | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/erwin-d-canham-honored.html | Erwin D. Canham Honored | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/edna-goelz-married-to-dr-r-c-falconer.html | EDNA GOELZ MARRIED TO DR. R. C. FALCONER | True | Special to the new york times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/relates-technique-in-painless-births-london-obstetrician-ascribes.html | RELATES TECHNIQUE IN PAINLESS BIRTHS; London Obstetrician Ascribes Sufferings to Tensions Due Usually to Emotions | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/baltimore-papers-freed-of-contempt-judge-also-clears-individuals.html | BALTIMORE PAPERS FREED OF CONTEMPT; Judge Also Clears Individuals, Saying Any Violation of Court Rules Was Technical | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/security-council-eulogizes-dr-velloso-flags-at-half-staff-in.html | Security Council Eulogizes Dr. Velloso; Flags at Half Staff in Brazilian's Memory | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/rev-justin-carey79-priest-for-55-years.html | REV. JUSTIN CAREY,79, PRIEST FOR 55 YEARS | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/halsey-warns-u-s-on-ship-scrapping.html | HALSEY WARNS U. S. ON SHIP SCRAPPING | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/germans-will-direct-ruhr-coal-output-under-new-plan-announced-by.html | Germans Will Direct Ruhr Coal Output Under New Plan Announced by British | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/superior-sleeprite-election.html | Superior Sleeprite Election | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/hard-study-involved.html | Hard Study Involved | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/franco-to-aid-exiles-return.html | Franco to Aid Exiles' Return | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/cherkassy-plays-program-on-piano.html | CHERKASSY PLAYS PROGRAM ON PIANO | True | N.S. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/seatrain-lines-fights-cuban-move-will-suspend-service-while-decree.html | SEATRAIN LINES FIGHTS CUBAN MOVE; Will Suspend Service While Decree Raising Payroll, Adding Work, Remains in Force | True | | | C1B 56559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/airports-getting-new-safety-aids-military-devices-were-secret-until.html | AIRPORTS GETTING NEW SAFETY AIDS; Military Devices Were Secret Until Mid-1945, Explains Wright, Head of CAA | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/urges-nationalization-of-theatre.html | Urges Nationalization of Theatre | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/paquin-resigns-at-fordham.html | Paquin Resigns at Fordham | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/bank-messenger-held-up-one-of-two-queens-thugs-hopes-he-will-not.html | BANK MESSENGER HELD UP; One of Two Queens Thugs Hopes He Will Not Lose His Job | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/dr-meek-installed-at-old-south-church.html | DR. MEEK INSTALLED AT OLD SOUTH CHURCH | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/congress-studies-merger-proposal-members-indicate-program-will-get.html | CONGRESS STUDIES MERGER PROPOSAL; Members Indicate Program Will Get Friendly, but Not Uncritical, Attention | True | By Harold B. Hintonspecial To the New York Times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/ship-line-service-for-miami-proposed.html | SHIP LINE SERVICE FOR MIAMI PROPOSED | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/soviet-lists-names-of-6-foes-hanged.html | SOVIET LISTS NAMES OF 6 FOES HANGED | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/charles-h-bix.html | CHARLES H. BIX | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/rule-denied-to-slrb-over-newsboys-case.html | RULE DENIED TO SLRB OVER NEWSBOYS' CASE | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/franklin-kin-on-flight-f-bache-huntington-71-goes-to-hospital-in.html | FRANKLIN KIN ON FLIGHT; F. Bache Huntington, 71, Goes to Hospital in Florida | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/leather-outlook-outlined-for-1947-shoe-producers-see-sufficient.html | LEATHER OUTLOOK OUTLINED FOR 1947; Shoe Producers See Sufficient Supply to Make 425,000,000 Pairs of Footwear | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/court-hearing-set-for-exnazi-wife-judge-then-will-rule-whether.html | COURT HEARING SET FOR EX-NAZI, WIFE; Judge Then Will Rule Whether Pair Will Be Allowed to Stay in U. S. Without Visa | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/730000-added-to-idle-drop-in-regular-us-employment-found-in.html | 730,000 ADDED TO IDLE; Drop in Regular U.S. Employment Found in December | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/mildred-warren-a-bride-wed-in-stockbridge-to-e-curtis-rouse.html | MILDRED WARREN A BRIDE; Wed in Stockbridge to E. Curtis Rouse, Admiralty Lawyer | True | Special to the new york timis. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/two-power-projects-mapped.html | Two Power Projects Mapped | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/german-film-growth-decried-by-u-s-aide.html | GERMAN FILM GROWTH DECRIED BY U. S. AIDE | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/education-in-smoke-control.html | Education in Smoke Control | True | WILLIAM O. INGRAM. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/son-to-william-woodwards-jr.html | Son to William Woodwards Jr. | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/cunninghams-route-mined.html | Cunningham's Route Mined | True | | | C1B 56559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/fred-l-gross-68-brooklyn-lamer-formersfresident-of-state-bar.html | FRED L. GROSS, 68, BROOKLYN LAMER; Former :Sfresident of State Bar Association,: Realtjr Expert, Diesu-Leader in Y. M. C. A, | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/ants-e-ex-mx.html | .. ants. .-e. ex mx | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/students-fill-opera-matinee.html | Students Fill Opera Matinee | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/strike-halts-paper-kansas-city-star-is-picketed-by-208-carriers.html | STRIKE HALTS PAPER; Kansas City Star Is Picketed by 208 Carriers | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/60-gi-marriages-approved.html | 60 GI Marriages Approved | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/vinson-gets-new-post-smithsonian-institution-board-elects-him.html | VINSON GETS NEW POST; Smithsonian Institution Board Elects Him Chancellor | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/szekely-new-hungarian-basso-scores-at-his-metropolitan-debut.html | Szekely, New Hungarian Basso, Scores at His Metropolitan Debut, Singing the Short Role of Hunding in 'Walkuere' | True | H.T. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/mary-sutherlabb-is-bride-in-capital-descendant-of-lyman-half-wed-to.html | MARY SUTHERLABB IS BRIDE IN CAPITAL; Descendant of Lyman Half Wed to Robert Livihgston Strong of Cincinnati Law Firm | True | I Special to the new yobs timzs. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/step-hailed-in-chicago-exchange-leaders-commend-reduction-in-margin.html | STEP HAILED IN CHICAGO; Exchange Leaders Commend Reduction in Margin | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/debenture-issue-authorized.html | Debenture Issue Authorized | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/school-of-industrial-art.html | SCHOOL OF INDUSTRIAL ART | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/city-airport-authority-plan-assured-of-financial-backing-offers.html | City Airport Authority Plan Assured of Financial Backing; Offers Said to Have Been Repeated by Wall Street Concerns -- Interest Rate Set at 2 1/2%-- Port Body Plan Opposed | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/big-4-favor-a-pact-germany-can-sign-french-join-in-opposition-to.html | BIG 4 FAVOR A PACT GERMANY CAN SIGN; French Join in Opposition to Imposed Peace Terms -- Austrian Talks Advance BIG 4 FAVOR A PACT GERMANY CAN SIGN | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/goldwyn-answers-cripps.html | Goldwyn Answers Cripps | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/eisenhower-hits-an-atomic-apathy-he-urges-economy-be-welded-into-a.html | EISENHOWER HITS AN ATOMIC 'APATHY'; He Urges Economy Be Welded Into a Security Machine as Aggression Guard | True | By Louther S. Hornespecial To the New York Times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/talbert-and-mulloy-victors.html | Talbert and Mulloy Victors | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/citizenship-for-guamanians-early-hearings-urged-on-bill-which-has.html | Citizenship for Guamanians; Early Hearings Urged on Bill Which Has Again Been Introduced | True | RICHARD H. WELS. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/thibaud-soloist-with-monteux.html | Thibaud Soloist With Monteux | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/u-n-pay-protest-weighed-by-staff-draft-resolution-criticizes-job.html | U. N. PAY PROTEST WEIGHED BY STAFF; Draft Resolution Criticizes Job Security Terms and Other Employment Conditions | True | By George Barrettspecial To the New York Times. | | C1B 56559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/a-costly-battle.html | A Costly Battle | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/joins-jack-heintz-group.html | Joins Jack & Heintz Group | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/arnall-is-barred-at-capitol-moves-to-his-law-office-there-he-opens.html | ARNALL IS BARRED AT CAPITOL, MOVES TO HIS LAW OFFICE; There He Opens Up 'Governor's Quarters,' Appeals to People Not to 'Give Up the Fight' TALMADGE DEFIES COURT Says It Lacks Authority to Oust a Georgia Governor -- U.S. Freezes Road Funds RECEIVES GOVERNOR'S LICENSE PLATES ARNALL IS BARRED AT GEORGIA CAPITOL | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/1675-candidates-entered.html | 1,675 Candidates Entered | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/russians-hit-us-on-spitsbergen-say-we-claim-pacific-arctic-bases.html | RUSSIANS HIT U.S. ON SPITSBERGEN; Say We Claim Pacific, Arctic Bases While Criticizing Soviet on Relatively Modest Desires | True | By Drew Middletonspecial To the New York Times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/us-reduces-price-of-farmers-milk-the-department-of-agriculture-pegs.html | U.S. REDUCES PRICE OF FARMERS MILK; The Department of Agriculture Pegs New York Price at $5.02, a Cut of 44c for February | True | By Bess Furmanspecial To the New York Times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/utility-to-distribute-stock.html | Utility to Distribute Stock | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/rejects-butler-bid-to-halt-trade-plan-clayton-writes-gop-senator.html | REJECTS BUTLER BID TO HALT TRADE PLAN; Clayton Writes GOP Senator Administration Will Push Treaties Without Let-Up CHARGES CALLED INVALID Recalls Truman Pledge of No Move to Hurt Any Industry or Agricultural Activity | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/unions-hit-bills-curbing-pay-suits-aflcio-spokesmen-say-they-go.html | UNIONS HIT BILLS CURBING PAY SUITS; AFL-CIO Spokesmen Say They Go Beyond Portal Issue and Weaken Wage-Hour Law UNIONS HIT BILLS CURBING PAY SUITS | True | By William S. Whitespecial To the New York Times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/indict-exstate-department-aide-accused-of-hiding-red-membership.html | Indict Ex-State Department Aide, Accused of Hiding Red Membership; INDICT EX-U.S. AIDE, ACCUSED AS A RED | True | By Lewis Woodspecial To the New York Times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/corcoran-director-resigns.html | Corcoran Director Resigns | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/church-of-england-wants-hymns.html | Church of England Wants Hymns | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/wtljliam-a-etiabt.html | .WTLJLIAM A. EtIABT | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/job-crisis-vexes-britain-many-in-liverpool-glasgow-idle-as-other.html | JOB CRISIS VEXES BRITAIN; Many in Liverpool, Glasgow Idle as Other Areas Seek Men | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/chrysler-and-uaw-bring-row-in-open-union-demands-flat-pay-rise-and.html | CHRYSLER AND UAW BRING ROW IN OPEN; Union Demands Flat Pay Rise and Social Gains; Company Insists on 12 Changes | True | By Walter W. Ruchspecial To the New York Times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/u-s-citizen-is-tried-in-croat-spy-case.html | U. S. CITIZEN IS TRIED IN CROAT SPY CASE | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/savings-council-to-meet.html | Savings Council to Meet | True | | | C1B 56559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/brazil-fights-illiteracy-to-spend-2000000-in-plan-for-education.html | BRAZIL FIGHTS ILLITERACY; To Spend $2,000,000 in Plan for Education Drive | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/lumber-production-up-124-rise-reported-in-week-compared-with-year.html | LUMBER PRODUCTION UP; 12.4% Rise Reported in Week Compared With Year Ago | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/house-group-backs-excise-tax-freeze-otoole-fights-knutsons-drive.html | HOUSE GROUP BACKS EXCISE TAX 'FREEZE'; O'Toole Fights Knutson's Drive for Rapid Passage -- Pegging of Postal Rates Planned | True | By John D. Morrisspecial To the New York Times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/amy-murray-expert-on-gaelic-ballads.html | AMY MURRAY, EXPERT ON GAELIC BALLADS | | Special to the new york times. I | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/ftc-stand-is-cited-on-ad-allowances-feldman-says-the-commission.html | FTC STAND IS CITED ON AD ALLOWANCES; Feldman Says the Commission Denies Support of System in Apparel Trades | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/l-zijti.html | L. ZIJTti | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/wall-street-approves-but-stock-exchange-head-says-50-level-would-be.html | WALL STREET APPROVES; But Stock Exchange Head Says 50% Level Would Be Better | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/ehrhardt-german-spy-in-orient-and-20-aides-sentenced-in-china.html | Ehrhardt, German Spy in Orient, And 20 Aides Sentenced in China; Leader Gets Life Term From United States Army Commission for Aiding Japanese -- Two Receive Thirty Years | | By Henry R. Liebermanspecial To the New York Times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/brooklyn-museum-concert.html | Brooklyn Museum Concert | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/ensemble-presents-chamber-music-here.html | ENSEMBLE PRESENTS CHAMBER MUSIC HERE | True | R.L. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/pola-evacuation-by-italy-held-set-plans-for-moving-29000-from-town.html | POLA EVACUATION BY ITALY HELD SET; Plans for Moving 29,000 From Town Going to Yugoslavia Said to Be Nearly Finished | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/mikan-sued-by-gears-quintet-seeks-100000-damages-for-loss-of-stars.html | MIKAN SUED BY GEARS; Quintet Seeks $100,000 Damages for Loss of Star's Services | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/bengurion-going-to-london.html | Ben-Gurion Going to London | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/newsprint-consumption-4296268-tons-consumed-in-46-by-newspapers-for.html | NEWSPRINT CONSUMPTION; 4,296,268 Tons Consumed in '46 by Newspapers for All Uses | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/sweden-recognizes-philippines.html | Sweden Recognizes Philippines | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/mystery-ship-seen-as-exiles-haven-yacht-constructed-in-1931-is.html | MYSTERY SHIP SEEN AS EXILES HAVEN; Yacht Constructed in 1931 Is Believed Carrying Jews Into Palestine | True | By George Horne | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/8-us-figure-skaters-entered-at-stockholm.html | 8 U.S. Figure Skaters Entered at Stockholm | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/swift-offers-shares.html | Swift Offers Shares | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/charges-denied-by-writer-statements-of-member-of-unrra-mission-to.html | Charges Denied by Writer; Statements of Member of UNRRA Mission to Ukraine Challenged | True | JOHN FISCHER. | | C1B 56559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/nenni-quits-post-italy-faces-crisis-foreign-minister-resigns-as-de.html | NENNI QUITS POST, ITALY FACES CRISIS; Foreign Minister Resigns as de Gasperi Arrives From U.S. -- Major Shake-Up Studied | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/advice-to-women-given-by-mrs-luce-they-must-help-relieve-human.html | ADVICE TO WOMEN GIVEN BY MRS. LUCE; They Must Help Relieve Human Misery to Achieve Peace, She Tells Y.W.C.A. Meeting | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/ghavam-appears-winner-decisive-election-victory-for-irans-premier.html | GHAVAM APPEARS WINNER; Decisive Election Victory for Iran's Premier Indicated | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/6-seamen-win-art-prizes-100-presented-to-each-victor-in-fifth-such.html | 6 SEAMEN WIN ART PRIZES; $100 Presented to Each Victor in Fifth Such Exhibit | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/defends-nicaragua-road-managa-paper-calls-it-compensation-for-u-s.html | DEFENDS NICARAGUA ROAD; Managua Paper Calls It Compensation for U. S. Canal Option | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/raya-garbousova-gives-2-new-works-cellist-introduces-martinu-and.html | RAYA GARBOUSOVA GIVES 2 NEW WORKS; ' Cellist Introduces Martinu and Lopatnikoff Pieces in Town Hall Recital -- Kahn at Piano | True | By Olin Downes | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/leforce-signed-by-lions-tulsa-back-has-2year-contract-dodgers-get.html | LEFORCE SIGNED BY LIONS; Tulsa Back Has 2-Year Contract -- Dodgers Get Georgia Tackle | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/waterman-airline-opposed.html | Waterman Airline Opposed | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/du-ponts-stockholders.html | Du Pont's Stockholders | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/perez-and-daniel-box-draw.html | Perez and Daniel Box Draw | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/dabson-mare-wins-by-three-lengths-nances-ace-paying-2890-beats.html | DABSON MARE WINS BY THREE LENGTHS; Nance's Ace, Paying $28.90, Beats Favored Air Patrol in $12,275 Fixture AT KINSON SCORES TRIPLE Grooms and Exercise Riders Will Meet With Owners in Effort to Settle Strike | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/wider-field-seen-for-savings-banks-private-placing-of-securities-of.html | WIDER FIELD SEEN FOR SAVINGS BANKS; Private Placing of Securities of Corporations Expected to Provide Investment | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/blast-ruins-dutch-town-muiden-arms-explosion-kills-16-badly-damages.html | BLAST RUINS DUTCH TOWN; Muiden Arms Explosion Kills 16, Badly Damages All Houses | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/eversharp-pen-ink-approved.html | Eversharp Pen Ink Approved | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/billy-mitchell-dream-seems-at-hand-under-the-new-armynavy-program.html | Billy Mitchell Dream Seems at Hand Under the New Army-Navy Program | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/an-antismoke-campaign.html | AN ANTI-SMOKE CAMPAIGN | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/ski-conditions-vary-no-running-at-nearby-centers-sport-good-farther.html | SKI CONDITIONS VARY; No Running at Near-By Centers -- Sport Good Farther North | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/bid-colleges-push-christian-ideals-leaders-in-religious-education.html | BID COLLEGES PUSH CHRISTIAN IDEALS; Leaders in Religious Education Call on the Church -- Related Croup to Meet Student Needs | True | By William M. Blairspecial To the New York Times | | C1B 56559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/state-authorizes-2-bank-branches-bankers-trust-will-open-temporary.html | STATE AUTHORIZES 2 BANK BRANCHES; Bankers Trust Will Open Temporary Offices -- Stock Increases Are Approved | | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/clammer-adrift-at-sea-man-68-in-open-skiff-all-night-rescued-by.html | CLAMMER ADRIFT AT SEA; Man, 68, in Open Skiff All Night, Rescued by Navy Tug | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/added-to-directorate.html | Added to Directorate | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/cuba-takes-50-of-beef-acts-to-get-supply-for-public-in-2week.html | CUBA TAKES 50% OF BEEF; Acts to Get Supply for Public in 2-Week 'Sellers Strike' | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/wheat-declines-on-notice-by-ccc-agency-announces-it-will-not.html | WHEAT DECLINES ON NOTICE BY CCC; Agency Announces It Will Not Guarantee to Pay Prevailing Price After Noon Today | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/record-645-to-bid-for-track-titles-metropolitan-aau-meet-in.html | RECORD 645 TO BID FOR TRACK TITLES; Metropolitan A.A.U. Meet in Brooklyn Armory Tonight Attracts Topnotchers | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/truman-requests-563888579-cuts-asks-congress-to-repeal-325-million.html | TRUMAN REQUESTS $563,888,579 CUTS; Asks Congress to Repeal 325 Million Voted to Maritime Body, 119 Million Navy | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/maynard-sold-by-millers.html | Maynard Sold by Millers | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/crusoe-lead-role-to-spencer-tracy-metro-names-actor-for-part-in-new.html | CRUSOE' LEAD ROLE TO SPENCER TRACY; Metro Names Actor for Part in New Version of Defoe Tale of Marooned Sailor | | By Thomas F. Bradyspecial To the New York Times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/styled-to-the-shorter-figure.html | STYLED TO THE SHORTER FIGURE | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/czechs-to-get-egyptian-cotton.html | Czechs to Get Egyptian Cotton | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/francisco-aguelak.html | FRANCISCO AGUELAK | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/3-die-2-hurt-in-hotel-fire-22-escape-from-the-graystone-hotel-in.html | 3 DIE, 2 HURT IN HOTEL FIRE; 22 Escape From the Graystone Hotel in Watertown | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/cuba-eases-canadians-entry.html | Cuba Eases Canadians' Entry | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/pipeline-inquiries-delayed.html | Pipeline Inquiries Delayed | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/u-s-attitude-is-reserved.html | U. S. Attitude Is Reserved | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/lord-southborough-exmember-of-many-important-british.html | LORD SOUTHBOROUGH ". ____; Ex-Member of Many Important British Commissions Dies | True | o Special to the newyoBX Tiis. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/german-textbook-hails-militarism-fourthgrade-reader-found-to.html | GERMAN TEXTBOOK HAILS MILITARISM; Fourth-Grade Reader Found to Contain Both Stories and Pictures of Warfare | True | By Delbert Clarkspecial To the New York Times. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/acquires-paragon-research.html | Acquires Paragon Research | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/yugoslavia-not-inclined-to-sign-treaty-aide-says-but-he-notes.html | Yugoslavia 'Not Inclined' to Sign Treaty, Aide Says, but He Notes Politexcept Realities | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/ciopac-reports-outlay-says-it-spent-448085-and-received-277844-in.html | CIO-PAC REPORTS OUTLAY; Says It Spent $448,085 and Received $277,844 in 1946 | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/bronx-church-burns-mortgage-99267848.html | Bronx Church Burns Mortgage | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/british-pipe-tobacco-price-up.html | British Pipe Tobacco Price Up | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/safe-deposit-association-announces-new-officers.html | Safe Deposit Association Announces New Officers | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/king-christian-x-is-recovering.html | King Christian X Is Recovering | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/death-shocks-spellman-mackenzie-king-also-mourns-loss-of-quebec.html | DEATH SHOCKS SPELLMAN; Mackenzie King Also Mourns Loss of Quebec Prelate | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/son-born-to-charles-vidors.html | Son Born to Charles Vidors | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/drive-to-overhaul-securities-acts-begun-by-sec-and-financial-field.html | Drive to Overhaul Securities Acts Begun by SEC and Financial Field; Set of Desirable and Workable Proposals for Amendments to Be Submitted to Congress -- Aid to Investors Seen | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/sugar-rise-authorized-quartercent-a-pound-set-for-retail-market-by.html | SUGAR RISE AUTHORIZED; Quarter-Cent a Pound Set for Retail Market by OPA | True | Special to THE NEW YORK TIMES | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/lieut-alam-a-dun-to-wedi-washington-bishops-son-fiance-of-sara.html | LIEUT. ALAM A. DUN TO WEDI; Washington Bishop's Son Fiance of Sara Fitzgerell of Texas | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/momentum-regarded-as-recession-barrier.html | MOMENTUM REGARDED AS RECESSION BARRIER | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/buyers-lay-course-to-avert-losses-plan-fast-turnover-and-no.html | BUYERS LAY COURSE TO AVERT LOSSES; Plan Fast Turnover and No Building of Stocks to Avoid Experience of Last Fall | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/wilson-in-new-cornell-post.html | Wilson in New Cornell Post | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/britain-not-approached.html | Britain Not Approached | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/georgia-football-star-signed-by-national-league-club-reported-he.html | Georgia Football Star Signed by National League Club -- Reported He Will Receive Baseball Offer From Cub Officials | True | | | | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/navy-league-aide-becomes-emaged-june-de-csanadhetenyi-to-be-wed-to.html | NAVY LEAGUE AIDE .BECOMES EMAGED; June de Csanad-Hetenyi to Be Wed to Ex-Capt. Henry Weldon uSarah Lawrence Alumna | True | | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/acheson-clayton-hit-shafer-attack-state-department-aides-deny.html | ACHESON, CLAYTON HIT SHAFER ATTACK; State Department Aides Deny Charges in House That They Used Posts for Profit | True | Special to THE NEW YORK TIMES. | | C1B 56559 | |
| 1947-01-18 | 1947-01-18 | https://www.nytimes.com/1947/01/18/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 56559 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/education-in-review-a-new-superintendent-of-schools-will-take-over.html | EDUCATION IN REVIEW; A New Superintendent of Schools Will Take Over City's Complex Problems in September | True | By Benjamin Fine | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/high-pressure-cooking.html | High - Pressure Cooking | True | | | C1B 57076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/adelphi-alumnae-plan-party.html | Adelphi Alumnae Plan Party | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/capt-william-sullivan.html | CAPT. WILLIAM SULLIVAN | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/indian-assembly-to-reconvene.html | Indian Assembly to Reconvene | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/samuel-gfriedman-philadelphia-insurance-man-64-boy-scout-leader.html | SAMUEL G.FRIEDMAN; Philadelphia Insurance Man, 64, Boy Scout Leader, Dies | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/elaine-langan-bride-in-nevada.html | Elaine Langan Bride in Nevada | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/in-the-editors-mail.html | In the Editor's Mail | True | MAURICE HINDUS | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/paderewski-urged-a-march-on-russia-1919-peace-parley-considered.html | PADEREWSKI URGED A MARCH ON RUSSIA; 1919 Peace Parley Considered Idea of Invasion by Poles, State Department Reveals | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/prairie-legend-played-stokowski-leads-first-complete-performance-of.html | PRAIRIE LEGEND PLAYED; Stokowski Leads First Complete Performance of Work | True | R.L. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/elections-in-poland-the-tradition-of-parliamentary-government.html | Elections in Poland; The Tradition of Parliamentary Government Reviewed | True | O. HALECKI. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/max-carl-winkelman-retired-interior-decorator-80-worked-on-peacock.html | MAX CARL WINKELMAN; Retired Interior Decorator, 80, Worked on Peacock Alley | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/two-us-swimmers-win-new-south-wales-titles.html | Two U.S. Swimmers Win New South Wales Titles | True | By the United Press. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/francis-h-hayes.html | FRANCIS H. HAYES | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/greensburg-woman-105-dies.html | Greensburg Woman, 105, Dies | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/-the-press.html | | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/wage-gains-without-strikes.html | Wage Gains Without Strikes | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/-january.html | | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/china-reds-reject-nanking-peace-bid-final-break-seen-yenan-stresses.html | CHINA REDS REJECT NANKING PEACE BID; FINAL BREAK SEEN; Yenan Stresses That Parleys Can Be Resumed Only When Its Demands Are Met COMMUNIST PUSH AWAITED San Fo Charges 'Blackmailing of the Country With the Threat of Civil War' CHINA REDS REJECT NANKING PEACE BID | True | By Tillman Durdinspecial To the New York Times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/last-suspect-seized-in-mugging-roundup.html | LAST SUSPECT SEIZED IN MUGGING ROUND-UP | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/frederick-hoffman-jurist-in-ohio-dies.html | FREDERICK HOFFMAN, JURIST IN OHIO, DIES | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/history-repeated-at-east-river-pier-modern-flyingcloud-freighter.html | HISTORY REPEATED AT EAST RIVER PIER; Modern FlyingCloud, Freighter, Loads Near Where Clipper Began Famous Voyage | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/john-w-tyleb.html | JOHN W. TYLEB | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/licensed.html | LICENSED? | True | MARIE HOLL. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/homunculi-in-wartime-collision-by-james-gordon-185-pp-new-york.html | Homunculi in Wartime; COLLISION. By James Gordon. 185 pp. New York; Farrar, Straus & Co. $2.50. | True | By C.v. Terry | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/jerry-wald-the-big-idea-man-being-a-resume-of-the-phenomenal.html | JERRY WALD, THE BIG IDEA MAN; Being a Resume of the Phenomenal Success of a Producer Who Finds His Movie Plots in Newspapers and Magazines | True | By Thomas M. Pryor | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/german-industry-voices-optimism-manufacturers-declare-they-will.html | GERMAN INDUSTRY VOICES OPTIMISM; Manufacturers Declare They Will Meet Export Program If They Get Needed Coal | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/musicmakers-and-their-problems-on-music-and-musicians-by-robert.html | Music-Makers and Their Problems; ON MUSIC AND MUSICIANS. By Robert Schumann. Edited by Konrad Wolff. Translated from the German by Paul Rosenfeld. Illustrated. 274 pp. New York: Pantheon Press. $3.75. | True | By Morris C. Hastings | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/events-of-interest-in-shipping-world-repair-business-in-this-port.html | EVENTS OF INTEREST IN SHIPPING WORLD; Repair Business in This Port Enjoying Boom Similar to Hectic War Days | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/office-building-in-marine-motif-planned-for-maiden-lane-corner.html | Office Building in Marine Motif Planned for Maiden Lane Corner; 14-Story Structure Fronting on Three Streets in Shipping District to Have Boat-Style Setbacks | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/silk-sales-drive-planned-by-uscc-extensive-publicity-campaign.html | SILK SALES DRIVE PLANNED BY U.S.C.C.; Extensive Publicity Campaign Proposed to Spur Wider Interest in Fiber | True | By Herbert Koshetz | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/cornelius-w-chase.html | CORNELIUS W. CHASE | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/shadowboxing-with-mythology-andromeda-by-jacland-marmur-279-pp-newt.html | Shadow-Boxing With Mythology; ANDROMEDA. By Jacland Marmur. 279 pp. New York: Henry Holt & Co. $2.75. | True | CATHARINE BRODY. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/addresses-grand-street-boys.html | Addresses Grand Street Boys | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/w-l-university-seeks-3000000-alumni-set-coal-at-bicentennial-fund.html | W. & L. UNIVERSITY SEEKS $3,000,000; Alumni Set Coal at Bicentennial -- Fund Is for Scholarships, Salaries, Projects | True | Special to THE NEW YORK TIMES | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/mocloskey-sullivan.html | MoCloskey -- Sullivan | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/red-sox-release-campbell.html | Red Sox Release Campbell | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/back-to-books-after-40-years.html | Back to Books After 40 Years | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/smertenko-to-fly-home.html | Smertenko to Fly Home | True | | | C1B 57076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/mommie-lost-says-boy-she-goes-to-police-in-hunt-for-child-3-finds.html | MOMMIE LOST,' SAYS BOY; She Goes to Police in Hunt for Child, 3 -- Finds Him There | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/automobiles-standards-pioneer-stresses-need-for-experiments-to.html | AUTOMOBILES: STANDARDS; Pioneer Stresses Need for Experiments To Improve Vehicles of the Future | True | By Bert Pierce | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/its-different-out-on-the-farm-weather-and-market-programs-are.html | IT'S DIFFERENT OUT ON THE FARM; Weather and Market Programs Are Favorites | True | By Jack Goodman | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/soviet-had-seen-in-hungarian-move-majority-party-said-to-have.html | SOVIET HAD SEEN IN HUNGARIAN MOVE; Majority Party Said to Have Yielded to Purge Because of Fear of Reprisals | True | By John MacCormacspecial To the New York Times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/us-tennis-players-gain-tom-brown-talbert-and-mulloy-advance-in.html | U.S. TENNIS PLAYERS GAIN; Tom Brown, Talbert and Mulloy Advance in Australia | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/lie-holds-free-press-vital-to-life-of-un.html | LIE HOLDS FREE PRESS VITAL TO LIFE OF U.N. | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/realty-men-map-plans-officials-of-national-group-to-meet-on-jan-28.html | REALTY MEN MAP PLANS; Officials of National Group to Meet on Jan. 28 | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/boy-14-is-fatally-shot-killed-accidentally-by-discharge-of-gun-at.html | BOY, 14, IS FATALLY SHOT; Killed Accidentally by Discharge of Gun at Idlewild, Queens | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/a-literary-smorgasbord-taken-at-the-flood-edited-by-ann-watkini-376.html | A Literary Smorgasbord; TAKEN AT THE FLOOD. Edited by Ann Watkini. 376 pp. Now York: Harper & Bros. $3. | True | FLORENCE CROWTHER. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/-religiousness-from-antiquity-to-next-sunday-treatise-on-the-gods.html | " Religiousness" -- from Antiquity to Next Sunday; TREATISE ON THE GODS. By H.L. Mencken. Second edition: corrected and rewritten. 302 pp. New York: Alfred A. Knopf. $3.50. | True | By Philip Wylie | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/youth-is-trusted-to-grow.html | Youth Is Trusted to Grow | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/14000-hid-in-drawer-stolen.html | $14,000, Hid in Drawer, Stolen | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/rommany-luck-by-patricia-gordon-illustrated-by-rafaello-busoni-206.html | ROMMANY LUCK. By Patricia Gordon. Illustrated by Rafaello Busoni. 206 pp. New York: The Viking Press. $2. | True | E.L.B. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/will-direct-sales.html | Will Direct Sales | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/baldwin-supports-alljewish-state-report-to-truman-suggests.html | BALDWIN SUPPORTS ALL-JEWISH STATE; Report to Truman Suggests U.S.-British Parley on Joint Recognition of Palestine | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/oelsner-victor-in-final.html | OELSNER VICTOR IN FINAL | True | Defeats Rothschild for State Squash Racquets Honors | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/fascist-arms-in-church-siena-sexton-is-accused-of-preparing-for-a.html | FASCIST ARMS IN CHURCH; Siena Sexton Is Accused of Preparing for a Revolution | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/summer-in-india.html | Summer in India | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/chinese-give-marines-sendoff.html | Chinese Give Marines Send-Off | True | | | C1B 57076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/first-portrait-of-edison-to-mark-centenary-of-inventors-birth.html | First Portrait of Edison to Mark Centenary of Inventor's Birth | True | By Kent B. Stiles | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/mary-foster-betrothed-teacher-in-philadelphia-will-be-wed-to-harry.html | MARY FOSTER BETROTHED; Teacher in Philadelphia Will Be Wed to Harry G. Haskell Jr. | True | Special to Tst new yoik times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/piano-needs.html | PIANO NEEDS | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/75-favorite-wins-from-yankee-valor-58000-watch-owners-choice-score.html | 7-5 FAVORITE WINS FROM YANKEE VALOR; 58,000 Watch Owners Choice Score by Half Length to Earn $37,950 on Coast ON TRUST ANNEXES THIRD Jet Pilot Finishes Sixth After Showing Early Speed -- Time for Seven Furlongs 1:23 3/5 | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/rp-miller-dead-building-expert-former-manhattan-official-revised.html | R.P. MILLER DEAD; BUILDING EXPERT; Former Manhattan Official Revised City Code in 1915 -- Headed Engineers Society | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/patrice-munsel-sings-lakme-role-proves-attractive-choice-for-title.html | PATRICE MUNSEL SINGS LAKME ROLE; Proves Attractive Choice for Title Part -- Knight Replaces Raoul Jobin as Gerald | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/dunkerque-to-get-ship-radar.html | Dunkerque to Get Ship Radar | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/caroline-d-bailey-wed-in-california-englewood-girl-becomes-bride-of.html | CAROLINE D. BAILEY WED IN CALIFORNIA; Englewood Girl Becomes Bride of Lteut. Jesse E. Green in Chapel at March Field | True | SpedaltOTHXNBWYojujiTiM xs. : " | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/scholarship-fund-to-gain-manhattanville-concert-will-be-part-of.html | SCHOLARSHIP FUND TO GAIN; Manhattanville Concert Will Be Part of Centenary Series | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/past-blunders-and-how-to-avoid-them-tomorrow-seen-from-ea-three.html | Past Blunders -- And How to Avoid Them Tomorrow; SEEN FROM E.A. Three International Episodes. By Herbert Feis. 313 pp. New York: Alfred A. Knopf. $2.75. | True | By Harold B. Hinton | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/latin-students-due-here-20-high-school-pupils-to-study-life-in.html | LATIN STUDENTS DUE HERE; 20 High School Pupils to Study Life in North America | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/sampson-to-see-truman-odwyer-choice-for-tammany-chief-may-talk.html | SAMPSON TO SEE TRUMAN; O'Dwyer Choice for Tammany Chief May Talk Patronage | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/french-are-facing-long-costly-drive-against-viet-nam-legion-officer.html | FRENCH ARE FACING LONG, COSTLY DRIVE AGAINST VIET NAM; Legion Officer Believes That Half a Million Men Will Be Required for Campaign ECONOMIC RUIN PREDICTED Annamese Sources Also Reveal Extent of Dissidence Among People of Indo-China FRENCH ARE FACING LONG FIGHT IN EAST | True | By Robert Trumbullspecial To The New York Times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/kelleher-on-boston-u-staff.html | Kelleher on Boston U. Staff | True | | | C1B 57076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/henry-adams-he-epitomized-the-social-evolution-of-his-time-henry.html | Henry Adams: He Epitomized the Social Evolution of His Time; HENRY ADAMS AND HIS FRIENDS. A Collection of His Unpublished Letters Edited by Harold Dean Cater, cxix + 797 pp. Boston: Houghton Mifflin Co. $7.50. | True | By John Lydenberg | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/dr-wilhelm-levison.html | DR. WILHELM LEVISON | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/recent-and-diverse-art-publications.html | RECENT AND DIVERSE ART PUBLICATIONS | True | E.A.J. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/agenda-on-japan-vacant-next-allied-council-meeting-has-nothing-to.html | AGENDA ON JAPAN VACANT; Next Allied Council Meeting Has Nothing to Discuss | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/son-to-george-sonnenbergs.html | Son to George Sonnenbergs | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/poppe-in-new-plea-for-fight-on-reds-pius-says-communist-tyranny.html | POPPE IN NEW PLEA FOR FIGHT ON REDS; Pius Says Communist Tyranny Replaces Nazis' -- Sees U.S. Aid Used Politically POPE IN NEW CALL FOR FIGHT ON REDS | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/dr-thomas-hart-editor-emeritus-of-the-catholic-telegraph-register.html | DR. THOMAS HART; Editor Emeritus of The Catholic Telegraph Register Was 84 | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/the-fat-baron-by-clip-boutell-illustrated-by-frank-lieberman.html | THE FAT BARON. By Clip Boutell. Illustrated by Frank Lieberman. Unpaged. Boston: Houghton Mifflin Company. $2. | True | ELLEN LEWIS BUELL. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/unrra-boatattack-is-laid-to-albania-britons-say-shore-batteries.html | UNRRA BOAT ATTACK IS LAID TO ALBANIA; Britons Say Shore Batteries Fired on Tug Week After 2 Ships Had Hit Mines | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/late-rally-wins-for-celtics-5845-boston-five-15-points-behind-in-3d.html | LATE RALLY WINS FOR CELTICS, 58-45; Boston Five, 15 Points Behind in 3d Period, Stages Scoring Spree to Down Knicks | True | By Louis Effrat | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/restoration-of-margin-trading-gives-stock-market-stronger-tone-tax.html | Restoration of Margin Trading Gives Stock Market Stronger Tone -- Tax Cuts Still Pending | True | By John G. Forrest | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/by-isaac-anderson-it-aint-hay-by-david-dodge-218-pp-new-york-simon.html | By ISAAC ANDERSON IT AIN'T HAY. By David Dodge. 218 pp. New York: Simon & Schuster. $2. | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/2500-negroes-get-study-aid-in-south-all-but-one-state-there-give.html | 2,500 NEGROES GET STUDY AID IN SOUTH; All but One State There Give Graduate Education Under Differential System | True | | | | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/britons-favorable-to-royal-romance.html | BRITONS FAVORABLE TO ROYAL ROMANCE | True | Special to THE NEW YORK TIMES. | | | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/twist-on-badger-game-two-americans-are-convicted-in-paris-on.html | TWIST ON BADGER GAME; Two Americans Are Convicted in Paris on Swindle Charge | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/battle-of-atlanta.html | Battle of Atlanta | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/the-call-was-important-but-the-house-burned-as-women-kept-party.html | THE CALL WAS IMPORTANT; But the House Burned as Women Kept Party Line Busy | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/defection-threat-to-tsaldaris-rule-gonatas-liberal-and-5-others.html | DEFECTION THREAT TO TSALDARIS RULE; Gonatas, Liberal, and 5 Others Quit Greek Cabinet -- 'Trick' Move Laid to Premier | True | | | C1B 57076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/study-course-outlined-protestant-episcopal-commission-to-discuss.html | STUDY COURSE OUTLINED; Protestant Episcopal Commission to Discuss World Order | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/branded-student-18-definitely-suicide.html | BRANDED STUDENT, 18, 'DEFINITELY SUICIDE' | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/stocks-end-week-active-and-higher-net-gains-up-to-a-point-or-more.html | STOCKS END WEEK ACTIVE AND HIGHER; Net Gains Up to a Point or More in Broad Trade -- Bond Market Dull | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/nicaragua-welcomes-writers.html | Nicaragua Welcomes Writers | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/tug-on-way-to-tecumseh-park.html | Tug on Way to Tecumseh Park | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/mrs-bertram-c-collins.html | MRS. BERTRAM C. COLLINS | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/mrsagmcoyjr-bride-of-officer-former-adefe-griffin-alumna-of-vassar.html | MRS.A.G.M'COY,JR. BRIDE OF OFFICER; Former Adefe Griffin, Alumna of Vassar College, Is Wed to Lieut. Comdr. J. Sands | True | Special to the new york rmss. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/business-opposed-to-trade-treaties-export-circles-point-out-us-poll.html | BUSINESS OPPOSED TO TRADE TREATIES; Export Circles Point Out U.S. Poll at Hearing Shows Stand Is Unmistakable STATE DEPARTMENT ALONE Now Seen in Unhappy Position of Representing Nobody in Situation but Itself | True | By Charles B. Crisman | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/seek-house-aides-limit-republicans-act-to-hold-down-size-of.html | SEEK HOUSE AIDES LIMIT; Republicans Act to Hold Down Size of Committee Staffs | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/3-german-zones-sign-trade-pacts-us-british-soviet-accords-cover.html | 3 GERMAN ZONES SIGN TRADE PACTS; U.S. - British - Soviet Accords Cover Exchange of Goods and Common Procedures | True | By Edward A. Morrowspecial To the New York Times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/palestine-held-by-100000-troops-but-lacking-peoples-support-they.html | PALESTINE HELD BY 100,000 TROOPS, But Lacking People's Support, They Fail To Halt Terror | True | By Julian L. Meltzerspecial To the New York Times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/how-marshall-practices-diplomacy-the-new-secretary-of-state.html | How Marshall Practices Diplomacy; The new Secretary of State examined the vast problems of China in terms of human relationships and actions. Marshall's Diplomacy | True | By Tillman Durdin | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/e-r-harley-70-wed-miss-anne-hillman.html | E. R. HARLEY 70 WED MISS ANNE HILLMAN | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/western-union-asks-increase-in-rates.html | WESTERN UNION ASKS INCREASE IN RATES | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/number-in-college-up-791-in-indiana.html | NUMBER IN COLLEGE UP 79.1% IN INDIANA | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/atom-bomb-on-new-york-is-theme-of-drama.html | Atom Bomb on New York Is Theme of Drama | True | By Jack Gould | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/tax-evasion-total-held-record-peak-internal-revenue-spokesmen-put.html | TAX EVASION TOTAL HELD RECORD PEAK; Internal Revenue Spokesmen Put It at $3,000,000,000 as Many Deal in Cash | True | North American Newspaper Alliance. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/irish-bread-rations-begin.html | Irish Bread Rations Begin | True | | | C1B 57076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/bar-presses-judges-pay-rise.html | Bar Presses Judges' Pay Rise | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/margaret-pearce-affianced.html | Margaret Pearce Affianced | True | Special to th New Nokk times. | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/to-obey-courts-says-talmadge.html | To Obey Courts, Says Talmadge | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/paris-orchestra-score-group-refused-to-play-with-cortot-pianist.html | PARIS ORCHESTRA SCORE; Group Refused to Play With Cortot -- Pianist Wins Ovation | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/title-yacht-dates-set-comet-class-to-hold-national-event-at-ithaca.html | TITLE YACHT DATES SET; Comet Class to Hold National Event at Ithaca Sept. 5 to 7 | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/loran-sets-bought-by-maritime-board-seventy-receivers-acquired-to.html | LORAN SETS BOUGHT BY MARITIME BOARD; Seventy Receivers Acquired to Insure Safe Navigation and for Instruction | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/good-slides.html | GOOD SLIDES | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/grau-losing-grip-on-cuban-public-government-is-solvent-sugar.html | GRAU LOSING GRIP ON CUBAN PUBLIC; Government is Solvent, Sugar Industry at Peak, but People Are Suspicious of Regime | True | By R. Hart Phillipsspecial Correspondence the New York Times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/tooth-problem-studied-dental-trouble-less-in-jersey-towns-with.html | TOOTH PROBLEM STUDIED; Dental Trouble Less in Jersey Towns With Fluorine in Water | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/picture-by-teich-wins-manhattan-club-title-print-of-the-year.html | Picture by Teich Wins Manhattan Club Title; Print of the Year' | True | By Jacob Deschln | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/troth-of-marjorie-f-kemeher.html | Troth of Marjorie F. KeMeher | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/when-the-snow-flies-with-snogo-and-joyloader-trained-troops-keep.html | When the Snow Flies; With snogo and joyloader, trained 'troops' keep New York's streets passable in winter. | True | BY Paul Joseph Durso | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/french-progress-in-forming-regime-premierdesignate-declares-all.html | FRENCH PROGRESS IN FORMING REGIME; Premier-Designate Declares All Parties Want Harmony -- Foreign Policy an Issue | True | By Lansing Warrenspecial To the New York Times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/miss-jean-m-ryder-engaged.html | Miss Jean M. Ryder Engaged | True | Special to the new yobk times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/saint-joan-in-eight-moods.html | Saint Joan In Eight Moods | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/gave-580059-in-1946-new-york-community-trust-assisted-130-agencies.html | GAVE $580,059 IN 1946; New York Community Trust Assisted 130 Agencies | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/gourmets-garden-some-vegetables-must-be-home-grown-to-bring-out.html | GOURMET'S GARDEN; Some Vegetables Must Be Home Grown to Bring Out Perfection of Flavor | True | By Mary Deputy Lamson | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/watercolors-and-sculpture-in-current-annuals-goodman-and-sinclair.html | Water-Colors and Sculpture in Current Annuals -- Goodman and Sinclair | True | By Howard Devree | | C1B 57076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/arnall-steps-out-thompson-claims-governorship-post-retiring-georgia.html | ARNALL STEPS OUT; THOMPSON CLAIMS GOVERNORSHIP POST; Retiring Georgia Executive Resigns as Latter Is Sworn as Lieutenant Governor OUSTER SUIT IS PUSHED Talmadge Announces That if Courts Rule Against Him He Will Abide by Decision ARNALL STEPS OUT; THOMPSON SWORN GEORGIA: AROUSED CITIZENS MEET AND A NEW CLAIMANT FOR THE GOVERNORSHIP | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/a-survey-of-russian-painting-the-art-of-russia-by-helen-rubissow-32.html | A Survey of Russian Painting; THE ART OF RUSSIA. By Helen Rubissow. 32 pp. 164 plates. New York: Philosophical Library. $6. | True | By Alexander Bakshy | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/henry-t-smith-81-news-artist-dies-member-of-the-evening-world-staff.html | HENRY T. SMITH, 81, NEWS ARTIST, DIES; Member of The Evening World Staff 44 Years Headed Art Department for 3 Decades | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/snowbird.html | SNOWBIRD | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/bronx-men-study-bills-boyland-expresses-hope-for-relief-from.html | BRONX MEN STUDY BILLS; Boyland Expresses Hope for Relief From Taxation | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/new-comedy-show-to-star-berle-other-items.html | New Comedy Show to Star Berle -- Other Items | True | By Sidney Lohman | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/california-beachcombers-the-face-of-the-clam-by-luther-whiteman-248.html | California Beachcombers; THE FACE OF THE CLAM. By Luther Whiteman. 248 pp. New York: Random House. $2.50. | True | N.K.B. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/securities-dealers-officers.html | Securities Dealers Officers | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/virginia-outlaws-closedshop-pacts.html | VIRGINIA OUTLAWS CLOSED-SHOP PACTS | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/chapter-ii-as-the-great-powers-begin-work-on-the-german-and.html | Chapter II; AS THE GREAT POWERS BEGIN WORK ON THE GERMAN AND AUSTRIAN TREATIES | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/new-york-87502284.html | NEW YORK | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/third-alarmers.html | THIRD ALARMERS | True | RALPH H. MARX, | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/legion-to-sponsor-bouts.html | Legion to Sponsor Bouts | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/foundation-for-life-the-soil-and-health-a-study-of-organic.html | Foundation for Life; THE SOIL AND HEALTH. A Study of Organic Agriculture. By Sir Albert Howard. New York: Devin- Adair. $4. | True | By Louis Bromfield | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/fire-ties-up-li-rail-road-service-delayed-30-minutes-by-blaze-in.html | FIRE TIES UP L.I. RAIL ROAD; Service Delayed 30 Minutes by Blaze in South Jamaica | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/builder-cites-need-for-rental-housing.html | BUILDER CITES NEED FOR RENTAL HOUSING | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/new-methods-spur-bvilding-in-winter.html | NEW METHODS SPUR BVILDING IN WINTER | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/yillanova-downs-manhattan-5650-lord-paces-wildcat-victory-with-18.html | YILLANOVA DOWNS MANHATTAN, 56-50; Lord Paces Wildcat Victory With 18 Points -- Fordham Defeats Hofstra, 59-45 | True | | | C1B 57076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/experimental-theatre-explained-plan-for-experimental-theatre.html | EXPERIMENTAL THEATRE EXPLAINED; PLAN FOR EXPERIMENTAL THEATRE EXPLAINED Arthur Mahoney and Thalia Mara | True | By Norris Houghton | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/with-wagnerian-overtones.html | With Wagnerian Overtones | True | By Arthur Daley | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/chinese-repeat-claims-paris-embassy-cites-notes-to-france-on.html | CHINESE REPEAT CLAIMS; Paris Embassy Cites Notes to France on Paracels | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/middleclass-scenes-in-brazil-in-a-changing-brazil-by-elsie-noble.html | Middle-Class Scenes in Brazil; IN A CHANGING BRAZIL. By Elsie Noble Caldwell. Illustrated. 198 pp. New York: Richard R. Smith. $3. | True | MILDRED ADAMS. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/bridge-one-over-one-some-examples-of-todays-practice-in-responding.html | BRIDGE: ONE OVER ONE; Some Examples of Today's Practice in Responding to Partner's Opening Bid | True | By Albert H. Morehead | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/charles-daw-dies-bowling-champion-world-titleholder-in-192729-won-3.html | CHARLES DAW DIES; BOWLING CHAMPION; World Titleholder in 1927-29 Won 3 National Contestsu In Sport's Hall of Fame | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/disorders-impair-aleman-prestige-mexicos-government-party-under.html | DISORDERS IMPAIR ALEMAN PRESTIGE; Mexico's Government Party Under Constant Sniping of Rightist Opposition | True | By Milton Brackerspecial To the New York Times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/russian-activity-among-arabs-seen-head-of-american-university-in.html | RUSSIAN ACTIVITY AMONG ARABS SEEN; Head of American University in Cairo Reports 3-Point Program to 'Sell' Soviet | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/new-ideas-and-inventions.html | New Ideas and Inventions | True | By Mary Roche | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/portable-flash-unit-color-prices-cut.html | Portable Flash Unit -- Color Prices Cut | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/s-henry-werners-have-son.html | S. Henry Werners Have Son | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/-school-of-another-chance-is-leader-in-rehabilitation-institute-for.html | ' School of Another Chance' Is Leader in Rehabilitation; Institute for Crippled and Disabled Here First to Aid War Handicapped | True | By Howard A. Rush, M.d. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/washington-lacks-wash-100000-pieces-are-tied-up-in-laundry.html | WASHINGTON LACKS WASH; 100,000 Pieces Are Tied Up in Laundry Bankruptcy | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/british-zionists-hit-both-sides.html | British Zionists Hit Both Sides | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/british-save-fugitive-sailors-on-destroyer-rescue-him-from-a-buoy-a.html | BRITISH SAVE FUGITIVE; Sailors on Destroyer Rescue Him From a Buoy at Sea | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/building-workers-hurt-elevator-hoist-drops-in-a-new-store-structure.html | BUILDING WORKERS HURT; Elevator Hoist Drops in a New Store Structure in Brooklyn | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/give-up-the-body-by-louis-trimble-224-pp-seattle-wash-superior.html | GIVE UP THE BODY. By Louis Trimble. 224 pp. Seattle, Wash.: Superior Publishing Company. $2. | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/recital-by-richard-tauber.html | Recital by Richard Tauber | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/felon-demands-right-to-expose-alcatraz.html | FELON DEMANDS RIGHT TO 'EXPOSE ALCATRAZ | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/new-carne-film-causes-fracas-among-critics.html | New Carne Film Causes Fracas Among Critics | True | | | C1B 57076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/czech-collaborator-gets-life.html | Czech Collaborator Gets Life | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/marshall-on-world-affairs-marshall-on-world-affairs.html | Marshall on World Affairs; Marshall on World Affairs | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/the-fishermans-bedside-book-edited-by-bb-illustrated-by-d.html | THE FISHERMAN'S BEDSIDE BOOK. Edited by "B.B." Illustrated by D. Watkins-Pitchford. 568 pp. New York: Charles Scribner's Sons. $4. | True | J.R.T.B. Jr. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/uslta-ranks-schroeder-no-2-for-his-brilliant-davis-cup-play-by.html | U.S.L.T.A. Ranks Schroeder No. 2 For His Brilliant Davis Cup Play; By MICHAEL STRAUSS SCHROEDER GAINS THE NO. 2 RANKING THE DAVIS CUP ON EXHIBITION AT ANNUAL TENNIS MEETING | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/leaving-oklahoma-for-fiveyear-guarantee-as-mentor-of-terrapins-he.html | Leaving Oklahoma for Five-Year Guarantee as Mentor of Terrapins, He Is Replaced by Wilkinson in Sooner Post | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/alcohol-drinks-and-cigarettes-used-in-state-in-1946-broke-all.html | Alcohol Drinks and Cigarettes Used In State in 1946 Broke All Records | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/ellen-l-burtt-wed-1-to-a-naval-officer-i.html | ELLEN L. BURTT WED 1 TO A NAVAL OFFICER I | True | Special to the new york times. J: | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/opinions-conflict-in-jersey-utility-officials-of-united-corp-quit.html | OPINIONS CONFLICT IN JERSEY UTILITY; Officials of United Corp. Quit Directorate of Public Service Corp. | True | By John P. Callahan | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/manhattan-team-is-surprise-victor-in-aau-title-meet-triumphs-in.html | MANHATTAN'S TEAM IS SURPRISE VICTOR IN A.A.U. TITLE MEET; Triumphs in Close Struggle With N.Y.U. and N.Y.A.C in Metropolitan Senior Event MONDSCHEIN WINS TWICE Rated Outstanding Performer -- Quinn First in the Mile -- Nowicki, Quigley Excel MANHATTAN TEAM WINS A.A.U. MEET | True | By Joseph M. Sheehan | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/hearst-gets-pulp-timber-canadian-holding-reported-sold-to-new-york.html | HEARST GETS PULP TIMBER; Canadian Holding Reported Sold to New York Corporation | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/henry-p-garin.html | HENRY P. GARIN. | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/strike-in-britain-reveals-need-for-new-procedures-government-agrees.html | STRIKE IN BRITAIN REVEALS NEED FOR NEW PROCEDURES; Government Agrees That Its Machinery for Bargaining Must Be Streamlined | True | By Charles E. Eganspecial To the New York Times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/400-chinese-perish-in-yangtze-sinking-overloaded-craft-collides.html | 400 CHINESE PERISH IN YANGTZE SINKING; Overloaded Craft Collides With Lighter -- 600 Rescued Riot at Company Office | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/hunt-intensified-in-police-murder-colleagues-of-slain-man-are.html | HUNT INTENSIFIED IN POLICE MURDER; Colleagues of Slain Man Are Ordered to Press Search With 'Guns Drawn' | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/troth-of-elaine-marie-beatty.html | Troth of Elaine Marie Beatty | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/mrs-edmund-j-larkin.html | MRS. EDMUND J. LARKIN | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/man-kills-his-wife-then-shoots-himself.html | MAN KILLS HIS WIFE, THEN SHOOTS HIMSELF | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/federal-safeguards-sought.html | Federal Safeguards Sought | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/short-adventures-in-nostalgia-the-gypsys-baby-by-rosamond-lehmann.html | Short Adventures in Nostalgia; THE GYPSY'S BABY. By Rosamond Lehmann. 192 pp. New York: Reynal & Htlchcock. $2.50. Adventures in Nostalgia | True | By Isabelle Mallet | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/rollcall-of-american-artists-painting-in-the-usa-by-alan-d-gruskin.html | Roll-Call of American Artists; PAINTING IN THE U.S.A. By Alan D. Gruskin. 142 plates. 235 PP, New York: Doubleday & Co. $7.50. FOURTEEN AMERICANS. Edited by Dorothy C. Miller. 80 plates. 80 pp. A Museum of Modern Art Publication. New York: Simon & Schuster. $2.50. | True | By William Germain Dooley | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/reuther-defends-pay-pleas-as-just-uaw-chief-insists-that-prices.html | REUTHER DEFENDS PAY PLEAS AS JUST; UAW Chief Insists That Prices Except on Foods Have Continued to Increase | True | By Walter W. Ruchspecial To the New York Times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/set-refrigeration-show.html | Set Refrigeration Show | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/4-planetarium-classes-courses-to-be-given-this-spring-in-astronomy.html | 4 PLANETARIUM CLASSES; Courses to Be Given This Spring in Astronomy and Navigation | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/antarctic-homecoming.html | ANTARCTIC HOMECOMING | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/richard-r-stout-wedsmssmer-jersey-lawyer-excolonel-in-army-marries.html | RICHARD R. STOUT WEDSMSSMER; Jersey Lawyer, Ex-Colonel in Army, Marries in Bethlehem, Pa., Former Nurse's Aisle ; : .oo; ". BRIDE ATTENDED BY EIGHT Ceremony in Pro-Cathedral Is Followed by Reception at Saucon Valley Club | True | . SPecUatoTHrNEwYosK-rr^ | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/some-notes-about-the-comic-teams-famous-scrubwomen-act.html | Some Notes About the Comic Team's Famous Scrubwomen Act | True | By Lester Bernstein | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/britain-will-get-appeal-for-socialized-barials.html | Britain Will Get Appeal For Socialized Barials | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/to-buy-car-for-rayburn-house-democrats-are-invited-to-contribute-25.html | TO BUY CAR FOR RAYBURN; House Democrats Are Invited to Contribute $25 Each | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/sun-valley-glamour-the-wests-ultimate-in-snow-resorts-is-again.html | SUN VALLEY GLAMOUR; The West's Ultimate in Snow Resorts Is Again Catering to Civilian Guests | True | By Jack Goodman | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/sarah-e-shields-will-be-married-troth-of-exwave-to-charles-garland-.html | SARAH E. SHIELDS WILL BE MARRIED; Troth of Ex-Wave to Charles Garland Steinway of Piano Concern Is Announced^ | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/13592-see-leafs-down-detroit-74-klukay-stars-for-the-toronto-sextet.html | 13,592 SEE LEAFS DOWN DETROIT, 7-4; Klukay Stars for the Toronto Sextet -- Boston Defeats Black Hawks, 3 to 1 | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/st-francis-five-on-ton-8251.html | St. Francis Five on Ton. 82-51 | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/bars-cut-in-cell-of-escaped-felon-500-in-brooklyn-city-prison-in.html | BARS CUT IN CELL OF ESCAPED FELON; 500 in Brooklyn City Prison in Solitary Confinement After Chance Discovery | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/whittemoreu bragonier.html | WhittemoreuBragonier | True | Special to the newyomc times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/frank-a-jones.html | FRANK A. JONES | True | | | C1B 57076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/laughs-from-london.html | Laughs From London | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/american-opinion-polls-to-help-united-nations.html | American Opinion Polls To Help United Nations | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/western-kentucky-wins-downs-canisius-quintet-5250-de-paul-tops.html | WESTERN KENTUCKY WINS; Downs Canisius Quintet, 52-50 -- De Paul Tops Niagara, 58-51 | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/weissbuchstein.html | WeissbuchuStein | True | special to the new york TUtzs. I | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/albania-demobilizes-3-classes.html | Albania Demobilizes 3 Classes | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/resorts-in-arizona-filled-to-capacity.html | RESORTS IN ARIZONA FILLED TO CAPACITY | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/london-has-no-meat-as-food-strike-ends.html | LONDON HAS NO MEAT AS FOOD STRIKE ENDS | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/austrian-newsman-here.html | Austrian Newsman Here | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/audrey-kent-fiancee-of-wallace-barnes.html | AUDREY KENT FIANCEE OF WALLACE BARNES | True | Special to the new york times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/soviet-spitsbergen-aim-stirs-the-scandinavians-norwegians-hope.html | SOVIET SPITSBERGEN AIM STIRS THE SCANDINAVIANS; Norwegians Hope United Nations Will Take Over Complex Problem | True | By George Axelssonspecial To the New York Times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/admits-220000-theft-pennsylvania-banker-says-embezzlement-began-in.html | ADMITS $220,000 THEFT; Pennsylvania Banker Says Embezzlement Began In Early 30's | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/succulents-from-deserts-do-well-indoors-an-interesting-grow-of.html | Succulents From Deserts Do Well Indoors; An Interesting Grow of House Plants | True | By Ethel Mary Baker | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/text-of-the-popes-address.html | TEXT OF THE POPE'S ADDRESS | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/lisbeth-hill-white-prospective-bride-granddaughter-of-lat-rev-ec.html | LISBETH HILL WHITE PROSPECTIVE BRIDE; Granddaughter of Lat& Rev. E. C. Fellowes Is Betrothed to Dr. Peter Knowlton .. uuuuuuu. . .| | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/childrens-own-theatre.html | Children's Own Theatre | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/a-treasury-of-fishing-stories-compiled-by-charles-e-goodspeed.html | A TREASURY OF FISHING STORIES. Compiled by Charles E. Goodspeed. Decorations by Everett Ward. Xviii + 600 pp. New York: A.S. Barnes & Co. $5. | True | By J.r. de la Torre Bueno Jr. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/new-treason-case-will-go-to-trial-government-will-try-to-convict.html | NEW TREASON CASE WILL GO TO TRIAL; Government Will Try to Convict Best and Chandler in Spite of Constitutional Safeguards | True | By Jay Walzspecial To the New York Times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/resistance-is-broken.html | Resistance Is Broken | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/new-england-textile-streamlining-plans-seen-as-industry-boon.html | NEW ENGLAND; Textile Streamlining Plans Seen as Industry Boon | True | By William M. Blairspecial To the New York Times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/churchill-son-fined-forfeits-55-bond-for-reckless-driving-in.html | CHURCHILL SON FINED; Forfeits $55 Bond for Reckless Driving in Petersburg, Va. | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/moss-extract-helps-curb-tuberculosis.html | MOSS EXTRACT HELPS CURB TUBERCULOSIS | True | | | C1B 57076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/pioneer-in-american-literature-edward-eggleston-by-william-peirce.html | Pioneer in American Literature; EDWARD EGGLESTON. By William Peirce Randel. 319 pp. New York: King's Crown Press. $3.50. American Literary Pioneer | | By Marguerite Young | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/brinton-wins-twice-at-squash-racquets.html | BRINTON WINS TWICE AT SQUASH RACQUETS | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/mrs-alfbed-c-howeli.html | MRS. AL.FBED C. HOWELi, | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/law-guild-urges-more-state-aid-offers-legislative-program-asking.html | LAW GUILD URGES MORE STATE AID; Offers Legislative Program Asking 5-Cent Fare; Rents Held at Jan. 1 Levels | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/shipping-returns-to-macassar.html | Shipping Returns to Macassar | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/sydenham-hospital-aided-1000-cheek-brings-total-in-fund-drive-to.html | SYDENHAM HOSPITAL AIDED; $1,000 Cheek Brings Total in Fund Drive to $286,000 | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/responsibilities.html | RESPONSIBILITIES | True | Sister CECILIA, S.N.D. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/mary-eberstadt-is-wed-to-veteran-former-spence-student-bride-of.html | MARY EBERSTADT iS WED TO VETERAN; Former Spence Student Bride of Laurence Kent Harper Jr. in the Brick Church DR. WOLFE OFFICIATES Ann Eberstadt Is Honor Maid for Her SisteruReception . Held at the River Club | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/bronx-board-to-dine-march-1.html | Bronx Board to Dine March 1 | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/christine-m-boisen-wed-tojb-jenkins.html | CHRISTINE M. BOISEN WED TOJ.B. JENKINS | True | Special to the SzWZosxTiMM. I | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/parlance.html | PARLANCE | True | HELEN R. CAHAN. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/miss-agnes-sheridan-engaged-to-marry.html | MISS AGNES SHERIDAN ENGAGED TO MARRY | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/catherine-france-wed-in-baltimore-becomes-the-bride-of-roger-w.html | [CATHERINE FRANCE .WED IN BALTIMORE; Becomes the Bride of Roger W. Wilson, Who Served as Navy Officer in the Pacific - - 1/2 | True | uuu , Special to thb new ttokk times. I | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/ski-meet-is-paced-by-wurtele-twins-rhoda-first-rhona-second-in.html | SKI MEET IS PACED BY WURTELE TWINS; Rhoda First, Rhona Second in Downhill Event -- U.S. Team Trails Canadian Women SKI MEET IS PACED BY WURTELE TWINS | True | By Frank Elkinsspecial To the New York Times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/ywca-resuming-in-many-lands.html | YWCA Resuming in Many Lands | True | MURRAY ILLSON. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/gibson-to-direct-red-cross-drive-national-chairman-in-46-will-head.html | GIBSON TO DIRECT RED CROSS DRIVE; National Chairman in '46 Will Head Campaign in March to Raise $60,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/eleanor-dunteman-brideelect-j.html | Eleanor Dunteman Bride-Elect j | True | | | C1B 57076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/challenge-on-housing-institute-of-planners-is-told-that-crisis-must.html | CHALLENGE ON HOUSING; Institute of Planners Is Told That Crisis Must Be Met | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/grant-racquets-victor-gains-canadian-final-by-beating-holt-pawle.html | GRANT RACQUETS VICTOR; Gains Canadian Final by Beating Holt -- Pawle Also Triumphs | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/defense-plan-revives-old-cabinet-questions-importance-of-presidents.html | DEFENSE PLAN REVIVES OLD CABINET QUESTIONS; Importance of President's Advisers In Policy-Making Will Probably Be Considered by Congress NO CLEAR RULE IS FOLLOWED | True | By Arthur Krock | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/fords-price-cut-viewed-as-an-economic-challenge-reaction-of.html | Ford's Price Cut Viewed As An Economic Challenge; Reaction of Corporate Industry and Labor Awaited as Affecting National Prosperity FORD'S PRICE CUT CALLED CHALLENGE | True | By Russell Porter | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/frontier-nursing-subject-of-report-mrs-breckinridge-director-of.html | FRONTIER NURSING SUBJECT OF REPORT; Mrs. Breckinridge, Director of Service in Kentucky, to Talk to Aides Here Wednesday | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/elaine-d-ohrle-brideelect.html | Elaine D. Ohrle Bride-Elect | True | Special to the newsork Tares. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/nlrb-reverses-ruling-examiner-overruled-in-action-by-cio-against.html | NLRB REVERSES RULING; Examiner Overruled in Action by CIO Against Optical Company | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/friends-to-replace-mans-home.html | Friends to Replace Man's Home | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/dumart-tallies-twice.html | Dumart Tallies Twice | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/edward-f-moran.html | EDWARD F. MORAN | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/notre-dame-tops-detroit.html | Notre Dame Tops Detroit | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/fordham-59-hofstra-45.html | Fordham 59, Hofstra 45 | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/miss-nevwirth-bride-of-irving-s-feldman.html | miss nevwirth bride OF IRVING S. FELDMAN | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/the-dance-summer-casts-shadows-before-new-directors-for-jacobs.html | THE DANCE: SUMMER CASTS SHADOWS BEFORE; New Directors for Jacob's Pillow -- An International Competition Abroad | True | By John Martin | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/midwest-seeking-to-pick-president-republican-chairmen-lean-to-a-man.html | MIDWEST SEEKING TO PICK PRESIDENT; Republican Chairmen Lean to a Man 'Symbolic' of the Area's Heritage | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/23000000-disabled-a-challenge-to-us-we-nowhave-the-knowledge-to.html | 23,000,000 Disabled: A Challenge to Us; We now have the knowledge to make them again useful members off society. But we lack hospitals. 23,000,000 Disabled: A Challenge 23,000,000 Disabled: A Challenge | True | By Betsey Barton | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/plan-improvement-of-buffalo-canal-black-rock-long-criticized-for.html | PLAN IMPROVEMENT OF BUFFALO CANAL; Black Rock, Long Criticized for Dangers to Shipping, Subject of Hearing Feb. 6 | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/scottish-preacher-due-sir-george-fielden-macleod-to-lecture-in-east.html | SCOTTISH PREACHER DUE; Sir George Fielden MacLeod to Lecture in East Two Weeks | True | | | C1B 57076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/dr-james-l-foster.html | DR. JAMES L. FOSTER | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/martin-overrules-knutson-on-taxes-speaker-evidencing-intent-to-keep.html | MARTIN OVERRULES KNUTSON ON TAXES; Speaker, Evidencing intent to Keep Rein on Chairmen, Puts Off Action on Excise Bill | True | By John D. Morrisspecial To the New York Times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/yeshiva-five-on-top-6235.html | Yeshiva Five on Top, 62-35 | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/red-cross-aides-named-chairmen-for-4-boroughs-will-head-drive-in.html | RED CROSS AIDES NAMED; Chairmen for 4 Boroughs Will Head Drive in March | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/john-p-neff.html | JOHN P. NEFF | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/marshall-to-take-office-tomorrow-vinson-to-swear-him-in-as.html | MARSHALL TO TAKE OFFICE TOMORROW; Vinson to Swear Him In as Secretary of State -- Byrnes Says His Farewells | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/security-motivates-tatum.html | Security Motivates Tatum | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/drug-treatment-three-new-compounds-are-used-to-combat-amebiasis.html | Drug Treatment; Three New Compounds Are Used To Combat Amebiasis | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/youth-forum-hails-our-peace-work-support-of-un-and-creation-of.html | YOUTH FORUM HAILS OUR PEACE WORK; Support of U.N. and Creation of Atomic Energy Group Are Among Contributions Noted | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/the-drama-mailbag-correspondent-takes-side-of-current-revivals.html | THE DRAMA MAILBAG; Correspondent Takes Side Of Current Revivals | True | DAVID F EN PERKINS. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/book-on-dogs-chewed-by-dog.html | Book on Dogs Chewed by Dog | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/night-club-business-in-nosedive-5000-entertainers-out-of-jobs-night.html | Night Club Business in 'Nosedive,' 5,000 Entertainers Out of Jobs; NIGHT CLUB SLUMP COSTS JOBS OF 5,000 | True | By James E. Powers | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/william-a-reid.html | WILLIAM A. REID | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/germanys-future-role-puzzle-for-diplomats-anglofrench-talks-and.html | GERMANY'S FUTURE ROLE PUZZLE FOR DIPLOMATS; Anglo-French Talks and Negotiations For Treaty Center on Same Problem | True | By Raymond Daniellspecial To the New York Times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/decontrol-of-rents-or-15-rise-urged.html | DECONTROL OF RENTS OR 15% RISE URGED | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/chautemps-charge-in-france-reduced-court-drops-relations-with-foe.html | CHAUTEMPS' CHARGE IN FRANCE REDUCED; Court Drops 'Relations' With Foe for 'Harmful Acts' -- Trial to Be in Absentia | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/governor-fight-divides-georgians-urban-and-rural-districts-are-for.html | GOVERNOR FIGHT DIVIDES GEORGIANS; Urban and Rural Districts Are for One Faction or the Other as in the Election | True | By George Hatoherspecial To the New York Times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/chilean-ship-nears-antarctica.html | Chilean Ship Nears Antarctica | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/exmissionary-is-100-retired-40-years-woman-marks-birthday-in-jersey.html | EX-MISSIONARY IS 100; Retired 40 Years, Woman Marks Birthday in Jersey Home | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/lens-bubbles.html | LENS BUBBLES | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/quakers-open-scoring.html | Quakers Open Scoring | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/fred-turbyville.html | FRED TURBYVILLE | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/grand-cayman-in-the-british-west-indies-offers-visitors-the-simple.html | Grand Cayman in the British West Indies Offers Visitors the Simple Life | True | By Robert S. Walters | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/out-of-town.html | OUT OF TOWN | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/elections-is-brazil.html | ELECTIONS IS BRAZIL | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/serbia-gets-basic-law-new-constitution-approved-by-constituent.html | SERBIA GETS BASIC LAW; New Constitution Approved by Constituent Assembly | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/young-joins-droesch-sons.html | Young Joins Droesch & Sons | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/the-deep-south-eastland-reports-backing-in-tradereciprocity-fight.html | THE DEEP SOUTH; Eastland Reports Backing in Trade-Reciprocity Fight | True | By George W. Healy Jr.special To the New York Times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/turning-a-spotlight-on-little-known-facets-of-sonny-tufts-career.html | Turning a Spotlight on Little Known Facets of Sonny Tufts' Career | True | By Edward J. Eustace | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/national-garden-week-set.html | National Garden Week Set | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/destructive-forces.html | Destructive Forces | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/chicago-campaign-held-major-test-reece-asserts-new-deal-must-end-in.html | CHICAGO CAMPAIGN HELD MAJOR TEST; Reece Asserts New Deal Must End in States and Cities if GOP Is to Win in '48 | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/will-quit-job-at-age-of-100.html | Will Quit Job at Age of 100 | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/barbara-gum-bride-at-home-ceremony.html | BARBARA GUM BRIDE . AT HOME CEREMONY | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/blind-pair-wedattendants-blind.html | Blind Pair Wed,Attendants Blind | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/sonja-henie-heads-hollywood-ice-revue-which-will-open-at-garden-on.html | Sonja Henie Heads Hollywood Ice Revue Which Will Open at Garden on Thursday | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/living-nightmares-underground-to-palestine-by-if-stone-240-pp-new.html | Living Nightmares; UNDERGROUND TO PALESTINE By I.F. Stone. 240 pp. New York: Boni & Gaer. $2.50. | True | By Meyer Berger | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/500-children-join-in-folk-art-program-as-part-of-fun-with-book.html | 500 Children Join in Folk Art Program As Part of 'Fun With Book People' Series | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/13-rue-madeleine-again-gilds-the-oss.html | 13 Rue Madeleine' Again Gilds the OSS | True | By Bosley Crowther | | C1B 57076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/mrs-colt-left-million-bequests-to-thirteen-institutions-total.html | MRS. COLT LEFT MILLION; Bequests to Thirteen Institutions Total $150,000 | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/lokoshi-written-and-illustrated-by-raymond-creekmore-unpaged-new.html | LOKOSHI. Written and Illustrated by Raymond Creekmore. Unpaged. New York: The Macmillan Company. $1.75. | True | MARJORIE FISCHER. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/yankees-will-play-28-games-at-night-list-14-for-stadium-starting.html | YANKEES WILL PLAY 28 GAMES AT NIGHT; List 14 for Stadium, Starting May 15, and Same Number for Road -- Giants Sell Rucker | True | By James P. Dawson | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/mrs-arnold-w-carvel.html | MRS. ARNOLD W. CARVEL | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/bulgaria-to-honor-soviet-army.html | Bulgaria to Honor Soviet Army | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/the-world-of-music-worry-in-san-francisco.html | THE WORLD OF MUSIC: WORRY IN SAN FRANCISCO | True | By Boss Parmenter | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/teachers-progress-nearby-by-elizabeth-yates-276-pp-new-york.html | Teacher's Progress; NEARBY. By Elizabeth Yates. 276 pp. New York: Coward-McCann. $2.75. | True | By Andrea Parke | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/exit-harlequin-by-jessica-ryan-256-pp-new-york-crime-club-doubleday.html | EXIT HARLEQUIN. By Jessica Ryan. 256 pp. New York: Crime Club -- Doubleday & Co. $2. | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/the-black-key-by-m-scott-michel-271-pp-new-york-mystery-house-2.html | THE BLACK KEY. By M. Scott Michel. 271 pp. New York: Mystery House. $2. | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/liability-limited-by-john-a-saxon-212-pp-new-york-ms-mill-company.html | LIABILITY LIMITED. By John A. Saxon. 212 pp. New York: M.S. Mill Company. $2.50. | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/mary-flagg-prospective-bride.html | Mary Flagg Prospective Bride | True | Special to Tm Nsw Sowt fasts. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/-air-mail.html | | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/shipping-official-sails-hofstad-completes-assignment-with-norwegian.html | SHIPPING OFFICIAL SAILS; Hofstad Completes Assignment With Norwegian Mission | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/-politics.html | | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/aviation-to-oppose-one-overseas-line-mccarrans-bill-in-senate-to.html | AVIATION TO OPPOSE ONE OVERSEAS LINE; McCarran's Bill in Senate to Unify Foreign Operation Is Condemned by Companies SINGLE CONCERN FAVORS IT Operators to Have Opportunity to Draft Merger Plan -- CAB to Act if They Fail AVIATION TO OPPOSE ONE OVERSEAS LINE | True | By Thomas E. Mullaney | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/mrs-j-howard-hobbs.html | MRS. J. HOWARD HOBBS | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM" | True | By Raymond R. Camp | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/white-population-shows-hawaii-gain-governors-report-reveals.html | WHITE POPULATION SHOWS HAWAII GAIN; Governor's Report Reveals Japanese Are on Decline, Natives on increase | True | | | C1B 57076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/new-margin-ruling-called-market-aid-relief-not-unexpected-as-ban.html | NEW MARGIN RULING CALLED MARKET AID; Relief Not Unexpected as Ban Seemed Ineffective as Check on Inflation NEW MARGIN RULING CALLED MARKET AID | True | By Warren Williams | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/teenagers-sing-and-dance.html | Teen-Agers Sing and Dance | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/claims-of-jobless-halved-since-peak-total-now-seeking-benefits-a.html | CLAIMS OF JOBLESS HALVED SINCE PEAK; Total Now Seeking Benefits a Million, Only 3% of Those Covered by States | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/copper-strike-in-peru-company-charges-that-object-is-unrest-and-not.html | COPPER STRIKE IN PERU; Company Charges That Object Is Unrest and Not Settlement | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/farragut-houses-to-use-new-plan-fivepoint-ground-design-assures.html | FARRAGUT HOUSES TO USE NEW PLAN; Five-Point Ground Design Assures Three Exposures for Every 'Apartment | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/afl-hits-cio-call-for-25-pay-rise-lays-it-to-communist-policies-and.html | AFL HITS CIO CALL FOR 25% PAY RISE; Lays It to 'Communist Policies' and Says Industry Cannot Afford That Much in 1947 AFL HITS CIO CALL FOR 25% PAY RISE | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/revision-proposed-to-unify-tax-year-prof-lutz-would-coordinate.html | REVISION PROPOSED TO UNIFY TAX YEAR; Prof. Lutz Would Coordinate Revenue-Producing Periods With Governmental TO FACILITATE ESTIMATES Few Important Changes in Accounting Systems or Payments Indicated REVISION PROPOSED TO UNIFY TAX YEAR | True | By Godfrey N. Nelson | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/mrs-ce-bolling-club-leader-dead-exhead-of-united-daughters-of.html | MRS. C.E. BOLLING, CLUB LEADER, DEAD; Ex-Head of United Daughters Of Confederacy, Prominent in Virginia Historical Groups | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/our-economic-foreign-policy.html | OUR ECONOMIC FOREIGN POLICY | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/for-cold-weather.html | For Cold Weather | True | By Jane Nickerson | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/lower-prices-rise-ln-wages-forecast-johnson-undersecretary-of-labor.html | LOWER PRICES, RISE IN WAGES FORECAST; Johnson, Under-Secretary of Labor, Cites States' Power to Improve Economy | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/newhouser-is-sorry.html | Newhouser Is Sorry | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/targets-of-the-deadly-puck-hockey-goalkeepers-are-tough-and.html | Targets of the Deadly Puck; Hockey goalkeepers are tough and courageous; their job is to stop a hard rubber disk that travels with fury. Targets off the Deadly Puck | True | By Harold Kaese | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/road-map-to-the-bible-pathways-through-the-bible-compiled-and-with.html | Road Map" To the Bible; PATHWAYS THROUGH THE BIBLE. Compiled and with explanatory material by Mortimer J. Cohen. Illustrated by Arthur Sryk. xxv+548 pp. Philadelphia, Pa.: The Jewish Publication Society of America. $3. | True | By Nash K. Burger | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/poultry-and-egg-board-changed.html | Poultry and Egg Board Changed | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/law-school-plan-approved.html | Law School Plan Approved | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 57076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/the-east-river-shore-regains-its-glory-long-neglected-it-is.html | The East River Shore Regains Its Glory; Long neglected, it is destined to be not only the U. N. capital but a vast residential area. East River Regains Its Glory | True | By Murray Schumach | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/mrs-oren-c-sanborn.html | MRS. OREN C. SANBORN | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/arnall-resigns.html | ARNALL "RESIGNS" | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/fete-at-navy-yard-boys-club.html | Fete at Navy Yard Boys Club | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/scientific-progress-as-an-instrument-of-human-growth-science-and.html | Scientific Progress As an Instrument of Human Growth; SCIENCE AND FREEDOM. By Lyman Bryson. n+191 pp. New York: Columbia University Press. $2.75. Science and Human Growth | | By Sidney Hook | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/forum-for-neophytes-cross-section-1947-edited-by-edwin-seaver-516.html | Forum for Neophytes; CROSS SECTION 1947. Edited by Edwin Seaver. 516 pp. New York: Simon & Schuster. $3.50. | True | By E.b. Garside | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/on-coast-walk-in-britain.html | On Coast Walk in Britain | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/29000-city-homes-started-last-year-84-of-construction-here-was.html | 29,000 CITY HOMES STARTED LAST YEAR; 84% of Construction Here Was Housing--Only 4,650 Units Completed in Period | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/national-body-backs-reformed-exconvict.html | NATIONAL BODY BACKS REFORMED EX-CONVICT | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/president-pushes-unification-bill-measure-to-merge-defenses-will-be.html | PRESIDENT PUSHES UNIFICATION BILL; Measure to Merge Defenses Will Be Ready Soon, He Writes Congress Leaders PRESIDENT PUSHES UNIFICATION BILL | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/pacific-states-auto-deaths-so-high-they-make-life-seem-cheap.html | PACIFIC STATES; Auto Deaths So High They Make Life Seem Cheap | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/bills-in-congress-to-bar-pay-suits-denounced-by-cio-pressman-its.html | BILLS IN CONGRESS TO BAR PAY SUITS DENOUNCED BY CIO; Pressman, Its Counsel, Insists Senate Portal Plans Imperil the Labor Standards Act FOR BARGAINING ON ISSUE He Asserts Industrialist Told Him Congress Would Act to 'Deprive' Men of Back Pay PORTAL-SUIT BANS DENOUNCED BY CIO | True | By William S. Whitespecial To the New York Times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/german-exports-pushed-british-urge-sale-of-trademark-goods-in.html | GERMAN EXPORTS PUSHED; British Urge Sale of Trade-Mark Goods in Ordinary Channels | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/dr-elzear-paquin-helped-defend-louis-riel-leader-of-rebellion-in.html | DR. ELZEAR PAQUIN !; Helped Defend Louis Riel, Leader of Rebellion in Canada | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/tobin-opposes-law-on-labor-disputes-teamsters-tell-taft-the-union.html | TOBIN OPPOSES LAW ON LABOR DISPUTES; Teamsters Tell Taft the Union Wants Rights Unimpaired in Jurisdictional Rows | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/the-back-of-beyond-in-the-forests-of-the-night-by-james-riddell.html | The Back of Beyond; IN THE FORESTS OF THE NIGHT. By James Riddell. Photographs and illustrations by the author. 228 pp. New York: A.S. Barnes & Co. $3. | True | By Gwen Jones | | C1B 57076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/martyrdom-held-a-big-aid-to-bilbo-his-gain-in-political-strength.html | MARTYRDOM HELD A BIG AID TO BILBO; His Gain in Political Strength Stressed as State Moves to Revise Primary Law | True | By Frederick Sullensspecial To the New York Times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/eli-quintet-trips-ithacans-by-3936-yale-shows-surprising-dash-in.html | ELI QUINTET TRIPS ITHACANS BY 39-36; Yale Shows Surprising Dash in Toppling Cornell -- Has 20-15 Margin at Half DARTMOUTH IN TRIUMPH Hanoverians Turn Back Penn by 72-53 as Leede Paces Attack With 26 Points | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/childhood-in-a-small-town-south-the-varmints-by-peggy-bennett-287.html | Childhood in a Small Town South; THE VARMINTS. By Peggy Bennett. 287 pp. New York: Alfred A. Knopf. $2.50. | True | By Richard Sullivan | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/moth-ball-fleet-set-for-emergency-by-june-1000-ships-of-varied.html | MOTH BALL FLEET SET FOR EMERGENCY; By June 1,000 Ships of Varied Types Will Be at San Diego for Conditioning if Needed | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/farben-patents-put-on-films.html | Farben Patents Put on Films | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/low-pay-depletes-vassar-faculty-other-colleges-offer-more-money.html | LOW PAY DEPLETES VASSAR FACULTY; Other Colleges Offer More Money, President Blanding Tells Alumnae Here | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/driscoll-to-succeed-edge-on-tuesday.html | DRISCOLL TO SUCCEED EDGE ON TUESDAY | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/golden-hill-chorus-concert.html | Golden Hill Chorus Concert | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/dr-howard-l-maps-gynecologist-exhead-of-jersey-homeopathic-medical.html | DR. HOWARD L. MAPS; Gynecologist, Ex-Head of Jersey Homeopathic Medical Society | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/the-nation.html | THE NATION | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/german-charges-politics-in-ouster-mueller-exhead-of-economics-group.html | GERMAN CHARGES POLITICS IN OUSTER; Mueller, Ex-Head of Economics Group, Foresees New Party to Oppose Socialists | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/new-york.html | New York | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/detroit-groups-differ-over-effect-of-ford-price-cut-reaction-is.html | DETROIT GROUPS DIFFER OVER EFFECT OF FORD PRICE CUT; Reaction Is Inconclusive Though Many Hope Step Will Lead to Downward Trend | True | By Walter W. Buchspecial To the New York Times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/fate-marable.html | FATE MARABLE | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/miss-ehlers-wins-at-figure-skating-captures-middle-atlantic-title.html | MISS EHLERS WINS AT FIGURE SKATING; Captures Middle Atlantic Title by Beating Miss McLaughlin, With Miss Pospisil Third | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/laurivolpi-acclaimed-tenor-scores-great-triumph-in-rome-on-his-best.html | LAURI-VOLPI ACCLAIMED; Tenor Scores Great Triumph in Rome -- On His Best Behavior | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/management-of-dwarf-apple-trees.html | MANAGEMENT OF DWARF APPLE TREES | True | By I.b. Lucas | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/instruction-in-judging-and-floral-arrangement.html | Instruction in Judging and Floral Arrangement | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/kingucarver.html | KinguCarver | True | Special to the new york times. | | C1B 57076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/france-fumbles-along-into-fourth-republic-split-up-of-parties-in.html | FRANCE FUMBLES ALONG INTO FOURTH REPUBLIC; Split-Up of Parties in Assembly Hurts Prospects of Stable Government In a Crucial Period COMMUNIST PARTY'S ROLE | True | By Edwin L. James | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/mrs-dow-fencing-victor-takes-first-in-voorhees-meet-winning-her.html | MRS. DOW FENCING VICTOR; Takes First in Voorhees Meet, Winning Her Eight Bouts | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/3-southern-states-invaded-by-floods.html | 3 SOUTHERN STATES INVADED BY FLOODS | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/british-plan-royal-fete-pageant-to-be-staged-when-king-and-queen.html | BRITISH PLAN ROYAL FETE; Pageant to Be Staged When King and Queen Sail Jan. 31 | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/violin-teachers-meet-tonight.html | Violin Teachers Meet Tonight | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/both-jobs-involve-pins-girl-works-in-bowling-alley-tends-babies-at.html | BOTH JOBS INVOLVE PINS; Girl Works in Bowling Alley, Tends Babies at Same Time | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/dos-passos-and-his-predecessors-usa-by-john-dos-passos-illustrated.html | DOS PASSOS AND HIS PREDECESSORS; U.S.A. By John Dos Passos. Illustrated by Reginald Marsh. 3 vols., boxed. 1,699 pp. Boston: Houghton Mifflin Co. $12.50. Some Notes on His Trilogy, "U.S.A.", Its Place in the Naturalistic Tradition Literary Background of "U.S.A." | True | By Malcolm Cowley | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/opening-matches-to-scratch-stars-ryan-forced-to-three-games-by.html | OPENING MATCHES TO SCRATCH STARS; Ryan Forced to Three Games by Torrance as Rose Tops Malsin at Yale Club | ALL SEEDED PLAYERS GAIN Haggerty, Forster Among the Winners in Bulldog Squash Tennis Handicap Field | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/ship-council-members-renamed.html | Ship Council Members Renamed | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/fourth-republic-seeking-for-stability-amid-storms-grave-internal.html | FOURTH REPUBLIC SEEKING FOR STABILITY AMID STORMS; Grave Internal and External Questions Are Confronting Leaders of New Regime | True | By Lansing Warrenspecial To The New York Times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | | | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/the-retreads-limbo-the-lull-by-max-miller-144-pp-new-york.html | The Retread's Limbo; THE LULL. By Max Miller. 144 pp. New York: Whittlesey House. $2. | True | By Herbert Mitgang | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/the-art-of-nijinsky-in-retrospect-nijinsky-edited-by-paul-magriel.html | The Art of Nijinsky in Retrospect; NIJINSKY. Edited by Paul Magriel. Illustrated with 65 photographs. A Ballet Society Bool. 81 pp. New York: Henry Holt & Co. $3. | True | By Edith J.r. Isaacs | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/jersey-nuptials-forjubemgml-1-uuuuuuuuu-daughter-of-publisher-is.html | JERSEY NUPTIALS FORJUBEMGMl; 1 uuuuuuuuu- Daughter of Publisher Is Wed to Jackson Tate McBroom In Madison Church | True | I SP^WtoTKeNEwYoRKTmis. I | | | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/standard-expands-executive-plans-mason-says-oil-company-plan-will.html | STANDARD EXPANDS EXECUTIVE PLANS; Mason Says Oil Company Plan Will Cover All 50 Major Affiliates in World | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/will-pay-overdue-interest.html | Will Pay Overdue Interest | True | | | C1B 57076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/for-the-wouldbe-boat-owner-motorboats-their-care-and-handling-by.html | For the Would-Be Boat Owner; MOTORBOATS Their Care and Handling. By Winthrop P. Moore. Illustrated with photographs, plans and sketches by the author. 390 pp. New York: Dodd, Mead & Co. $3.75. YOUR NEW BOAT. Edited by the staff of Yachting Magazine. Introduction by Herbert L. Stone. 190 pp. New York: Simon & Schuster. $3.95. | True | THEODORE SWEEDY. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/britain-to-deny-rift-in-pact-with-soviet.html | Britain to Deny Rift In Pact With Soviet | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/neighborhood-houses-seek-funds.html | Neighborhood Houses Seek Funds | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/central-states-chicago-area-worried-by-us-sanitation-findings.html | CENTRAL STATES; Chicago Area Worried by U.S. Sanitation Findings | True | By Louther S. Hornespecial To the New York Times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/miss-stewart-wed-tolieuthelme-married-to-maritime-service-officer.html | MISS STEWART WED TOLIEUT.H.C.LME; Married to Maritime Service Officer in Chapel of Fifth Ave. Presbyterian Church | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/soviet-is-adamant-on-polish-frontier-publication-on-foreign-policy.html | SOVIET IS ADAMANT ON POLISH FRONTIER; Publication on Foreign Policy Holds That Revision Should Not Be Discussed | True | By Drew Middletonspecial To the New York Times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/elizabeth-aodres-brideelect-i.html | Elizabeth A.odres Bride-Elect I | True | Special to thz Kiwyork timzs. I | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/uso-shows-quit-europe.html | USO Shows Quit Europe | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/abroad.html | ABROAD | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/mr-rices-street-scene-and-mr-weills-score.html | Mr. Rice's 'Street Scene' And Mr. Weill's Score | True | By Brooks Atkinson | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/american-types-five-are-distinguished-by-head-measurements-in-the.html | American Types; Five Are Distinguished by Head Measurements in the Army | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/ms-herrington-to-wed-syracuse-university-alumna-is-engaged-to.html | m!SS HERRINGTON TO WED; Syracuse University Alumna Is Engaged to Nelson Goodyear | True | Specla* to -i= new york times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/dance-groups-meet-in-orange.html | Dance Groups Meet in Orange | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/czechs-continue-magyar-transfer-unrra-trucks-are-employed-to-remove.html | CZECHS CONTINUE MAGYAR TRANSFER; UNRRA Trucks Are Employed to Remove Hungarians From Homes Against Will | True | By Albion Rossspecial To the New York Times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/seton-hall-on-top-6952-defeats-rutgers-quintet-for-15th-straight.html | SETON HALL ON TOP, 69-52; Defeats Rutgers Quintet for 15th Straight Triumph | True | Special THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/masaryk-sailing-praises-un-gains-gratified-by-treaties-he-sees.html | MASARYK, SAILING, PRAISES U.N. GAINS; Gratified by Treaties, He Sees Lasting Peace in View-- 2,188 Leave on the Elizabeth | True | | | C1B 57076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/retail-store-sales.html | Retail Store Sales | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/bank-to-consider-new-us-action-farm-mortgage-of-wisconsin-may-ask.html | BANK TO CONSIDER NEW U.S. ACTION; Farm Mortgage of Wisconsin May Ask Rehearing in Suit for $7,886,047 | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/army-poloists-triumph-score-eight-goals-in-first-half-and-rout.html | ARMY POLOISTS TRIUMPH; Score Eight Goals in First Half and Rout Cornell, 13-6 | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/art-sale-yields-25210.html | Art Sale Yields $25,210 | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/mrs-theodore-c-lyman.html | MRS. THEODORE C. LYMAN | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/boat-show-closes-after-record-run-more-than-6000000-in-sales.html | BOAT SHOW CLOSES AFTER RECORD RUN; More Than $6,000,000 in Sales Reported -- Exhibition Drew Over 200,000 Enthusiasts BOAT SHOW CLOSES AFTER RECORD RUN | True | By Clarence E. Lovejoy | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/culture-repositories-museums-are-suggested-for-the-guidance-of.html | Culture Repositories; Museums Are Suggested for the Guidance of Posterity | True | LEON WHIPPLE. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/easing-of-controls-to-spur-building-sharp-rise-is-predicted-for.html | EASING OF CONTROLS TO SPUR BUILDING; Sharp Rise is Predicted for Essential Work Throughout Country | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/us-shift-in-view-on-atom-priority-delegation-veering-from-stand.html | U.S. SHIFT IN VIEW ON ATOM PRIORITY; Delegation Veering From Stand That U.N. Must Fix Controls Before Full Arms-Cut Talk | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/notes-on-science-research-into-the-causes-of-alcoholism-heat-from.html | NOTES ON SCIENCE; Research Into the Causes of Alcoholism -- Heat From Sun | True | W.K. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/brooklyn-poly-nimrods-lose.html | Brooklyn Poly Nimrods Lose | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/fritz-krvm-to-wep-miss-sally-f-hays.html | FRITZ KRVM TO WEp MISS SALLY F. HAYS | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/chinese-aid-group-to-meet-in-kansas.html | CHINESE AID GROUP TO MEET IN KANSAS | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/b0wles-thinks-us-can-double-income-increased-production-is-key-to.html | B0WLES THINKS U.S. CAN DOUBLE INCOME; Increased Production Is Key to Better Wages and Living, He Tells Consumers | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/autograph-items-on-sale-this-week-letters-of-benedict-arnold-and.html | AUTOGRAPH ITEMS ON SALE THIS WEEK; Letters of Benedict Arnold and Valley Forge Orderly Book Are Among Offerings | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/plans-100-new-homes-haring-outlines-building-program-for-this-year.html | PLANS 100 NEW HOMES; Haring Outlines Building Program for This Year | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/italian-masters-shown-at-wildensteins-contemporary-ceramists-others.html | Italian Masters Shown at Wildenstein's -- Contemporary Ceramists -- Others; Among Paintings by Renaissance Artists | True | By Edward Alden Jewell | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/throng-hears-loyonnet-demands-encores-of-the-french-pianist-in-his.html | THRONG HEARS LOYONNET; Demands Encores of the French Pianist in His Second Recital | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/bulgarians-named-to-un-inquiry.html | Bulgarians Named to U.N. Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/trinidad-waives-powers-gives-governor-wide-control-in-fight-against.html | TRINIDAD WAIVES POWERS; Gives Governor Wide Control in Fight Against Sabotage | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/army-six-set-back-63-bows-after-taking-quick-lead-in-game-with.html | ARMY SIX SET BACK, 6-3; Bows After Taking Quick Lead in Game With Dartmouth | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/the-pedagogue-and-the-learner-dynamics-of-learning-by-nathaniel.html | The Pedagogue -- and the "Learner"; DYNAMICS OF LEARNING. By Nathaniel Cantor. 282 pp. Buffalo, N.Y.: Foster & Stewart. $3. | True | By James Lyons | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/savings-banks-ask-larger-life-policy-want-law-lifting-limit-of.html | SAVINGS BANKS ASK LARGER LIFE POLICY; Want Law Lifting Limit of Insurance to $5,000 -- Low- Income Class Beneficiary NEW CONDITIONS SINCE '33 Annual Sales in State Placed at $25,000,000 -- Some 75,000 Policies Outstanding | True | By George A. Mooney | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/world-labor-code-high-on-un-agenda-lubin-says-fair-practices-and.html | WORLD LABOR CODE HIGH ON U.N. AGENDA; Lubin Says Fair Practices and Standards Would Help Dispel Fear of 'Dollar Diplomacy' | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/new-terrorist-mine-found.html | New Terrorist Mine Found | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/a-a-knopf-will-speak.html | A. A. Knopf Will Speak | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/obbin-s-haulock.html | OBBIN S. HAULOCK. | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/france-asking-saar-rule-as-an-economic-necessity-paris-claims-that.html | FRANCE ASKING SAAR RULE AS AN ECONOMIC NECESSITY; Paris Claims That German Inhabitants Are Not Opposed to Region's Transfer NEWEST PRESIDENT | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/franciscan-is-promoted.html | Franciscan Is Promoted | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/of-quality-and-taste-in-films-re-mr-capra.html | Of Quality and Taste in Films -- Re Mr. Capra | True | ALLEN BOLA 2d. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/lethermanugleason.html | LethermanuGleason | True | Special to the new york times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/program-pressed-in-metal-stamping-lockhart-international-study-says.html | PROGRAM PRESSED IN METAL STAMPING; Lockhart International Study Says Method for Mass Output Widely Used in Colleges | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/easons-for-theatres-decline-are-cited.html | easons for Theatre's Decline Are Cited | True | By Donald Kirkley | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/julia-mills-married-to-johnson-shipman.html | JULIA MILLS MARRIED TO JOHNSON SHIPMAN | True | Special to the new york times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/carl-t-zork-freed-of-charges-of-offering-a-bribe-in-white-sox-19.html | CARL T. ZORK; Freed of Charges of Offering a Bribe in White Sox '19 Scandal | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/nyac-trio-trips-squadron-a-1312-goals-by-nicholls-and-lewis-in-last.html | N.Y.A.C. TRIO TRIPS SQUADRON A, 13-12; Goals by Nicholls and Lewis in Last Half-Winnie Win -- Bethpage Victor, 14-9 | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/second-thoughts-on-new-american-stage-work-five-of-the-seasons.html | Second Thoughts on New American Stage Work; Five of the Season's Newcomers -- and the Metropolitan Stage -- Where They Made Their Debuts | True | By Olin Downes | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/due-at-930-am-tomorrow.html | Due at 9:30 A.M. Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/joins-college-faculty-john-a-mcguire-takes-post-at-william-and-mary.html | JOINS COLLEGE FACULTY; John A. McGuire Takes Post at William and Mary | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/corbett-named-decatur-pilot.html | Corbett Named Decatur Pilot | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/dr-tl-harrison-dies-in-china-at-66-toronto-physicians-career-took.html | DR. T.L HARRISON DIES IN CHINA AT 66; Toronto Physician's Career Took Him to Trouble Spots of World for Fifty Years | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/jane-emmet-bride-wears-ivory-satin-gown-at-wedding-to-lawrence.html | JANE EMMET BRIDE; Wears Ivory Satin Gown at Wedding to Lawrence Drake in St. James Church ESCORTED BY HER FATHER Mrs. William T. Emmet 2d Is -Matron of HonoruAnthony 7 Duke Serves as Best Man | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/ednagraet-on-wins-audience-at-recital.html | EDNA-GRAET ON WINS AUDIENCE AT RECITAL | True | R.L. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/human-not-atom-seen-as-danger-generations-of-teamwork-is-needed-to.html | HUMAN, NOT ATOM, SEEN AS DANGER; Generations of Teamwork Is Needed to Control Energy, Admiral Parsons Says | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/de-gasperi-unruffled-italian-premier-takes-stock-of-nenni-exit.html | DE GASPERI UNRUFFLED; Italian Premier Takes Stock of Nenni Exit, Scouts Crisis | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/son-of-the-land-by-ivy-belton-illustrated-by-lorence-f-bjorklund.html | SON OF THE LAND. By Ivy Belton. Illustrated by Lorence F. Bjorklund. 211 pp. New York: Julian Messner. $2.25. | True | NINA BROWN BAKER. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/capras-thinking.html | Capra's Thinking | True | THOMAS G. MORGANSEN. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/army-five-beats-colgate-48-to-41-scores-4th-straight-triumph-in.html | ARMY FIVE BEATS COLGATE, 48 TO 41; Scores 4th Straight Triumph in Contest at West Point -- Shepherd, Rawers Star | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/city-flies-bananas-to-iii-poet-in-eire.html | City Flies Bananas To III Poet in Eire | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/concern-over-plane-accidents-causes-and-remedies-are-studied-by.html | CONCERN OVER PLANE ACCIDENTS; Causes and Remedies Are Studied by Airlines And Official Bodies | True | By Frederick Graham | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/william-r-odonnell.html | WILLIAM R. O'DONNELL | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/hearse-dispute-settled-drivers-union-and-owners-agree-on-paystrike.html | HEARSE DISPUTE SETTLED; Drivers' Union and Owners Agree on Pay--Strike Averted | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/miss-roth-murray-bride-of-physician-brooklyn-girl-married-to-dr.html | MISS ROTH MURRAY BRIDE OF PHYSICIAN; Brooklyn Girl Married to Dr.. Charles H. Place in Lady Chapel of. St. Patrick's | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/yale-six-routs-cornell-wins-by-130-ritz-getting-four-of-the-goats.html | YALE SIX ROUTS CORNELL; Wins by 13-0, Ritz Getting Four of the Goats in Rough Game | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/science-in-review-five-new-viruses-none-of-which-appear-fatal-to.html | SCIENCE IN REVIEW; Five New Viruses, None of Which Appear Fatal To Man, Are Discovered in East Africa | True | By Waldemar Kaempffert | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/-kindness.html | | True | | | C1B 57076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/six-families-routed-by-fire.html | Six Families Routed by Fire | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/marshall-flies-from-hawaii.html | Marshall Flies From Hawaii | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/duel-permitted-in-haiti.html | Duel Permitted in Haiti | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/france-triumphs-in-rugby.html | France Triumphs in Rugby | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/practical-courses-set-columbia-to-give-series-on-six-nonacademic.html | PRACTICAL' COURSES SET.; Columbia to Give Series on Six Non-Academic Subjects | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/hoppe-takes-cue-match-defeats-schaefer-in-18-of-20-blocks-at.html | HOPPE TAKES CUE MATCH; Defeats Schaefer in 18 of 20 Blocks at 3-Cushions | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/canadians-frown-on-free-port-plan-ottawa-committee-rejects-plea-of.html | CANADIANS FROWN ON FREE PORT PLAN; Ottawa Committee Rejects Plea of Montreal, Halifax, Quebec and Vancouver | True | By P.j. Philipspecial To the New York Times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/best-promotions-in-week-playtex-living-girdle-called-leader-by.html | BEST PROMOTIONS IN WEEK; Playtex Living Girdle Called Leader by Meyer Both | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/dr-mark-reuben-pediatrician-dead-exassociate-at-the-college-of.html | DR. MARK REUBEN, PEDIATRICIAN, DEAD; Ex-Associate at the College of Physicians, Surgeons, Once Vanderbilt Clinic Aide | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/antinfluenza-vaccine-is-available.html | Anti-Influenza Vaccine Is Available | True | W.K. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/gilbert-heads-air-delegation.html | Gilbert Heads Air Delegation | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/big-buick-output-planned-this-year-three-series-and-9-body-types.html | BIG BUICK OUTPUT PLANNED THIS YEAR; Three Series and 9 Body Types Are in Production at Rate of 1,100 Cars a Day Now | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/motion-of-stars-revolving-clusters-provide-a-check-on-earths-speed.html | Motion of Stars; Revolving Clusters Provide a Check on Earth's Speed | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/mrs-alfred-l-converse.html | MRS. ALFRED L,. CONVERSE! | True | Special to the new york times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/ardsley-curlers-gain-semifinals-eddisons-rink-among-victors-in.html | ARDSLEY CURLERS GAIN SEMI-FINALS; Eddison's Rink Among Victors in Douglas Medal Bonspiel -- Brookline Triumphs | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/mufti-bars-partition.html | Mufti Bars Partition | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/army-ski-test-to-gutmann.html | Army Ski Test to Gutmann | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/-the-future.html | | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/marines-accuser-tells-of-assault-chinese-girl-student-says-she-was.html | MARINE'S ACCUSER TELLS OF ASSAULT; Chinese Girl Student Says She Was Dragged to Field Near Peiping Movie Theatre | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/junior-chamber-honors-5-state-organization-makes-distinguished.html | JUNIOR CHAMBER HONORS 5; State Organization Makes Distinguished Service Awards | True | | | C1B 57076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/england-victor-over-wales.html | England Victor Over Wales | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/arnalls-resignation-and-farewell.html | Arnall's Resignation and Farewell | True | By United Press. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/drbarr-married-to-jaies-c-koon-member-of-barnard-faculty-is-wed.html | DR.BARR MARRIED TO JAIES C. KOON; Member of Barnard Faculty Is Wed Here to Assessor of Jay County, Indiana | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/briggs-gives-views-greenberg-is-sold-for-sizable-sum.html | Briggs Gives Views; GREENBERG IS SOLD FOR 'SIZABLE SUM' | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/government-as-umpire.html | Government as Umpire | True | LUTHER GULICK. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/elizabeth-m-rice-becojes-a-bride-church-of-st-fgnatiu-loyola-is-the.html | ELIZABETH M. RICE BECOJES A BRIDE,; Church of St. fgnatiu? Loyola Is the Scene of Her Marriage to John Francis Malo | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/americans-at-oxford-fear-deportations.html | AMERICANS AT OXFORD FEAR DEPORTATIONS | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/wf-shaw-marries-josephine-kerbey-overseas-veteran-weds-u-of-texas.html | W.F. SHAW MARRIES JOSEPHINE KERBEY; Overseas Veteran Weds U. of Texas Alumna at Ceremony in Washington Church | True | I Special to thk newtoek tzrnis. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/by-way-of-report.html | BY WAY OF REPORT | True | By A.h. Weiler | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/mj-barber-95-dead-banker-for-74-years.html | M.J. BARBER, 95, DEAD; BANKER FOR 74 YEARS | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/text-of-great-britains-protest-note-to-albania.html | Text of Great Britain's Protest Note to Albania | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/this-years-catalogues-will-present-some-interesting-flower.html | This Year's Catalogues Will Present Some Interesting Flower Novelties; New Varieties of Two Popular Perennials | True | By Paul Frese | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/new-hope-in-rehabilitation.html | NEW HOPE IN REHABILITATION | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/see-buyers-market-wariness.html | See Buyers' Market Wariness | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/some-alarming-portents-for-the-years-after-armageddon-the-coming.html | Some Alarming Portents for the Years After Armageddon; THE COMING CRISIS. By Fritz Sternberg. 280 pp. New york: The John Day Co. $3.50. | True | By Alan Cranston. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/chair-to-be-auctioned-roosevelt-relic-to-go-on-block-at-birthday.html | CHAIR TO BE AUCTIONED; Roosevelt Relic to Go on Block at Birthday Ball | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/economists-scout-depression-in-47-but-ilgwu-panel-agrees-longrange.html | ECONOMISTS SCOUT DEPRESSION IN '47; But I.L.G.W.U. Panel Agrees Long-Range Plans Are Needed to Safeguard Future | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/aviation-landings-advocates-of-two-control-systems-foster-lively.html | AVIATION: LANDINGS; Advocates of Two Control Systems Foster Lively Debate as to Their Merits | True | By Austin Stevens | | C1B 57076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/lady-salvage-sells-long-island-estate.html | LADY SALVAGE SELLS LONG ISLAND ESTATE | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/entire-town-is-for-sale-waa-seeks-new-landlord-for-2500-residents.html | ENTIRE TOWN IS FOR SALE; WAA Seeks New Landlord for 2,500 Residents in Utah | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/brazil-votes-today-under-new-charter.html | BRAZIL VOTES TODAY UNDER NEW CHARTER | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/russian-says-pope-shields-fascists-new-times-writer-declares.html | RUSSIAN SAYS POPE SHIELDS FASCISTS; New Times Writer Declares Vatican Directs World-Wide Anti-Soviet Campaign | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/vanityonthe-potomac-a-very-great-fair-washington-society-is-more.html | Vanity-on-the-Potomac: 'A Very Great Fair'; Washington society is more than mere gaiety; it is serious business governed by protocol. Vanity-on-the-Potomac Vanity-on-the-Potomac | True | By Page H. Dougherty | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/soviet-seizes-lead-on-german-issue-reported-pledge-to-increase.html | SOVIET SEIZES LEAD ON GERMAN ISSUE; Reported Pledge to Increase Industrial Output in Zone Disturbs Western Deputies | True | By Michael L. Hoffmanspecial To The New York Times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/stock-market-margins.html | STOCK MARKET MARGINS | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/luzon-volcano-in-new-eruption.html | Luzon Volcano in New Eruption | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/temple-trips-syracuse-st-josephs-pins-first-defeat-on-rhode-island.html | TEMPLE TRIPS SYRACUSE; St. Joseph's Pins First Defeat on Rhode Island Five | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/shop-thoroughly-for-fabric-seeds-buyers-reported-following-practice.html | SHOP THOROUGHLY FOR FABRIC SEEDS; Buyers Reported Following Practice Before Placing Any Commitments | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/-football.html | | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/on-a-new-england-lyre-edwin-arlington-robinson-by-yvor-winters.html | On A New England Lyre; EDWIN ARLINGTON ROBINSON. By Yvor Winters. Miters of Modern Literature Series. 162 pp. New York: Hew Direction $2. On a New England Lyre | True | By John Crowe Ransom | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/miss-babbie-neumann-to-be-wed-march-14.html | MISS BABBIE NEUMANN TO BE WED MARCH 14 | True | Special to the new york tjmbs. " ' | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/many-ifs-are-left-in-unification-blueprint-success-depends-on.html | MANY 'IFS' ARE LEFT IN 'UNIFICATION' BLUEPRINT; Success Depends on Elimination of Hard Feelings and a New Spirit | True | By Hanson W. Baldwinspecial To The New York Times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/this-factory-world.html | This Factory World | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/red-rejoins-insignia-army-restores-color-dropped-during-war-with.html | RED REJOINS INSIGNIA; Army Restores Color Dropped During War With Japan | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/poles-vote-today-with-result-sure-reddominated-regime-able-to-cite.html | POLES VOTE TODAY, WITH RESULT SURE; Red-Dominated Regime Able to Cite 'Majority' Already -- All Poland Under Militia POLES VOTE TODAY, WITH RESULT SURE | True | By Sydney Grusonspecial To The New York Times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/golden-f-lewis.html | GOLDEN F. LEWIS | True | Special to the new york times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/news-from-the-field-of-travel.html | NEWS FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 57076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/theyre-all-for-lower-taxes-but-at-the-same-time-everyone-wants.html | They're All for Lower Taxes, But --; At the same time everyone wants Government to keep up its benefits and even add to them. All for Lower Taxes, But -- All for Lower Taxes, But -- | True | By Richard L. Neuberger | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/royden-tuthill.html | ROYDEN TUTHILL | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/detective-is-target-of-jealous-husband.html | DETECTIVE IS TARGET OF JEALOUS HUSBAND | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/called-cue-to-britain.html | Called Cue to Britain | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/boys-clubs-called-aid-in-ending-crime.html | BOYS CLUBS CALLED AID IN ENDING CRIME | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/troth-announced-ofphylu5ca5sedy-newburgh-ctrl-is-engaged-to-lieut.html | TROTH ANNOUNCED OFPHYLU5CA5SEDY; Newburgh cTrl Is Engaged to Lieut. William Price Given uBoth Are Physicians | True | cnoni.i In the new oZazx times. * | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/new-zealand-issue-eased-dock-workers-union-directs-men-to-return-to.html | NEW ZEALAND ISSUE EASED; Dock Workers Union Directs Men to Return Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/footnotes.html | Footnotes | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/new-interest-in-mal-de-mer.html | NEW INTEREST IN MAL DE MER | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/actors-equity-galls-theatre-groups-to-fight-discrimination-in.html | Actors Equity Galls Theatre Groups to Fight Discrimination in Capital | True | BY Lewis Funke | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/rev-sidney-l-brown.html | REV. SIDNEY L. BROWN | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/21-in-hijack-gang-seized-in-500000-thefts-here-raids-by-fbi-trap.html | 21 in Hijack Gang Seized In $500,000 Thefts Here; Raids by FBI Trap Specialists in Stealing Trucks Loaded With Scarce Goods -- Leader Planned Jobs Like Business Executive 21 IN HIJACK GANG ARRESTED BY FBI HELD AS HIJACKER | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/wiring-at-airport-called-dangerous-newark-safety-director-caa.html | WIRING AT AIRPORT CALLED DANGEROUS; Newark Safety Director, CAA Differ on Issue -- Project Expected to Continue | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/republican-machines-functioning-smoothly-congress-under-control-as.html | REPUBLICAN MACHINES FUNCTIONING SMOOTHLY; Congress Under Control as Martin and Taft Teams Get Into Action | True | By Cabell Phillipsspecial To the New York Times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/marian-bachman-wed-in-millburn-south-orange-girl-attended-by-six-at.html | MARIAN BACHMAN WED IN MILLBUM; South Orange Girl Attended by Six at Her Marriage to Carl Robert Anderson | True | Special to th new york times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/arab-grown-prince-here-on-4day-visit-emir-saud-eldest-of-kings-40.html | ARAB GROWN PRINCE HERE ON 4-DAY VISIT; Emir, Saud, Eldest of King's 40 Sons, Sees City From Empire State Tower | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/triggermans-genesis-burial-of-the-fruit-by-david-dortort-368-pp-new.html | Trigger-Man's Genesis; BURIAL OF THE FRUIT. By David Dortort. 368 pp. New York: Crown Publishers. $2.75. | True | By James MacBride | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/records-outstanding-mozart-releases-toscanini-nbc-orchestra-play.html | RECORDS: OUTSTANDING MOZART RELEASES; Toscanini, NBC Orchestra Play 'Jupiter' -- Koussevitzky Leads Early Symphony | True | By Howard Taubman | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/complainants.html | COMPLAINANTS | True | J.A. GAMBLE. | | C1B 57076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/cotton-in-losses-of-43-to-58-points-downward-trend-continues-after.html | COTTON IN LOSSES OF 43 TO 58 POINTS; Downward Trend Continues After Early Gains -- Small Trade Support Shown | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/animal-inn-the-stories-of-a-trailside-museum-by-virginia-moe.html | ANIMAL INN; THE STORIES OF A TRAILSIDE MUSEUM. By Virginia Moe. Pictures by Milo Winter. 174 pp. Boston: Houghton Mifflin Company. $2.50. | True | ELIZABETH HODGES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/colombia-completes-cabinet.html | Colombia Completes Cabinet | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/-vacations.html | | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/yale-swimmers-rout-navy.html | Yale Swimmers Rout Navy | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/drive-for-anatolia-college-set.html | Drive for Anatolia College Set | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/business-women-to-meet-national-federations-leaders-to-hold-4day.html | BUSINESS WOMEN TO MEET; National Federation's Leaders to Hold 4-Day Mid-Year Session | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/navy-five-defeats-princeton-by-4645-shugarts-basket-in-final.html | NAVY FIVE DEFEATS PRINCETON BY 46-45; Shugart's Basket in Final Seconds Wins -- He Leads Scorers With 22 Points | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/homecoming-storm-before-daybreak-by-marian-sims-295-pp-philadelphia.html | Homecoming; STORM BEFORE DAYBREAK. By Marian Sims. 295 pp. Philadelphia: J.B. Lippincott Co. $2.50. | True | VIVIAN WOLFERT | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/retail-viewpoint-fairly-optimistic-price-protests-seen-but-year.html | RETAIL VIEWPONT FAIRLY OPTIMISTIC; Price Protests Seen but Year Should Be Profitable -- 'Give and Take' Is Suggested | True | By Thomas F. Conroy | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/will-duel-wither-in-the-california-sun-out-of-the-arabian-nights.html | WILL 'DUEL' WITHER IN THE CALIFORNIA SUN?; Out of the Arabian Nights | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/wheat-prices-off-as-sales-continue-closes-18-to-1-18-cents-lower-as.html | WHEAT PRICES OFF AS SALES CONTINUE; Closes 1/8 to 1 1/8 Cents Lower as Uncertainty on U.S. Plans Affects All Grains | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | No | JACQUES F. FERRAND, | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/for-hebrew-in-colleges-rabbi-would-put-it-on-par-with-other.html | FOR HEBREW IN COLLEGES; Rabbi Would Put It on Par With Other Languages | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/conductor-sees-advances-in-past-two-decades.html | Conductor Sees Advances In Past Two Decades | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/the-republican-mandate-and-48-a-political-analyst-examines-the.html | The Republican 'Mandate' and '48; A political analyst examines the election returns for light on legislation and the next Presidential vote. The Republican 'Mandate' and '48 | True | By Louis H. Bean | | C1B 57076 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/backs-california-on-trade-center-harbor-board-puts-projects-cost-at.html | BACKS CALIFORNIA ON TRADE CENTER; Harbor Board Puts Project's Cost at $55,000,000 -- Bill Now Before Legislature BACKS CALIFORNIA ON TRADE CENTER | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/2-friends-both-new-yorkers-die-in-boston-within-eight-hours-after.html | 2 Friends, Both New Yorkers, Die in Boston Within Eight Hours After Heart Attacks | True | Special to THE NEW YORK TIMES. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/postwar-picaroons-my-past-was-an-evil-river-by-george-millar-306-pp.html | Post-War Picaroons; MY PAST WAS AN EVIL RIVER. By George Millar. 306 pp. New York: Doubleday & Co. $2.50. | True | By David Dempsey | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/sifting-the-hollywood-news-gables-back-again-and-metros-got-him-in.html | SIFTING THE HOLLYWOOD NEWS; Gable's Back (Again) and Metro's Got Him in 'The Hucksters' -- 'Cass Timberlane' Altered -- Strikers Seek Foreign Aid | True | By Thomas F. Brady | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/porters-mission-in-athens.html | Porter's Mission in Athens | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/west-point-gets-copy-of-surrender-plaque.html | WEST POINT GETS COPY OF SURRENDER PLAQUE | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/first-girl-in-200-years-birth-of-daughter-ends-long-line-of-dimaria.html | FIRST GIRL IN 200 YEARS; Birth of Daughter Ends Long Line of DiMaria Sons | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/villeneuve-rites-friday-quebecs-ancient-basilica-to-be-scene-of.html | VILLENEUVE RITES FRIDAY; Quebec's Ancient Basilica to Be Scene of Cardinal's Service | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/small-steel-buyers-pinched.html | Small Steel Buyers Pinched | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/constance-bime-exomcers-bribe-has-3-attendants-at-wedding-to-sydney.html | CONSTANCE BIME EX-OMCER'S BRIBE; Has 3 Attendants at Wedding to Sydney Francis Biddle in Philadelphia Church | True | Special to thz new york totes. I | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/protest-buying-policy-wholesale-group-assails-army-navy-procurement.html | PROTEST BUYING POLICY; Wholesale Group Assails Army-Navy Procurement Policy | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/hobart-picks-cocaptains.html | Hobart Picks Co-Captains | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/virginia-ruth-knaust-fiancee.html | Virginia Ruth Knaust Fiancee | True | Special to the new york times. | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/liner-refitted-for-passenger-service-in-the-caribbean.html | LINER REFITTED FOR PASSENGER SERVICE IN THE CARIBBEAN | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/2700000-in-japan-set-strike.html | 2,700,000 in Japan Set Strike | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/vanda-oiticica-brazilian-soprano-gives-her-first-new-york-recital.html | Vanda Oiticica, Brazilian Soprano, Gives Her First New York Recital at Town Hall | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 57076 | |
| 1947-01-19 | 1947-01-19 | https://www.nytimes.com/1947/01/19/archives/discounts-effects-of-auto-price-cuts-equipment-makers-hold-such.html | DISCOUNTS EFFECTS OF AUTO PRICE CUTS; Equipment Makers Hold Such Drop Is No Index of Trend for Other Durable Lines DISCOUNTS EFFECTS OF AUTO PRICE CUTS | True | By Hartley W. Barclay | | C1B 57076 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/promoted-by-merchants-bank.html | Promoted by Merchants Bank | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/j-w-webb-mansion-bansacked.html | J. W. Webb Mansion Bansacked | True | | | C1B 57077 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/lutherans-to-hold-world-assembly-american-delegates-named-to-a.html | LUTHERANS TO HOLD WORLD ASSEMBLY; American Delegates Named to a Meeting in Sweden to Begin on June 30 | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/british-hero-on-relief-victoria-cross-winner-incapacitated-by.html | BRITISH HERO ON RELIEF; Victoria Cross Winner Incapacitated by Recurrence of Illness | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/-ringing-machine-quits-3-phone-exchanges-silent.html | ' Ringing' Machine Quits; 3 Phone Exchanges Silent | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/singher-and-2-others-heard-by-new-friends.html | SINGHER AND 2 OTHERS HEARD BY NEW FRIENDS | True | R. P. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/activities-of-u-n-begin-rise-today-security-council-3-sessions-of.html | ACTIVITIES OF U. N. BEGIN RISE TODAY; Security Council, 3 Sessions of Economic and Social Body Will Meet at Lake Success | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/new-unit-formed-to-aid-democracy-common-cause-is-designed-to-meet.html | NEW UNIT FORMED TO AID DEMOCRACY; ' Common Cause' Is Designed to Meet the Challenge of Communism and Fascism | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/swedes-in-buying-strike-to-hit-liquor-ration-law.html | Swedes in Buying Strike To Hit Liquor Ration Law | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/five-dinghy-races-annexed-by-knapp-he-leads-larchmont-fleet-again29.html | FIVE DINGHY RACES ANNEXED BY KNAPP; He Leads Larchmont Fleet Again-- 29 New Interclub Craft in Competition | True | By James Robbins | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/poster-girl-at-services-yesterday.html | POSTER GIRL' AT SERVICES YESTERDAY | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/rev-h-j-mnulty-once-a-missionary-exsuperior-of-leper-colony-in.html | REV. H. J. M'NULTY, ONCE A MISSIONARY; Ex-Superior of Leper Colony in Philippines Is DeadﾟServed jn Islands for 17 Years | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/gtjido-ferbagatti.html | GUIDO FERBAGATTI | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/rumania-gets-u-s-films-pictures-made-in-194146-to-be-shown-at-cut.html | RUMANIA GETS U. S. FILMS; Pictures Made in 1941-46 to Be Shown at Cut Prices | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/ortiz-knocks-out-arquelles.html | Ortiz Knocks Out Arquelles | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/yugoslavs-free-bishop-italian-prelate-released-after-detention-near.html | YUGOSLAVS FREE BISHOP; Italian Prelate Released After Detention Near Pola | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/joins-jack-heintz-board.html | Joins Jack & Heintz Board | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/dies-soon-after-mother-caleb-c-sanborn-falls-from-hayloft-on-maine.html | DIES SOON AFTER MOTHER; Caleb C. Sanborn Falls From Hayloft on Maine Farm | True | Special to the newlots timis. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/assails-trade-abuses-korzenik-suggests-an-advisory-group-to-hl.html | ASSAILS TRADE ABUSES; Korzenik Suggests an Advisory Group to Represent Producers | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/final-card-played-on-london-strike-inquiry-courtparliamentary.html | FINAL CARD PLAYED ON LONDON STRIKE; Inquiry Court-Parliamentary Action Is Begun by Ministry to Fix Truckers' Contract | True | By Charles E. Egan | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/new-post-for-j-c-rovensky.html | New Post for J. C. Rovensky | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/federal-price-peg-on-milk-criticized.html | FEDERAL PRICE PEG ON MILK CRITICIZED | True | | | C1B 57077 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/azzam-not-expected-at-palestine-parley.html | AZZAM NOT EXPECTED AT PALESTINE PARLEY | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/bevan-admonishes-unions-british-health-minister-presses-plea-for.html | BEVAN ADMONISHES UNIONS; British Health Minister Presses Plea for Greater Output | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/predicts-fall-in-dairy-prices.html | Predicts Fall in Dairy Prices | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/2engine-fighter-revealed-by-navy-gas-turbine-drives-propeller-jet.html | 2-ENGINE FIGHTER REVEALED BY NAVY; Gas Turbine Drives Propeller, Jet Tail Gives Boost, With 500 M. P. H. Seen as Result | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/orphans-of-russia-will-get-more-care.html | ORPHANS OF RUSSIA WILL GET MORE CARE | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/ttfanttel-machado.html | TtfANTTEL MACHADO | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/afl-charges-denied-cio-leader-says-german-unions-have-not-joined.html | AFL CHARGES DENIED; CIO Leader Says German Unions Have Not Joined WFTU | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/survey-is-approved-for-river-in-jersey.html | SURVEY IS APPROVED FOR RIVER IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/ban-on-daytime-parking-in-effect-downtown-today.html | Ban on Daytime Parking In Effect Downtown Today | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/housing-for-veterans-fund-financed-by-public-subscription-or-stock.html | Housing for Veterans; Fund Financed by Public Subscription or Stock Issue Is Suggested | True | D. RUDBERG. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/celotex-profit-soars-417-a-share-cleared-in-fiscal-year-1946.html | CELOTEX PROFIT SOARS; $4.17 a Share Cleared in Fiscal Year 1946, Against 57c in 1945 | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/another-governor-resigns-in-mexico.html | ANOTHER GOVERNOR RESIGNS IN MEXICO | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/throngs-at-niagara-ice-bridge.html | Throngs at Niagara Ice Bridge | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/unrra-sees-allied-bar-to-repatriations-complains-of-activities-in.html | UNRRA Sees Allied Bar to Repatriations; Complains of Activities in Refugees' Camps | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/2000-at-funeral-of-slain-policeman.html | 2,000 AT FUNERAL OF SLAIN POLICEMAN | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/britain-cuts-coal-for-steel-industry.html | BRITAIN CUTS COAL FOR STEEL INDUSTRY | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/new-housing-stock-on-market-today-new-housing-stock-on-market-today.html | NEW HOUSING STOCK ON MARKET TODAY; NEW HOUSING STOCK ON MARKET TODAY | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/antibias-show-opens-tolerance-can-be-taught-will-continue-for-two.html | ANTI-BIAS SHOW OPENS; ' Tolerance Can Be Taught' Will Continue for Two Weeks Here | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/750000-drive-planned-yiddish-scientific-institute-will-undertake.html | $750,000 DRIVE PLANNED; Yiddish Scientific Institute Will Undertake Expansion Move | True | | | C1B 57077 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/talmadge-defies-force.html | Talmadge Defies "Force" | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/quitos-envoy-to-u-s-resigns.html | Quito's Envoy to U. S. Resigns | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/babe-ruth-has-fine-sunday.html | Babe Ruth Has Fine Sunday | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/demand-for-power-heavy-rea-says-farmers-registered-unprecedented.html | DEMAND FOR POWER HEAVY; REA Says Farmers Registered Unprecedented Call in Year | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/budget-increased-in-guatemala.html | Budget Increased in Guatemala | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/mayor-bides-time-on-fiscal-report-twice-postponed-it-may-wait-until.html | MAYOR BIDES TIME ON FISCAL REPORT; Twice Postponed, It May Wait Until After Dewey Sends His Budget to the Legislature | True | By Paul Crowell | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/outlook-on-fabric-work-clothes-key-manufacturers-not-looking-for.html | OUTLOOK ON FABRIC WORK CLOTHES KEY; Manufacturers Not Looking for Any Easing in the Shortage of Standard Goods | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/rabbi-gordon-installed-director-of-united-synagogue-urges-increased.html | RABBI GORDON INSTALLED; Director of United Synagogue Urges Increased Services | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/short-interest-drops-stock-exchange-report-for-jan-15-was-798081.html | SHORT INTEREST DROPS; Stock Exchange Report for Jan. 15 Was 798,081 Shares | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/smertenko-in-ireland.html | Smertenko in Ireland | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/ohrbach-named-chairman.html | Ohrbach Named Chairman | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/sees-way-to-ban-national-strikes-landis-of-house-proposes-new-u.html | SEES WAY TO BAN NATIONAL STRIKES; Landis of House Proposes New U. S- Seizure Program and Wagner Act Revision | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/financial-news-indices.html | Financial News' Indices | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/cotton-continues-downward-trend-prices-for-week-decline-137-to-179.html | COTTON CONTINUES DOWNWARD TREND; Prices for Week Decline 137 to 179 Points--Pessimism for 1947 a Factor | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/knicks-are-beaten-7972-cleveland-rebel-five-triumphs-as-baumholtz.html | KNICKS ARE BEATEN, 79-72; Cleveland Rebel Five Triumphs as Baumholtz Excels | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/corn-sales-are-brisk-grain-decline-laid-to-u-s-resistance.html | CORN SALES ARE BRISK; GRAIN DECLINE LAID TO U. S. RESISTANCE | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/russian-says-u-s-would-wreck-u-n-russian-says-u-s-would-wreck-u-n.html | RUSSIAN SAYS U. S. WOULD WRECK U. N.; RUSSIAN SAYS U. S. WOULD WRECK U. N. | True | By Drew Middleton | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/mistero-americantrotter-captures-paris-classic.html | Mistero, American Trotter, Captures Paris Classic | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/w-f-steelman-is-killed-reconversion-chiefs-brother-is-victim-of.html | W. F. STEELMAN IS KILLED; Reconversion Chief's Brother Is Victim of Hunting Accident | True | | | C1B 57077 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/art-workshop-to-benefit-street-scene-tomorrow-aids-rivington.html | ART WORKSHOP TO BENEFIT; ' Street Scene' Tomorrow Aids Rivington Neighborhood Group | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/minor-action-at-hanoi.html | Minor Action at Hanoi | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/ardsley-no-2-rink-on-top-in-curling-regains-douglas-medal-with.html | ARDSLEY NO. 2 RINK ON TOP IN CURLING; Regains Douglas Medal With Eddison Skip--St. Andrews No. 1 Wins Griffith | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/concert-for-war-relief-unit.html | Concert for War Relief Unit | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/blbs-whxiam-coughlin-.html | BIBS, WHXIAM COUGHLIN ., | True | Special to Tst newyork lasts. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/woman-of-panama-gets-aid-on-laws-senora-de-calvo-member-of-assembly.html | WOMAN OF PANAMA GETS AID ON LAWS; Senora de Calvo, Member of Assembly, Conferring Here to Back Constitution | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/town-house-suite-on-display-today-new-fabrics-and-rugs-shown-with.html | TOWN HOUSE' SUITE ON DISPLAY TODAY; New Fabrics and Rugs Shown With Imported Antiques in 5 Rooms at Sloane's | True | By Mary Roche | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/box-whxiams.html | BOX WHXIAMS | True | Special to the rrrw Yb?uc times. I | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/greek-ship-sunk-by-mine-300-feared-lost-in-panic-greek-ship-sinks.html | Greek Ship Sunk by Mine; 300 Feared Lost in Panic; GREEK SHIP SINKS; 300 FEARED LOST | True | By the United Press. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/gift-of-diamonds.html | Gift of Diamonds | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/15764-look-on-as-rovers-skate-to-a-54-triumph-over-clippers-seasons.html | 15,764 Look On as Rovers Skate To a 5-4 Triumph Over Clippers; Season's Record Matinee Hockey Crowd at Garden Sees New Yorkers Keep One-Goal Margin Gained in the First Period | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/air-pilots-to-be-recertified.html | Air Pilots to Be Recertified | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/politics-classes-to-resume.html | Politics Classes to Resume | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/grant-annexes-title-by-defeating-pawle.html | GRANT ANNEXES TITLE BY DEFEATING PAWLE | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/michener-advocates-immigration-caution.html | MICHENER ADVOCATES IMMIGRATION CAUTION | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/lowcost-furniture-designed-for-veterans-first-set-is-presented-to-a.html | Low-Cost Furniture Designed for Veterans; First Set Is Presented to a Teacher Here | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/austin-co-expands-board-two-vice-presidents-are-made-directorsother.html | AUSTIN CO. EXPANDS BOARD; Two Vice Presidents Are Made Directors--Other Changes | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/dr-ladislatjs-j-pbbenyi.html | DR. LADISLATJS J. PBBENYI | True | Special to the new souk Tuns. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/leaves-bank-directorate.html | Leaves Bank Directorate | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/bus-to-new-york-crashes-nineteen-are-injured-as-car-from.html | BUS TO NEW YORK CRASHES; Nineteen Are Injured as Car From Wilkes-Barre Hits Pole | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/viana-bey-14yearold-california-girl-makes-new-york-debut-in-piano.html | Viana Bey, 14-Year-Old California Girl, Makes New York Debut in Piano Program | True | R. L. | | C1B 57077 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/confirmed-as-directors.html | Confirmed as Directors | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/joan-barry-wad-to-brakeman.html | Joan Barry Wad to Brakeman | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/airport-control-assailed-by-lines-17-idlewild-lessees-fearful-of.html | AIRPORT CONTROL ASSAILED BY LINES; 17 Idlewild Lessees 'Fearful' of 'Second Year of Groping'-- La Guardia Also Critical | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/walter-barber-official-of-the-metropolitan-fire-assurance-company.html | WALTER BARBER; Official of the Metropolitan Fire Assurance Company Here | True | Special to the newYork Tares. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/hospital-fund-to-benefit.html | Hospital Fund to Benefit | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/bealluhopkins.html | BealluHopkins | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/lie-honored-in-nicaragua.html | Lie Honored in Nicaragua | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/german-politics-snarled-in-west-uncertainty-over-authority-of.html | GERMAN POLITICS SNARLED IN WEST; Uncertainty Over Authority of Various Agencies Halts Progress in Democracy | True | By Dana Adams Schmidt | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/profittaking-cuts-rise-in-lard-prices-government-purchases.html | Profit-Taking Cuts Rise in Lard Prices; Government Purchases Stimulate Bids | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/mexico-to-better-railroad-service-faster-and-more-frequent.html | MEXICO TO BETTER RAILROAD SERVICE; Faster and More Frequent Schedules Planned -- Item Looms High in Budget | True | By Virginia Lee Warren | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/ramadier-accepts-duties-of-premier-will-outline-aims-tomorrow-to.html | RAMADIER ACCEPTS DUTIES OF PREMIER; Will Outline Aims Tomorrow to French Assembly Despite Delay in Forming Cabinet | True | By Lansing Warren | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/news-and-notes-in-the-advertising-field-elected-vice-president-of.html | News and Notes in the Advertising Field; Elected Vice President Of Kenyan & Eckhardt, Inc. | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/californias-population-gains.html | California's Population Gains | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/dr-william-a-cook-white-plains-and-new-york-dentist-stricken-on.html | DR. WILLIAM A. COOK; White Plains and New York Dentist Stricken on Train i uuunuannunn | True | I Special to the newyonK times. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/wendelufischman.html | WendeluFischman | True | I Snecial to the new Son* Tmis. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/pravda-criticizes-dulles.html | Pravda Criticizes Dulles | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/junior-chamber-picks-louis-bolte-beirne-among-ten-leading-young-men.html | Junior Chamber Picks Louis, Bolte, Beirne Among Ten Leading Young Men of the Year | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/new-advertising-manager-of-lever-bros-company.html | New Advertising Manager Of Lever Bros. Company | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/appointed-controller-of-emerson-radio-corp.html | Appointed Controller Of Emerson Radio Corp. | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/andrew-tew-bierkan-aetna-life-insurance-co-legal-adviser-exteacher.html | ANDREW TEW BIERKAN; Aetna/ Life Insurance Co. Legal Adviser, Ex-Teacher at Yale | True | Special to the newyork timis. | | C1B 57077 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/fpc-to-ease-gas-curbs.html | FPC to Ease Gas Curbs | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/changes-in-nylon-division.html | Changes in Nylon Division | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/frank-p-fenton.html | FRANK P. FENTON | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/dutchaustrian-exchange-rate.html | Dutch-Austrian Exchange Rate | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/arabs-in-north-africa-emphasis-on-independence-questioned-from.html | Arabs in North Africa; Emphasis on Independence Questioned From People's Standpoint | True | MAXWELL HARWAY. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/free-showing-of-macbeth-film.html | Free Showing of 'Macbeth' Film | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/denmark-stresses-german-disarming-also-urges-opening-of-kiel-canal.html | DENMARK STRESSES GERMAN DISARMING; Also Urges Opening of Kiel Canal to All and Full Rights for Non-Nationals | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/rupprecht-is-victor-wins-10000meter-skating-race-qualifies-for.html | RUPPRECHT IS VICTOR; Wins 10,000-Meter Skating Race, Qualifies for Olympic Tests | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/robert-catherwood-chicago-lawyer-interested-in-civil-service-dies.html | ROBERT CATHERWOOD; Chicago Lawyer Interested in Civil Service Dies in Florida | True | Special to the new Yor.K times. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/booksauthors.html | Books--Authors | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/nam-officer-backs-unions-in-disputes-nam-officer-backs-unions-in.html | NAM OFFICER BACKS UNIONS IN DISPUTES; NAM OFFICER BACKS UNIONS IN DISPUTES | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/the-strangers-at-our-gates.html | THE STRANGERS AT OUR GATES | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/queens-auto-crash-fatal-nathan-gordon-killed-when-his-car-hits-lamp.html | QUEENS AUTO CRASH FATAL; Nathan Gordon Killed When His Car Hits Lamp Post in Jamaica | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/memorial-at-columbia-university-holds-annual-service-for-those-who.html | MEMORIAL AT COLUMBIA; University Holds Annual Service for Those Who Died in Year | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/12-surplus-sales-set-by-the-waa-industrial-metals-cloth-drugs.html | 12 SURPLUS SALES SET BY THE WAA; Industrial Metals, Cloth, Drugs, Apparel, Cosmetics, Medical and Paper Products Listed | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/indian-assembly-will-reconvene-today-still-without-the-moslems.html | Indian Assembly Will Reconvene Today, Still Without the Moslems | True | By George E. Jones | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/clarence-l-blakelock-retired-sank-official-of-this-city-a-cousin-of.html | CLARENCE L. BLAKELOCK; Retired Sank Official of This City a Cousin of Famous Artist j | True | ! Special to the new IfocK times. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/revival-planned-for-yellow-jack-american-repertory-theatre-to-start.html | REVIVAL PLANNED FOR 'YELLOW JACK'; American Repertory Theatre to Start Rehearsals Today of Sidney Howard Play | True | By Sam Zolotow | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/fur-blend-yarns-due-for-comeback-new-war-processes-claimed-to-have.html | FUR BLEND YARNS DUE FOR COMEBACK; New War Processes Claimed to Have Ended 'Slipping'-- Wide Apparel Use Seen | True | | | C1B 57077 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/backs-5day-bank-week-barton-to-offer-bill-today-in-the-jersey.html | BACKS 5-DAY BANK WEEK; Barton to Offer Bill Today in the Jersey Legislature | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/british-markets-in-new-upswing-british-markets-in-new-upswing.html | BRITISH MARKETS IN NEW UPSWING; BRITISH MARKETS IN NEW UPSWING | True | By Lewis B. Nettleton | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/asks-civilian-rule-for-pacific-islands-representative-jackson-will.html | ASKS CIVILIAN RULE FOR PACIFIC ISLANDS; Representative Jackson Will Offer Bill for Guam, Samoa and Ex-Japanese Mandates | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/blum-miss-hanley-gain-titles-in-speed-skating-at-newburgh-capture.html | Blum, Miss Hanley Gain Titles In Speed Skating at Newburgh; Capture Middle Atlantic Senior Division Honors--Paterson Star Takes Thriller, Grossinger Girl Registers Sweep | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/miss-theresa-j-lang.html | MISS THERESA J. LANG | True | Special to the new yokk times. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/richard-tallies-twice.html | Richard Tallies Twice | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/museum-to-offer-british-paintings-metropolitan-will-open-friday.html | MUSEUM TO OFFER BRITISH PAINTINGS; Metropolitan Will Open Friday Display of Art by Turner, Constable and Hogarth | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/rent-guide-issued-by-harassed-opa-rights-of-landlords-tenants-told.html | RENT GUIDE ISSUED BY HARASSED OPA; Rights of Landlords, Tenants Told in Questions, Answers in Booklet for Public | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/major-greek-bloc-seeks-new-regime-leaders-of-seven-parties-ask-king.html | MAJOR GREEK BLOC SEEKS NEW REGIME; Leaders of Seven Parties Ask King to Oust Tsaldaris-- Earn Truce Plea Spurned | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/canadian-ski-team-downs-u-s-women-wurtele-twins-pace-victors-by.html | CANADIAN SKI TEAM DOWNS U. S. WOMEN; Wurtele Twins Pace Victors by Taking First and Second in International Series | True | By Frank Elkins | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/vandenberg-sees-need-to-question-us-trade-policy-vandenberg-gives.html | VANDENBERG SEES NEED TO QUESTION U.S. TRADE POLICY; VANDENBERG GIVES POLICY OK TRADE | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/rfc-changes-loan-plan-will-revert-on-wednesday-to-old-system-of.html | RFC CHANGES LOAN PLAN; Will Revert on Wednesday to Old System of Aiding Industry | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/8311560-earned-by-wilson-in-1946-diversification-made-year-one-of.html | $8,311,560 EARNED BY WILSON IN 1946; Diversification Made Year One of Most Profitable--$3.43 Net on Common | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/end-of-hate-urged-by-dr-niemoeller-german-clergyman-addresses-6000.html | END OF HATE URGED BY DR. NIEMOELLER; German Clergyman Addresses 6,000 Persons in His First Appearance in New York | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/stage-youth-aid-march-of-dimes.html | Stage Youth Aid March of Dimes | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/two-nations-map-union-of-customs-slow-headway-is-reported-in.html | TWO NATIONS MAP UNION OF CUSTOMS; Slow Headway Is Reported in Dutch-Belgian Procedure-- Economic Body Aim | True | By Paul Catz | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/experts-on-traffic.html | EXPERTS ON TRAFFIC | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/9-sea-unions-back-united-front-move-malone-says-meeting-will-be.html | 9 SEA UNIONS BACK UNITED FRONT MOVE; Malone Says Meeting Will Be Held in Capital Later When House Body Sets Hearing | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/hold-canal-zone-protest-several-thousand-unionists-say-our.html | HOLD CANAL ZONE PROTEST; Several Thousand Unionists Say Our Officials Discriminate | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/kent-made-professor-at-yale.html | Kent Made Professor at Yale | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/ship-historians-to-meet.html | Ship Historians to Meet | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/6month-shortage-in-drums-forecast-demand-for-steel-shipping.html | 6-MONTH SHORTAGE IN DRUMS FORECAST; Demand for Steel Shipping Containers Could Provide Output Equal to War's | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/mbs-joseph-mcphbliips.html | MBS. JOSEPH McPHBLIIPS | True | Special to the new york times. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/trinidad-curfew-ordered-governor-takes-drastic-steps-to-check-oil.html | TRINIDAD CURFEW ORDERED; Governor Takes Drastic Steps to Check Oil Well Fires | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/t-j-watson-wins-a-citation.html | T. J. Watson Wins a Citation | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/south-africa-hit-by-a-royal-fever-preparations-for-kings-visit.html | SOUTH AFRICA HIT BY A 'ROYAL FEVER; Preparations for King's Visit Occupy Major Attention-- Dressmakers Are Busy | True | By G. H. Archambault | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/lange-says-poles-build-democracy-equal-rights-for-all-is-aim-of-new.html | LANGE SAYS POLES BUILD DEMOCRACY; Equal Rights for All Is Aim of New Government, He Tells Jewish Relief Dinner | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/35-per-cent-back-claim-at-hialeah-normal-situation-in-two-or-three.html | 35 PER CENT BACK, CLAIM AT HIALEAH; Normal Situation in Two or Three Days Is View Held on Strike in Stables | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/ihenryh-brown-74-in5drmce-broker-partner-in-philadelphia-firm-dead.html | ihenryh. brown, 74, in5drmce broker; Partner in Philadelphia Firm Dead u Once All - America . Cricket Player, Physician | True | Special to the new Yo-'- times. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/retail-price-index-up-fairchild-figure-shows-rise-for-tenth-month.html | RETAIL PRICE INDEX UP; Fairchild Figure Shows Rise for Tenth Month | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/red-priest-to-box-shank-in-garden-boston-fighter-to-make-first.html | RED PRIEST TO BOX SHANK IN GARDEN; Boston Fighter to Make First Appearance Here Tonight in 10-Round Contest | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/transjordan-king-returns.html | Trans-Jordan King Returns | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/300-pay-increase-to-state-teachers-held-sure-to-pass-teachers-pay.html | $300 PAY INCREASE TO STATE TEACHERS HELD SURE TO PASS; TEACHERS' PAY BILL HELD SURE TO PASS | True | By Leo Egan | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/dr-parks-at-temple-congregation-at-emanuel-hears-british-scholar.html | DR. PARKS AT TEMPLE; Congregation at Emanu-El Hears British Scholar Lecture | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/service-by-man-stressed.html | Service by Man Stressed | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/danish-biologist-coming-to-u-s.html | Danish Biologist Coming to U. S. | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/new-center-set-up-for-problem-child-first-project-of-kind-here-will.html | NEW CENTER SET UP FOR PROBLEM CHILD; First Project of Kind Here Will Treat Only Physically Well, of Normal Intelligence | True | By Catherine MacKenzie | | C1B 57077 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/brazilians-elect-state-district-officials-reds-strength-tested.html | Brazilians Elect State, District Officials; Reds' Strength Tested, Count Starts Today | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/400-vote-to-resume-jobs-welders-and-burners-in-kearney-shipyard-to.html | 400 VOTE TO RESUME JOBS; Welders and Burners in Kearney Shipyard to Return Today | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/transport-day-late-army-ship-was-delayed-by-storms-arrives-with-345.html | TRANSPORT DAY LATE; Army Ship Was Delayed by Storms, Arrives With 345 | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/philip-l-schappert-retired-builder-had-done-much-work-in-yorkville.html | PHILIP L. SCHAPPERT; Retired Builder Had Done Much Work in Yorkville District | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/the-indispensable-stenographer.html | The Indispensable Stenographer | True | EDWARD CHARLWOOD. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/bruins-vanquish-maple-leafs-32-boston-six-wins-on-rally-in-third.html | BRUINS VANQUISH MAPLE LEAFS, 3-2; Boston Six Wins on Rally in Third Period--Detroit Ties With Canadians, 2-2 | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/flood-peril-grows-on-rivers-in-south-tennessee-and-alabama-pour.html | FLOOD PERIL GROWS ON RIVERS IN SOUTH; Tennessee and Alabama Pour Over Banks After Big Rains --TVA Eases the Strain | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/american-runners-are-beaten.html | American Runners Are Beaten | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/consulate-here-picketed-45-protest-against-polish-phony-vote-and.html | CONSULATE HERE PICKETED; 45 Protest Against Polish 'Phony' Vote and Soviet Control | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/baby-sitters-win-pact-naps-guests-overtime-pay-provided-by-womans.html | BABY SITTERS WIN PACT; Naps, Guests, Overtime Pay Provided by Woman's Club | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/jambs-a-kerb.html | JAMBS A. KERB | True | Special to the newtork timbs. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/early-music-offered-by-ruth-kischarndt.html | EARLY MUSIC OFFERED BY RUTH KISCH-ARNDT | True | R. P. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/britain-denies-rift-in-soviet-alliance-in-a-note-to-stalin-london.html | BRITAIN DENIES RIFT IN SOVIET ALLIANCE IN A NOTE TO STALIN; London Takes Unusual Step of Sending a Protest on Pravda to Generalissimo | True | By Mallory Browne | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/charles-h-flesch-special-attorney-of-mineola-43-served-village-for.html | CHARLES H. FLESCH; Special Attorney of Mineola, 43, Served Village for 20 Years | True | Special to the newyobk times. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/irving-w-dec.html | IRVING W. DEC | True | Special to the newyoxk Tmu. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/big-postwar-tasks-left-for-red-cross-new-york-chapters-report.html | BIG POST-WAR TASKS LEFT FOR RED CROSS; New York Chapter's Report Reviews Transition and the Home Service Jobs Ahead | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/priest-deplores-gain-in-divorces-father-maher-of-st-patricks-says.html | PRIEST DEPLORES GAIN IN DIVORCES; Father Maher of St. Patrick's Says End of War Marriages Is Threat to the Nation | True | | | C1B 57077 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/louise-b-mkinney-prospective-bride-graduate-of-vassar-engaged-to.html | LOUISE B. MKINNEY , PROSPECTIVE BRIDE; Graduate of Vassar Engaged to Frederick T. Warner Jr., Navy Veteran of Pacific | | uuuu I I Special to the New york tim1/2 | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/rotary-wings.html | ROTARY WINGS | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/tideland-oil-case-advanced-by-u-s-brief-filed-in-supreme-court-and.html | TIDE-LAND OIL CASE ADVANCED BY U. S.; Brief Filed in Supreme Court and Bill Reintroduced in Congress | | By J. H. Carmical | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/vinson-to-administer-oath.html | Vinson to Administer Oath | | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/-mrs-clayton-pritchett-leader-in-womens-activities-in-maplewood-n-j.html | , MRS. CLAYTON PRITCHETT; Leader in Women's Activities in Maplewood, N. J., Is Dead | True | Special t o> m new york tines. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/afl-group-reaches-argentina.html | AFL Group Reaches Argentina | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/pratts-puppy-is-best-haymakers-hunky-dory-victor-in-bulldog-clubs.html | PRATT'S PUPPY IS BEST; Haymaker's Hunky Dory Victor in Bulldog Club's Show | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/to-honor-de-forest-here-electrical-engineers-will-give-him-edison.html | TO HONOR DE FOREST HERE; Electrical Engineers Will Give Him Edison Medal Jan. 28 | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/dr-george-s-price-last-fairport-n-y-horseand-buggy-physician-dies.html | DR. GEORGE S. PRICE; Last Fairport (N. Y.) Horse-and-Buggy Physician Dies at 81 | | Sp> tai to the new york tines. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/wholesale-druggists-see-rise-in-volume.html | WHOLESALE DRUGGISTS SEE RISE IN VOLUME | | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/tells-how-to-stay-wed-71-years.html | Tells How to Stay Wed 71 Years | | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/balls-labor-bills-opposed-by-woll-afl-official-scores-proposals-of.html | BALL'S LABOR BILLS OPPOSED BY WOLL; AFL Official Scores Proposals of the Senator at a Meeting of Photo-Engravers Here | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/oats-offerings-are-small-available-box-cars-used-to-send-wheat-and.html | OATS OFFERINGS ARE SMALL; Available Box Cars Used to Send Wheat and Corn to Market | | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/childrens-aid-unit-places-1121-in-jobs.html | CHILDREN'S AID UNIT PLACES 1,121 IN JOBS | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/hints-of-german-revival.html | HINTS OF GERMAN REVIVAL | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/uuuuuuuuuuu-uuuuuuuuuuuu-i-mary-asters-mother-is-dead.html | uuuuuuuuuuuuuuuuuuuuuuu I ''Mary Aster's 'Mother Is Dead | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/plows-start-push-to-snowbound-town-isolated-a-month-by-montana.html | Plows Start Push to Snowbound Town, Isolated a Month by Montana Storms | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/briton-denies-plan-for-u-s-of-europe.html | BRITON DENIES PLAN FOR U. S OF EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/eanderbergdies-federal-engineer-bureau-of-budget-official-65-once.html | E. ANDERBERG DIES; FEDERAL ENGINEER; Bureau of Budget Official, 65, Once Division Aide of Park Commission in Westchester | True | Special to the new york tines. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/young-artists-concert-heard.html | Young Artists' Concert Heard | True | | | C1B 57077 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/first-of-a-series-on-most-effective-ways-of-carving-various-large.html | First of a Series on Most Effective Ways Of Carving Various Large Cuts of Meat | True | By Jane Nickerson | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/students-defended-on-ethical-valves.html | STUDENTS DEFENDED ON ETHICAL VALVES | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/new-blood-donor-center-is-planned-on-east-side.html | New Blood Donor Center Is Planned on East Side | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/howard-to-judge-essays.html | Howard to Judge Essays | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/alfred-knoepke-68-music-publisher-dies.html | ALFRED KNOEPKE, 68, MUSIC PUBLISHER, DIES | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/business-services-for-war-veterans.html | BUSINESS SERVICES FOR WAR VETERANS | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/warns-of-enemies-within-u-s-judge-demands-education-to-check.html | WARNS OF ENEMIES WITHIN; U. S. Judge Demands Education to Check Bigotry | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/gold-production-58-less-in-46-than-in-45.html | Gold Production 58% Less in '46 Than in '45 | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/blue-shirts-down-black-hawks-53-two-fast-goals-by-warwick-and.html | BLUE SHIRTS DOWN BLACK HAWKS, 5-3; Two Fast Goals by Warwick and Russell's Shot Give an Early Lead That Stands | True | By Joseph C. Nichols | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/russians-see-german-rearming-britain-denies-rift-in-soviet-alliance.html | Russians See German Rearming, BRITAIN DENIES RIFT IN SOVIET ALLIANCE | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/hispano-victor-42-in-lastframe-rally.html | HISPANO VICTOR, 4-2, IN LAST-FRAME RALLY | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/john-f-lewis-former-editorial-writer-for-old-brooklyn-standard.html | JOHN F. LEWIS, Former Editorial Writer for Old \| Brooklyn Standard Union | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/son-to-mrs-richard-v-holahan.html | Son to Mrs. Richard V. Holahan | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/veterans-mass-meeting-theatre-chapter-rally-to-merge.html | VETERANS MASS MEETING; Theatre Chapter Rally to Merge Anti-Discrimination Ranks | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/4-hurt-as-train-hits-auto-wedding-guests-escape-death-in-long.html | 4 HURT AS TRAIN HITS AUTO; Wedding Guests Escape Death in Long Island Crash | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/mellon-named-chairman-heads-hunt-race-meeting-unit-honorary-post-to.html | MELLON NAMED CHAIRMAN; Heads Hunt Race Meeting Unit --Honorary Post to Clark | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/the-future-of-italy-under-the-treaty.html | The Future of Italy Under the Treaty | True | By Anne O'Hare McCormick | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/rockland-veterans-get-help.html | Rockland Veterans Get Help | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/passover-aid-is-sought-funds-needed-to-provide-foods-for-destitute.html | PASSOVER AID IS SOUGHT; Funds Needed to Provide Foods for Destitute Jews Abroad | True | | | C1B 57077 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/bobsled-race-taken-by-republic-miners.html | BOBSLED RACE TAKEN BY REPUBLIC MINERS | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/bank-notes.html | BANK NOTES | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/marshall-at-the-helm.html | MARSHALL AT THE HELM | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/chinese-reds-cut-changchun-power-said-to-block-water-supply-also.html | CHINESE REDS CUT CHANGCHUN POWER; Said to Block Water Supply Also for Manchurian Capital in Reprisal for Harbin | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/former-members-shun-st-nicholas-only-five-of-old-congregation-are.html | FORMER MEMBERS SHUN ST. NICHOLAS; Only Five of Old Congregation Are Among 160 Attending Morning Service There | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/dead-sons-heroism-detailed-to-parents.html | DEAD SON'S HEROISM DETAILED TO PARENTS | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/big-british-tax-cuts-urged-by-industry.html | BIG BRITISH TAX CUTS URGED BY INDUSTRY | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/voice-on-pensions-for-unions-upheld-examiner-asks-nlrb-to-make.html | VOICE ON PENSIONS FOR UNIONS UPHELD; Examiner Asks NLRB to Make Inland Steel Drop Refusal to Bargain on Subject | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/vxncent-j-coghill.html | . . VXN.CENT J. COGHILL, | True | Special to thx newyoek thus. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/new-athlete-recruiting-plan-offered-by-southwest-colleges.html | New Athlete Recruiting Plan Offered by Southwest Colleges | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/salvador-election-off-vote-for-congress-is-barred-during-state-of.html | SALVADOR ELECTION OFF; Vote for Congress Is Barred During State of Siege | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/dr-stevens-joins-yanks-excoach-to-be-physician-for-football-and.html | DR. STEVENS JOINS YANKS; Ex-Coach to Be Physician for Football and Baseball Squads | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/end-of-filibuster-urged-on-congress-national-planning-report-calls.html | END OF FILIBUSTER URGED ON CONGRESS; National Planning Report Calls Also for Majority, Minority Committees on Policy | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/meistersinger-feb-1-at-the-metropolitan.html | ' MEISTERSINGER' FEB. 1 AT THE METROPOLITAN | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/pressing-of-war-pledged.html | Pressing of War Pledged | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/army-shifts-staff-school-rule.html | Army Shifts Staff School Rule | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/jane-n-kerr-enqaqed-to-wed.html | Jane N. Kerr Enqaqed to Wed | True | snpclal to the new Yoxx times. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/pipe-and-fittings-scarce.html | Pipe and Fittings Scarce | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/emir-to-visit-princeton-arabian-crown-prince-will-be-honored-at.html | EMIR TO VISIT PRINCETON; Arabian Crown Prince Will Be Honored at Dinner Tonight | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/get-new-posts-in-war-assets-administration.html | GET NEW POSTS IN WAR ASSETS ADMINISTRATION | True | | | C1B 57077 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/end-of-talmadge-spending-ordered-by-georgia-rival-talmadges-rival.html | End of Talmadge Spending Ordered by Georgia Rival; TALMADGE'S RIVAL ORDERS FUND HALT | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/share-in-club-hinted-fans-wonder-if-greenberg-will-become-part.html | SHARE IN CLUB HINTED; Fans Wonder if Greenberg Will Become Part Owner of Pirates | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/poet-receives-bananas-fruit-rushed-to-iii-man-in-eire-after-flight.html | POET RECEIVES BANANAS; Fruit Rushed to III Man in Eire After Flight From New York | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/officers-said-to-block-lifeboats.html | Officers Said to Block Lifeboats | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/bell-gossett-common-100000-shares-to-be-offered-today-at-950-each.html | BELL & GOSSETT COMMON; 100,000 Shares to Be Offered Today at $9.50 Each | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/huber-companies-merge-three-organizations-under-plan-now-become.html | HUBER COMPANIES MERGE; Three Organizations Under Plan Now Become Single Unit | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/fennucluff.html | FennuCluff | True | Special to thi new york Tmzs. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/chevalier-due-march-10.html | Chevalier Due March 10 | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/helen-fflchristie-becomes-engaged-oldfields-school-alumna-to-be-wed.html | HELEN flTCHRISTIE BECOMES ENGAGED; Oldfields School Alumna to Be Wed to Francis L. Hine 2d, Former Army Officer i | True | uuuu SnpcII to ttte new york times. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/edward-rooney-57-head-of-potato-firm.html | EDWARD ROONEY, 57, HEAD OF POTATO FIRM\ | True | Special to Tax new ?okx loses. " \ | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/harlem-plans-listed-political-leaders-quote-mayor-on-his-objectives.html | HARLEM PLANS LISTED; Political Leaders Quote Mayor on His Objectives There | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/mary-a-shaw-betrothed-uuuuuuuuu-student-at-ohio-state-will-be.html | MARY A. SHAW BETROTHED; uuuuuuuu Student at Ohio State Will Be Married to Peter W. Roome | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/thomas-fulton.html | THOMAS FULTON | True | Special to the new york times. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/mrs-jackson-fiancee-of-edward-burns-2d.html | MRS. JACKSON FIANCEE OF EDWARD BURNS 2D | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/mailmen-drop-pay-plea-their-association-says-prices-are-turning.html | MAILMEN DROP PAY PLEA; Their Association Says Prices Are Turning Downward | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/elliott-s-moses.html | ELLIOTT S. MOSES | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/dental-course-begins-today.html | Dental Course Begins Today | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/lubitsch-to-make-a-picture-for-fox-will-be-producerdirector-of-lady.html | LUBITSCH TO MAKE A PICTURE FOR FOX; Will Be Producer-Director of 'Lady in Ermine,' His First Film Since Late in 1945 | True | By Thomas F. Brady | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/kalliniuswinburne.html | KalliniuSwinburne | True | | | C1B 57077 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/iphail-defends-loss-of-slugger-ankees-tried-three-times-to-get.html | I'PHAIL DEFENDS LOSS OF SLUGGER; ankees Tried Three Times to Get Greenberg but the Tigers Asked Too Much | True | By Louis Effrat | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/-henry-g-atebs-.html | ! HENRY G. ATEBS' | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/doubravaupacent.html | DoubravauPacent | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/yager-and-craig-qualify.html | Yager and Craig Qualify | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/u-n-proceedings.html | U. N. Proceedings | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/silver-output-seen-rising-use-declining.html | Silver Output Seen Rising, Use Declining. | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/small-businesses-prospered-in-war-small-businesses-prospered-in-war.html | SMALL BUSINESSES PROSPERED IN WAR; SMALL BUSINESSES PROSPERED IN WAR | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/briton-urges-rise-in-german-output-says-u-s-and-britain-fear-soviet.html | BRITON URGES RISE IN GERMAN OUTPUT; Says U. S. and Britain Fear Soviet Zone Would Become Burden Under Merger | True | By Edward A. Morrow | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/annex-for-state-training-school.html | Annex for State Training School | True | ISAAC SIEGEL, | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/interhandel-case-explained-by-swiss-interhandel-case-explained-by.html | INTERHANDEL CASE EXPLAINED BY SWISS; INTERHANDEL CASE EXPLAINED BY SWISS | True | By George H. Morison | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/fear-of-atom-decried.html | Fear of Atom Decried | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/judith-a-bloom-is-bride-syracusealumna-is-married-to-maxwell.html | JUDITH A. BLOOM IS BRIDE; Syracuse-Alumna Is Married to Maxwell Speiser, Ex-Ensign | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/saxe-heads-bronx-association.html | Saxe Heads Bronx Association | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/greece-will-buy-100-liberty-ships-american-vessels-will-replace.html | GREECE WILL BUY 100 LIBERTY SHIPS; American Vessels Will Replace Tonnage Lost During War, Minister Says Here | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/strike-in-bronx-is-settled.html | Strike in Bronx Is Settled | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/budget-is-cut-in-colombia.html | Budget Is Cut in Colombia | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/skating-laurels-go-to-new-york-couple.html | SKATING LAURELS GO TO NEW YORK COUPLE | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/king-expected-to-reject-request.html | King Expected to Reject Request | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/1702628-paid-for-382-vessels.html | $1,702,628 Paid for 382 Vessels | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/rail-loan-bids-postponed.html | Rail Loan Bids Postponed | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 57077 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/bridge-collapse-laid-to-pests.html | Bridge Collapse Laid to Pests | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/exfascists-riot-in-rome-clash-with-foes-at-goodwill-meetingen.html | EX-FASCISTS RIOT IN ROME; Clash With Foes at Good-Will Meeting--Ten Injured | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/we-g-saunders-j-iowa-exbanker-developed-on-coast-100000acre-tract.html | W. E. G. SAUNDERS j; Iowa Ex-Banker Developed on Coast 100,000-Acre Tract | | Special to Tax new yoik times. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/resident-offices-report-on-trade-brisk-activity-in-most-fields.html | RESIDENT OFFICES REPORT ON TRADE; Brisk Activity in Most Fields --Visiting Buyers Cautious and Selective | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/marshall-quits-coast-for-capital-to-take-up-cabinet-post-today.html | Marshall Quits Coast for Capital To Take Up Cabinet Post Today; MARSHALL HEADS EAST TO TAKE POST | | By Gladwin Hill | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/food-field-girds-for-new-horizons-adjustment-programs-aimed-at-in.html | FOOD FIELD GIRDS FOR NEW HORIZONS; Adjustment Programs Aimed At in Atlantic City as Groups Gather for Conventions | | By Charles B. Crisman | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/canadas-usedcar-ceilings-up.html | Canada's Used-Car Ceilings Up | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/schwartzukarter.html | SchwartzuKarter | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/man-held-in-west-in-hijacking-case-textile-dealer-in-los-angeles.html | MAN HELD IN WEST IN HIJACKING CASE; Textile Dealer in Los Angeles Accused of Being Member of Gang Seized Here | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/moral-confusion-cited-dr-sockman-says-machine-age-encourages-fraud.html | MORAL CONFUSION CITED; Dr. Sockman Says Machine Age Encourages Fraud | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/polish-balloting-free-of-violence-peasants-protest-polish-elections.html | POLISH BALLOTING FREE OF VIOLENCE; PEASANTS PROTEST; POLISH ELECTIONS BRING DEMONSTRATIONS IN WARSAW AND NEW YORK | True | By Sydney Gruson | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/better-brushes-elects-l-a-carpenter-succeeds-s-l-metcalf-now.html | BETTER BRUSHES ELECTS; L. A. Carpenter Succeeds S. L. Metcalf, Now Chairman | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/coullimber-outpoints-barrows.html | Coullimber Outpoints Barrows | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/mrs-elms-ihpfakland.html | MRS. ELMS IHPFAKLAND | True | I Special to the new york times. j | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/new-papal-listing-issued-by-vatican.html | NEW PAPAL LISTING ISSUED BY VATICAN | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/ski-jump-mark-by-devlin-203foot-leap-breaks-record-held-by-torger.html | SKI JUMP MARK BY DEVLIN; 203-Foot Leap Breaks Record Held by Torger Tokle | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/wood-is-removed-from-mans-brain.html | WOOD IS REMOVED FROM MAN'S BRAIN | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/round-of-ovations-to-lotte-lehmann-noted-soprano-captivates-a.html | ROUND OF OVATIONS, TO LOTTE LEHMANN; Noted Soprano Captivates a Crowded House in Recital of Beethoven, Schubert Works | True | By Noel Straus | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/magistrate-strict-with-7-juveniles.html | MAGISTRATE STRICT WITH 7 JUVENILES | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/oneyear-maturities-of-us-59671123693.html | ONE-YEAR MATURITIES OF U.S. $59,671,123,693 | True | | | C1B 57077 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/times-square-area-has-a-shower-of-dust-phenomenon-charged-to.html | Times Square Area Has a Shower of Dust; Phenomenon Charged to Weather and Smoke | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/end-of-the-trail.html | End of the Trail | True | By Arthur Daley | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/air-wing-of-state-begins-to-operate-new-york-national-guard-unit.html | AIR WING OF STATE BEGINS TO OPERATE; New York National Guard Unit Scheduled to Fly 198 Planes, With Personnel of 14,000 | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/eviction-rate-high-in-greenwich-with-500-families-needing-homes.html | Eviction Rate High in Greenwich With 500 Families Needing Homes; GREENWICH'S RATE OF EVICTIONS HIGH | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/stanley-f-mccormick-i-o-------i-son-of-international-harvester.html | STANLEY F. M'CORMICK i o _____ i; Son of International Harvester Company Founder Was 72 | True | Special to tse new york times. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/spinal-fluid-used-in-eye-operation-sight-damaged-by-hemorrhage-is.html | SPINAL FLUID USED IN EYE OPERATION; Sight Damaged by Hemorrhage Is Improved by Injection to Replace Vitreous Humor | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/yonkers-burglar-gets-16000-loot-residence-of-theodore-kiendl.html | YONKERS BURGLAR GETS $16,000 LOOT; Residence of Theodore Kiendl Rifled-- Another Marauder Points Pistol and Flees | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/injustice-to-veterans.html | INJUSTICE TO VETERANS | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/marie-arakian-sings-several-new-works.html | MARIE ARAKIAN SINGS SEVERAL NEW WORKS | True | N. S. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/magyar-expulsion-now-totals-16500-czech-authorities-say-those-being.html | MAGYAR EXPULSION NOW TOTALS 16,500; Czech Authorities Say Those Being Removed Had Failed to Seek Citizenship | True | By Albion Ross | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/the-rate-of-excise-taxes.html | The Rate of Excise Taxes | True | By Edward H. Collins | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/grain-decline-laid-to-u-s-resistance-drop-from-high-price-levels.html | GRAIN DECLINE LAID TO U. S. RESISTANCE; Drop From High Price Levels Followed Balk at Wheat Cost by Credit Corporation | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/dr-mccracken-to-return-pastor-will-preach-next-sunday-in-riverside.html | DR. M'CRACKEN TO RETURN; Pastor Will Preach Next Sunday in Riverside Church | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/little-america-base-rushed-by-seabees.html | LITTLE AMERICA BASE RUSHED BY SEABEES | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/kennedy-backs-mayor-former-tammany-leader-calls-for-reorganization.html | KENNEDY BACKS MAYOR; Former Tammany Leader Calls for Reorganization of Hall | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/13-iranian-officers-executed.html | 13 Iranian Officers Executed | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/paint-company-builds-in-canada.html | Paint Company Builds in Canada | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/will-open-n-y-office-big-indonesian-textile-concern-plans-expansion.html | WILL OPEN N. Y. OFFICE; Big Indonesian Textile Concern Plans Expansion Here | True | | | C1B 57077 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/all-women-young-feared-dead.html | All Women, Young Feared Dead | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/many-issues-facing-mayors-conference-labor-housing-gi-needs-up-at.html | Many Issues Facing Mayors' Conference; Labor, Housing, GI Needs Up at 3-Day Talk | | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/iraqi-police-trap-communists.html | Iraqi Police Trap Communists | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/a-poor-housing-record.html | A POOR HOUSING RECORD | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/daughter-to-a-s-bournes-jr.html | Daughter to A. S. Bournes Jr. | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/k-of-c-jubilee-celebrated.html | K. of C. Jubilee Celebrated | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/babel-is-theme-of-sermon.html | Babel Is Theme of Sermon | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/relief-work-termed-the-best-denazifier.html | RELIEF WORK TERMED THE BEST DENAZIFIER | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/miss-hansen-wed-to-victor-djort1-becomes-bride-of-brown-i-graduate.html | MISS HANSEN WED TO VICTOR DJORT 1; Becomes Bride of Brown I Graduate at Ceremony in Broadway Tabernacle | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/record-police-list-of-officers-to-quit-record-police-list-of.html | RECORD POLICE LIST OF OFFICERS TO QUIT; RECORD POLICE LIST OF OFFICERS TO QUIT | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/kohnuosmansky.html | KohnuOsmansky | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/schoux-268-wins-coast-golf-prize-san-bruno-pro-scores-71-on-last.html | SCHOUX 268 WINS COAST GOLF PRIZE; San Bruno Pro Scores 71 on Last Round-- Demaret Next With a 67 for 269 Total | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/clarice-kramer-married-former-waves-officer-becomes-the-bride-of.html | CLARICE KRAMER MARRIED; Former Waves Officer Becomes the Bride of George Warren | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/pick-guernsey-to-head-rotary.html | Pick Guernsey to Head Rotary | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/purchases-hughes-brushes-inc.html | Purchases Hughes Brushes, Inc. | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/uniform-divorce-law-is-favored-by-wiley.html | UNIFORM DIVORCE LAW IS FAVORED BY WILEY | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/spirit-is-held-key-to-mans-destiny-future-before-us-is-full-of-fear.html | SPIRIT IS HELD KEY TO MAN'S DESTINY; Future Before Us Is Full of Fear,' Minister Says as He Offers His Solution | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/n-y-u-to-televise-lesson.html | N. Y. U. to Televise Lesson | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/f-c-hart-jr-to-wed-constancepeteh.html | F. C. HART JR. TO WED CONSTANCEC.PETEb | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/siam-transfers-laos-area.html | Siam Transfers Laos Area | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/equality-of-vocations-stressed.html | Equality of Vocations Stressed | True | | | C1B 57077 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/new-wire-recorder-displayed-in-chicago-special-to-the-new-york.html | NEW WIRE RECORDER DISPLAYED IN CHICAGO; Special to THE NEW YORK TIMES. | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/text-of-the-british-note-to-russia-pravda-attack-on-bevin-expressed.html | Text of the British Note to Russia; Pravda Attack on Bevin Expressed Surprise Britain Does Not Tie Herself Except in U. N. | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/steel-production-raised-to-915-post-war-peak-is-reached-with-1.html | STEEL PRODUCTION RAISED TO 91.5%; Post - War Peak Is Reached With 1 1/2-Point Gain for Week --Buying Holds Strong | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/warners-sign-french-singer.html | Warners Sign French Singer | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/treasury-refunding-debt-cut-announced.html | TREASURY REFUNDING, DEBT CUT, ANNOUNCED | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/no-room-on-red-sox-cronin-explains-why-he-turned-down-chance-for.html | NO ROOM ON RED SOX; Cronin Explains Why He Turned Down Chance for Greenberg | True | | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/french-open-drive-on-annam-capital-french-attacking-in-indochina.html | FRENCH OPEN DRIVE ON ANNAM CAPITAL; FRENCH ATTACKING IN INDO-CHINA | True | Special to THE NEW YORK TIMES. | | C1B 57077 | |
| 1947-01-20 | 1947-01-20 | https://www.nytimes.com/1947/01/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 57077 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/asks-house-inquiry-over-portal-judge-eastland-calls-for-action-on.html | ASKS HOUSE INQUIRY OVER PORTAL JUDGE; Eastland Calls for Action on Alleged Statement by Picard He Was 'Strictly Pro-Labor' Eastland Asks House Investigate Complaint Against Portal Judge | True | By William S. Whitespecial To the New York Times. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/league-ousts-carson-chang.html | League Ousts Carson Chang | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/city-council-president-receives-boy-scout-poster.html | CITY COUNCIL PRESIDENT RECEIVES BOY SCOUT POSTER | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/de-forest-scoffs-at-air-programs-father-of-radio-wonders-if-our.html | DE FOREST SCOFFS AT AIR PROGRAMS; ' Father of Radio' Wonders if 'Our Simian Ancestors' Had Idea of What Was to Come | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/furniture-buyers-cool-to-offerings-are-highly-selective-at-show.html | FURNITURE BUYERS COOL TO OFFERINGS; Are Highly Selective at Show Here-- Registrations Drop-- Local Dealers Absent | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/banking-group-involved-transaction-helps-british-dispose-of-surplus.html | BANKING GROUP INVOLVED; Transaction Helps British Dispose of Surplus of Raw Product | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/il-s-freed-of-paying-hotel-deal-interest.html | IL S. FREED OF PAYING HOTEL DEAL INTEREST | True | Special to Tax NawTo1u Thau. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/luxury-tax-assailed-by-credit-jewelers.html | LUXURY TAX ASSAILED BY CREDIT JEWELERS | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/gag-on-palestine-charged-to-british-smertenko-here-after-being.html | GAG ON PALESTINE CHARGED TO BRITISH; Smertenko, Here After Being Deported, Declares Free Discussion Is Barred | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/james-e-torrey-retired-paterson-engineer-had-been-construction.html | JAMES E. TORREY; Retired Paterson Engineer Had Been Construction Official | True | Special to Tg Nzw Yozx TIMZS. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/senate-approves-wiggins.html | Senate Approves Wiggins | True | | | C1B 57078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/hilsberg-in-new-post-named-head-of-orchestra-dept-at-curtis.html | HILSBERG IN NEW POST; Named Head of Orchestra Dept. at Curtis Institute of Music | | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/merchants-killer-shot-and-captured-crowd-chases-fleeing-bandit-in.html | MERCHANT'S KILLER SHOT AND CAPTURED; Crowd Chases Fleeing Bandit in Newark--Policemen Fell Him Near City Hall | | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/yugoslavs-score-vatican-charge-ustashi-war-criminals-are-hidden-in.html | YUGOSLAVS SCORE VATICAN; Charge Ustashi War Criminals Are Hidden in Monasteries | | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/u-s-tooth-cavities-set-at-500-million-112000000-added-each-year.html | U. S. TOOTH CAVITIES SET AT 500 MILLION; 112,000,000 Added Each Year, Making Insurance Impossible, Dentists of State Hear BACKLOG KEEPS GROWING Chicagoan Says Practitioners Can Take Care of Only Half the Nation's New Needs | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/sorkin-makes-debut-in-a-violin-program.html | SORKIN MAKES DEBUT IN A VIOLIN PROGRAM | | R. P. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/help-when-needed.html | Help When Needed | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/steel-operating-rate-top-since-may-211945.html | Steel Operating Rate Top Since May 21,1945 | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/cleveland-on-money-committee.html | Cleveland on Money Committee | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/upholds-conviction-of-jehovah-witness.html | UPHOLDS CONVICTION OF JEHOVAH WITNESS | | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/increased-output-key-british-policy-white-paper-backed-by-unions.html | INCREASED OUTPUT KEY BRITISH POLICY; White Paper, Backed by Unions and Employers, Sets Demand on Workers--Debt Mounts | True | By Michael L. Hoffmanspecial To The New York Times. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/philip-kachurin.html | PHILIP KACHURIN | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/spanish-exile-cabinet-called.html | Spanish Exile Cabinet Called | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/burlington-mills-gets-loan.html | Burlington Mills Gets Loan | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/redmond-elected-art-museum-head-lawyer-becomes-president-of.html | REDMOND ELECTED ART MUSEUM HEAD; Lawyer Becomes President of Metropolitan as Successor to William C. Osborn | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/rojert-j-mccracken.html | ROJERT J. McCRACKEN | True | Speoal to TxZ New YOUr TThus. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/accused-in-moss-hart-robbery.html | Accused in Moss Hart Robbery | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/protest-excise-tax-on-womens-handbags.html | PROTEST EXCISE TAX ON WOMEN'S HANDBAGS | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/the-polish-election.html | THE POLISH "ELECTION" | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/yames-t-dye.html | YAMES T. DYE | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/pan-american-in-lease-acquires-70000-sq-feet-in-long-island-city.html | PAN AMERICAN IN LEASE; Acquires 70,000 Sq. Feet in Long Island City Building | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/i-v-g-perine-killed-wife-hurt-in-crash.html | I. V. G. PERINE KILLED, WIFE HURT IN CRASH | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/mrs-patfl-pickens.html | MRS. PATfl PICKENS | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/blaine-in-antibias-post.html | Blaine in Anti-Bias Post | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/niemoeller-tells-of-fight-oh-hitler-german-pastor-replies-to-his.html | NIEMOELLER TELLS OF FIGHT OH HITLER; German Pastor Replies to His Critics Here-Says Era of Anti-Semitism Is Over | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/the-shaker-1180-wins-before-17992-beats-frere-jacques-giving-owner.html | THE SHAKER, $11.80, WINS BEFORE 17,992; Beats Frere Jacques, Giving Owner Riddle, Jockey Kirk Their Second Victory TRIUMPHS BY A LENGTH Hialeah Has Biggest Betting Day of Meet With Walkout Trouble on Wane | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/softcoal-production-up-output-for-week-ended-jan-11-highest-since.html | SOFT-COAL PRODUCTION UP; Output for Week Ended Jan. 11 Highest Since 1927 | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/mrs-miguel-a-hence-womenaes-club-leader-former-tourist-company.html | MRS. MIGUEL A. HENCE; WomenAEs Club Leader, Former Tourist Company Operator | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/old-town-offering-is-first-to-public-ribboncarbon-company-long.html | OLD TOWN OFFERING IS FIRST TO PUBLIC; Ribbon-Carbon Company Long Family-Owned--Pantasote Shares on Market | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/s-eugenf-jackson-i.html | S. EUGENF JACKSON I | True | Special to WMz... 1(oexTnas. I | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/ides-david-a-condon-i.html | IdES. DAVID A. CONDON I | True | Spedil to TaR Nxwyou TaRe. I | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/paintings-on-display-show-favored-rooms.html | PAINTINGS ON DISPLAY SHOW FAVORED ROOMS | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/mikan-suit-called-test-case-for-pros.html | MIKAN SUIT CALLED TEST CASE FOR PROS | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/burge-to-pilot-fort-worth.html | Burge to Pilot Fort Worth | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/keiths-playhouse-to-go-philadelphia-landmark-will-give-way-to.html | KEITH'S PLAYHOUSE TO GO; Philadelphia Landmark Will Give Way to Film-Radio Center | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/frederick-s-fisher-former-realestate-broker-in-hartsdale-n-y-is.html | FREDERICK S. FISHER; Former Real-Estate Broker in Hartsdale, N. Y., Is Dead at 83 | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/named-by-music-group-six-new-speakers-announced-for-symposium-at.html | NAMED BY MUSIC GROUP; Six New Speakers Announced for Symposium at Harvard | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/gluckuwoix.html | GluckuWoIX | True | Special to Tnz Naw Yams TIMIL | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/snyder-named-ram-coach-los-angeles-backfield-mentor-succeeds-adam.html | SNYDER NAMED RAM COACH; Los Angeles Backfield Mentor Succeeds Adam Walsh | True | | | C1B 57078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/auto-in-mystery-plunge-police-are-puzzled-over-why-it-was-driven-in.html | AUTO IN MYSTERY PLUNGE; Police Are Puzzled Over Why It Was Driven Into Hudson | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/the-secretary-winds-up-his-affairs-of-state.html | THE SECRETARY WINDS UP HIS AFFAIRS OF STATE | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/longchamps-sale-today-four-manhattan-properties-will-be-auctioned.html | LONGCHAMPS SALE TODAY; Four Manhattan Properties Will Be Auctioned at Commodore | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/casey-war-reporter-retires.html | Casey, War Reporter, Retires | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/-in-on-inflammable-found-to-mislead-many.html | ' In' on 'Inflammable' Found to Mislead Many | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/2-new-ymca-boards-installed.html | 2 New Y.M.C.A. Boards Installed | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/steel-index-advances-to-1354.html | Steel Index Advances to 135.4 | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/frederick-s-peck-r-i-leader-was-th-aewatchdogae-of.html | FREDERICK S. PECK, R. I. LEADER, WAS Th; aeWatchdogAE Of StateAEsTreassiry for 24 Years DiesuCollector of Rare Books, Manuscripts | True | SpeciaJ toT rnw You TiMus. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/berreta-to-fly-here-jan-31.html | Berreta to Fly Here Jan. 31 | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/4500000-placed-on-two-mortgages.html | $4,500,000 PLACED ON TWO MORTGAGES | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/parking-ban-frees-west-side-traffic-enforcement-of-8yearold-law.html | PARKING BAN FREES WEST SIDE TRAFFIC; Enforcement of 8-Year-Old Law Speeds Up Travel to Brisk Pace in Narrow Streets WARNING TAGS ARE AFFIXED New Minimum $15 Fine to Be Assessed Against Offenders in Area After Feb. 3 | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/bolivian-choice-in-doubt-congress-may-determine-winner-of-close.html | BOLIVIAN CHOICE IN DOUBT; Congress May Determine Winner of Close Presidential Vote | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/pay-rises-sought-by-college-board-15393938-budget-adopted-with.html | PAY RISES SOUGHT BY COLLEGE BOARD; $15,393,938 Budget Adopted With Provision by Which Teachers May Get Increases | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/bull-flees-matador-turns-sword-on-fan-so-50000-rioting-mexicans.html | Bull Flees, Matador Turns Sword on Fan, So 50,000 Rioting Mexicans Wreck Stadium | True | By Milton Brackerspecial To The New York Times. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/mrs-james-u-helley.html | MRS. JAMES U. HELLEY | True | Special to TEE NEW TOEI TinEs. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/65615-new-homes-in-new-york-area-46-construction-contracts-here-set.html | 65,615 NEW HOMES IN NEW YORK AREA; 46 Construction Contracts Here Set 16-Year Record Total of $471,351,000 | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/aemrs-rosenburg-marriedi-former-sadie-lee-ella-i-3ride-here-of-p.html | aeMRS ROSENBURG MARRIEDi; Former Sadie Lee Ella. I. 3ride Here of P. Irving Grinberg | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/mcclintock-new-board-of-trade-president-will-seek-to-get-u-s-out-of.html | McClintock, New Board of Trade President, Will Seek to Get U. S. 'Out of Grain Business' | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/wlss-strohm-plans-wedding-on-march-8.html | !WISS STROHM PLANS WEDDING ON MARCH 8 | True | Special to TE NEW faux ThezE. | | C1B 57078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/penalties-face-germans-40-guilty-of-conducting-death-march-to-hear.html | PENALTIES FACE GERMANS; 40 Guilty of Conducting Death March to Hear Verdict Soon | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/two-posts-in-un-go-to-norwegians-frisch-heads-economic-and.html | TWO POSTS IN U.N. GO TO NORWEGIANS; Frisch Heads Economic and Employment Commission -- Colban in ITO Office | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/shift-of-park-sites-urged-upon-mayor-bought-at-moses-urging-they.html | SHIFT OF PARK SITES URGED UPON MAYOR; Bought at Moses' Urging, They Should Go to His Department, Park Association Holds NOW IN 'UNASSIGNED' CLASS Controversy Over Title to the Beach Properties Arose When McGoldrick Was Controller | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/small-mongrel-dog-under-a-trolley-car-snarls-traffic-and-emerges.html | Small Mongrel Dog Under a Trolley Car Snarls Traffic and Emerges Unharmed | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/french-float-loan-in-london-on-wool-ul2500000-revolving-credit.html | FRENCH FLOAT LOAN IN LONDON ON WOOL; ul2,500,000 Revolving Credit Obtained by Trade Group From Lazard Brothers DEAL IS FIRST SINCE WAR Funds to Finance Purchases Within the British Empire in Next 12 Months | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/heads-scout-council-clifford-goes-chosen-president-of-manhattan.html | HEADS SCOUT COUNCIL; Clifford Goes Chosen President of Manhattan Group | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/brown-victor-at-tennis-american-and-miss-bevis-team-in-mixed.html | BROWN VICTOR AT TENNIS; American and Miss Bevis Team in Mixed Doubles at Sydney | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/asks-un-act-on-poland-rozmarek-requests-marshall-to-move-to-avert-a.html | ASKS U.N. ACT ON POLAND; Rozmarek Requests Marshall to Move to Avert a World Peril | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/parenthood-unit-elects-mrs-d-p-kingsley-jr-again-heads-state-league.html | PARENTHOOD UNIT ELECTS; Mrs. D. P. Kingsley Jr. Again Heads State League | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/new-records-set-by-emerson-radio-clears-1340356-and-reports-sales.html | NEW RECORDS SET BY EMERSON RADIO; Clears $1,340,356 and Reports Sales of $23,088,881, Both Exceeding Old Figures | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/greenberg-surprised-at-release-silent-on-playing-with-pirates-sorry.html | Greenberg, Surprised at Release, Silent on Playing With Pirates; Sorry to Leave Detroit Teammates and Fans, Delays Decision as to Active Playing--Doesn't Deny Liking for Yankees | True | By Louis Effrat | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/appeals-rejected-in-pennroad-suits-actiontaken-by-supreme-court-on.html | APPEALS REJECTED IN PENNROAD SUITS; ActionTaken by Supreme Court on $15,000,000 Payment Stockholders Opposed | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/congress-begins-study-of-budget-102-members-of-4-fiscal-committees.html | CONGRESS BEGINS STUDY OF BUDGET; 102 Members of 4 Fiscal Committees Set Up Subgroup to Work Out Spending Details | True | By Samuel A. Towerspecial To the New York Times. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/helen-b-hackett-will-be-married-graduate-of-smith-betrothed-to-cues.html | HELEN B. HACKETT WILL BE MARRIED; Graduate of Smith Betrothed to Cues Kelly, Who Served as a Lieutenant-Commander | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/british-bankers-find-deposits-too-heavy.html | BRITISH BANKERS FIND DEPOSITS TOO HEAVY | True | | | C1B 57078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/veterans-to-see-bouts.html | Veterans to See Bouts | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/revival-is-urged-of-old-u-s-ideals-dr-gaines-eighth-president-of.html | REVIVAL IS URGED OF OLD U. S. IDEALS; Dr. Gaines, Eighth President of Washington and Lee, Calls for Renewed Allegiance | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/paris-protests-charge-french-say-order-to-pay-dollars-for-goods-in.html | PARIS PROTESTS CHARGE; French Say Order to Pay. Dollars for Goods in Zone Is Unfair | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/indochinas-spark-of-freedom.html | Indo-China's Spark of Freedom | True | RICHARD A. BUFFUM. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/un-uses-walkie-for-translations-in-test-sets-with-50foot-range.html | U.N. Uses 'Walkie' for Translations in Test; Sets With 50-Foot Range Unchain Diplomats | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/british-football-results.html | BRITISH FOOTBALL RESULTS | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/bilbo-has-second-operation.html | Bilbo Has Second Operation | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/u-n-at-work.html | U. N. AT WORK | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/union-row-faced-by-telegraphers-afl-organizers-here-open-a-drive-to.html | UNION ROW FACED BY TELEGRAPHERS; AFL Organizers Here Open a Drive to Wean Western Union Workers From CIO | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/manhattan-shirt-co-540-a-share-cleared-in-year-to-nov-30sales-set.html | MANHATTAN SHIRT CO.; $5,40 a Share Cleared in Year to Nov. 30--Sales Set Record | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/rises-in-teacher-pay-voted-by-unanimous-state-senate-dewey-message.html | Rises in Teacher Pay Voted By Unanimous State Senate; Dewey Message Speeds Action -- Democratic Moves to Increase Funds Are Defeated, 38 to 15 -- Assembly Adoption Due Today Rises in Teacher Pay Are Voted Unanimously by the State Senate | | By Leo Eganspecial To The New York Times. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/mrs-william-leslie.html | MRS. WILLIAM LESLIE | True | Spc2al to TH NRW YORK Tixus, | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/actions-in-germany-defended-by-britain.html | ACTIONS IN GERMANY DEFENDED BY BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/architectural-photos-exhibited.html | Architectural Photos Exhibited | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/louis-m-hafemann.html | LOUIS M. HAFEMANN | True | Spcial to THE NEW TOEX TaLES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/what-happens-when-state-secretaries-change.html | What Happens When State Secretaries Change | True | By Arthur Krock | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/mrs-benjamin-lewis-retired-actress-wife-of-former-hat-wholesaler-in.html | MRS. BENJAMIN LEWIS; Retired Actress, Wife of Former Hat Wholesaler in Danbury | True | Spedal to TH NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/meat-scarce-in-paris-lack-of-supply-threatens-plan-of-government-to.html | MEAT SCARCE IN PARIS; Lack of Supply Threatens Plan of Government to Cut Prices | True | Soecial to the NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/jobbers-are-shy-of-textile-prices-staples-for-immediate-delivery.html | JOBBERS ARE SHY OF TEXTILE PRICES; Staples for Immediate Delivery Are Regarded as Volume Purchasing Hazard | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/traffic-accidents-rise-total-in-city-for-week-is-512-as-against-250.html | TRAFFIC ACCIDENTS RISE; Total in City for Week is 512, as Against 250 a Year, Ago | True | | | C1B 57078 | |