Exhibit C2

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/no-ship-in-cherbourg-for-day.html | No Ship in Cherbourg for Day | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/fordham-names-winter-saber-expert-from-lafayette-to-coach-fencing.html | FORDHAM NAMES WINTER; Saber Expert From Lafayette to Coach Fencing Team | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/japanese-held-on-arson-charge.html | Japanese Held on Arson Charge | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/relief-near-300-in-snow-trap.html | Relief Near 300 in Snow Trap | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/concierges-order-strike-swedish-apartment-house-employes-want-pay.html | CONCIERGES ORDER STRIKE; Swedish Apartment House Employes Want Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/the-hired-man.html | THE HIRED MAN | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/third-jailbreaker-seized-in-brooklyn.html | THIRD JAIL-BREAKER SEIZED IN BROOKLYN | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/joseph-f-cr0-wley-curb-exchange-aide.html | JOSEPH F. CR0 WLEY, CURB EXCHANGE AIDE | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/david-cohen-sr.html | DAVID COHEN SR. | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/marines-defense-presented-in-peiping.html | MARINE'S DEFENSE PRESENTED IN PEIPING | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/luzon-volcano-erupts-again.html | Luzon Volcano Erupts Again | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/german-level-of-industry-a-policy-is-urged-to-permit-economic.html | German Level of Industry; A Policy Is Urged to Permit Economic Recovery Through Self-Help | True | FERDINAND A. HERMENS. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/mount-everett-inn-is-sold.html | Mount Everett Inn Is Sold | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/britain-may-hold-polish-gold.html | Britain May Hold Polish Gold | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/mrs-zaharias-sets-pace-cards-a-77-in-first-round-of-tampa-womens.html | MRS. ZAHARIAS SETS PACE; Cards a 77 in First Round of Tampa Women's Open | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/julius-cohen-expert-on-store-insurance.html | JULIUS COHEN, EXPERT ON STORE INSURANCE | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/hail-and-farewell.html | HAIL AND FAREWELL | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/high-court-refers-jersey-rail-tax-says-u-s-district-tribunal-has.html | HIGH COURT REFERS JERSEY RAIL TAX; Says U. S. District Tribunal Has Right to Decide Claim Against Jersey Central | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/dr-laves-is-sworn-in-as-deputy-of-unesco.html | DR. LAVES IS SWORN IN AS DEPUTY OF UNESCO | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/mills-scores-knockout-stops-quentenmeyer-in-second-roundanderson-a.html | MILLS SCORES KNOCKOUT; Stops Quentenmeyer in Second Round--Anderson a Victor | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/mrs-clarence-e-partch.html | MRS. CLARENCE E. PARTCH | True | Sidal to TEE Nzw YORK TIERS. | | C1B 57078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/mandell-outpoints-kenny.html | Mandell Outpoints Kenny | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/assembly-to-hear-ramadiers-plans-premierdesignate-to-seek-to.html | ASSEMBLY TO HEAR RAMADIER'S PLANS; Premier-Designate to Seek to CompleteBlumProgram--MRP Favors Joining His Cabinet | True | By Lansikg Warrenspecial To the New York Times. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/tent-camp-rises-on-antarctic-ice-navys-special-tractors-haul.html | TENT CAMP RISES ON ANTARCTIC ICE; Navy's Special Tractors Haul Cargoes Up Ross Barrier to New Little America | True | By Walter Sullivanspecial To the New York Times. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/china-banker-sentenced-former-puppet-to-be-executed-for-aiding.html | CHINA BANKER SENTENCED; Former Puppet to Be Executed for Aiding Japanese | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/richard-strauss-82-faces-trial.html | Richard Strauss. 82. Faces Trial | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/montgomery-stops-giosa.html | Montgomery Stops Giosa | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/german-plan-is-ordered-economic-committee-to-outline-1947-exports.html | GERMAN PLAN IS ORDERED; Economic Committee to Outline 1947 Exports and Imports | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/floods-continue-in-southern-states.html | FLOODS CONTINUE IN SOUTHERN STATES | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/folsom-is-sworn-in-as-alabama-chief.html | FOLSOM IS SWORN IN AS ALABAMA CHIEF | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/rules-against-draftee-high-court-holds-man-who-did-not-serve-has-no.html | RULES AGAINST DRAFTEE; High Court Holds Man Who Did Not Serve Has No Claim | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/grocers-cautioned-on-new-year-plans-whitmarsh-tells-atlantic-city.html | GROCERS CAUTIONED ON NEW YEAR PLANS; Whitmarsh tells Atlantic City Gathering Not to Take Unnecessary Stock Losses CAN OUTLOOK HOLDS DULL Steel Demand Exceeds Output, Producer Declares--Tin Supply Is Rising GROCERSCAUTIONED ON NEW YEAS PLANS | True | By Charles B. Crismanspecial To the New York Times. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/for-state-liquor-inquiry-panken-submits-albany-bill-to-investigate.html | FOR STATE LIQUOR INQUIRY; Panken Submits Albany Bill to Investigate the Authority | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/tammany-official-confers-with-mayor.html | TAMMANY OFFICIAL CONFERS WITH MAYOR | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/us-cancels-draft-of-austrian-pact-to-present-proposals-by-topics-to.html | U.S. CANCELS DRAFT OF AUSTRIAN PACT; To Present Proposals by Topics to Cope With Soviet -- Clause on Anschluss Troublesome RUSSIA FOR SPECIFIC BAN Stand Would Leave Way Open for Union With Neighbors Other Than Germany | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/buddy-young-quits-campus-at-illinois-negro-star-passes-up-final.html | BUDDY YOUNG QUITS CAMPUS AT ILLINOIS; Negro Star Passes Up Final Examination--Yankee Offer of $20,000 May Be Reason | True | | | C1B 57078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/federation-discussed-belgian-and-dutch-delegates-examine-common.html | FEDERATION DISCUSSED; Belgian and Dutch Delegates Examine Common Problems | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/bucknell-five-on-top-4337.html | Bucknell Five on Top, 43-37 | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/rubinstein-trial-postponed-again-judge-quits-draftdodge-case-when.html | RUBINSTEIN TRIAL POSTPONED AGAIN; Judge Quits Draft-Dodge Case When Attorneys Estimate It Will Take 7 to 9 Weeks | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/rivals-in-georgia-defer-to-courts-talmadge-refuses-to-give-up-post.html | RIVALS IN GEORGIA DEFER TO COURTS; Talmadge Refuses to Give Up Post as He Meets Thompson --Latter Gains in Favor RIVALS IN GEORGIA DEFER TO COURTS GOVERNOR OF GEORGIA MEETS GOVERNOR OF GEORGIA | True | Secial to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/i-t-t-promotes-mrs-davis.html | I. T. & T. Promotes Mrs. Davis | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/miss-sarah-h-varian.html | MISS SARAH H. VARIAN | True | SpAEvi1 10 Th NEW YORK Tfl.s. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/united-corp-files-investment-plans-preference-stock-to-be-ended-but.html | UNITED CORP. FILES INVESTMENT PLANS; Preference Stock to Be Ended, but Not by Conversion, Report to SEC Siys | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/naval-mutiny-report-is-published-in-india.html | NAVAL MUTINY REPORT IS PUBLISHED IN INDIA | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/booksauthors.html | Books--Authors | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/business-world.html | BUSINESS WORLD | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/high-court-sets-rehearing-on-case-it-had-dismissed.html | High Court Sets Rehearing On Case It Had Dismissed | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/british-parliament-faces-big-program.html | BRITISH PARLIAMENT FACES BIG PROGRAM | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/oil-striker-leaves-field-leader-in-trinidad-now-seeking-audience.html | OIL STRIKER LEAVES FIELD; Leader in Trinidad Now Seeking Audience With Governor | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/bonds-and-shares-on-london-market-news-of-coal-allotment-cuts-and.html | BONDS AND SHARES ON LONDON MARKET; News of Coal Allotment Cuts and Talk of Output Lags Unsettle Prices | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/gallery-displays-work-by-lachaise-knoedlers-presents-a-large.html | GALLERY DISPLAYS WORK BY LACHAISE; Knoedler's Presents a Large Exhibition of Sculpture and Drawings by Late Artist | True | By Edward Alden Jewell | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/miss-mary-greene-officeraes-fianobe-vassar-alumna-will-b-bride-of.html | MISS MARY GREENE OFFICERAES FIANOBE; Vassar Alumna Will B Bride of Lieut. Carl Hartdegen 3d, in the Navy Sinoe 1942 _____ | True | Special to TES NEW YORE Tm!i. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/aeleslie-cohen-to-wed-ruth-sally-warren-special-to-tee-new-yoric.html | aeLESLiE COHEN TO WED RUTH SALLY WARREN; Special to T,eE NEW YORIC TmlES. | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/stephen-miele-exaide-tcorporation-counsel-once-headed-sons-of-italy.html | STEPHEN MIELE; Ex-Aide t&Corporation Counsel Once Headed Sons of Italy | True | | | C1B 57078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/greek-parliament-defers-vote.html | Greek Parliament Defers Vote | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/20-colombians-hurt-in-clash.html | 20 Colombians Hurt in Clash | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/charge-had-truman-backing.html | Charge Had Truman Backing | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/broccoli-now-arriving-in-ample-supply-is-low-in-cost-and-rich-in.html | Broccoli, Now Arriving in Ample Supply, Is Low in Cost and Rich in Nutrition | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/moves-to-evict-tenants-elizabeth-housing-authority-acts-against.html | MOVES TO EVICT TENANTS; Elizabeth Housing Authority Acts Against Rent Delinquents | True | Special to The NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/margin-relaxation-no-spur-to-stocks-saturdays-gains-quickly-lost.html | MARGIN RELAXATION NO SPUR TO STOCKS; Saturday's Gains Quickly Lost and Prices Sag, the Index Closing Lower by 1.12 | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/brazil-bars-trips-to-argentina.html | Brazil Bars Trips to Argentina | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/e-l-james-is-honored-receives-plaque-from-paris-post-no-1-of.html | E. L. JAMES IS HONORED; Receives Plaque From Paris Post No. 1 of American Legion | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/cio-u-s-steel-meet-friday.html | CIO, U. S. Steel Meet Friday | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/to-honor-butts-and-trippi.html | To Honor Butts and Trippi | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/high-court-gives-tenants-here-right-to-challenge-opa-evictions.html | High Court Gives Tenants Here Right to Challenge OPA Evictions; COURT BACKS RIGHT TO FIGHT EVICTIONS | True | By Lewis Woodspecial To the New York Times. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/rout-of-reds-reported.html | Rout of Reds Reported | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/state-bankers-nominate-long-islander-for-head.html | State Bankers Nominate Long Islander for Head | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/charles-edwin-hall.html | CHARLES EDWIN HALL | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/bach-yule-oratorio-sung-in-its-entirety.html | BACH YULE 'ORATORIO' SUNG IN ITS ENTIRETY | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/navy-plane-crash-kills-1-injures-20-accident-in-a-fog-at-oakland.html | NAVY PLANE CRASH KILLS 1, INJURES 20; Accident in a Fog at Oakland Said to Mark First Failure of Radar as Guide | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/montgomery-advice-seen-in-bevin-denial.html | MONTGOMERY ADVICE SEEN IN BEVIN DENIAL | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/a-visitor-at-knickerbocker-hospital.html | A VISITOR AT KNICKERBOCKER HOSPITAL | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/jersey-farmers-meet-several-thousands-visit-trenton-for-weeks.html | JERSEY FARMERS MEET; Several Thousands Visit Trenton for Week's Sessions | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/india-debt-to-be-studied-british-treasury-mission-scheduled-to.html | INDIA DEBT TO BE STUDIED; British Treasury Mission Scheduled to Leave Next Month | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/nardlonusaydain.html | Nardlonu&uydain | True | Speci1 to THE NzW Yon IIM. | | | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/umbrella-boom-in-france-pushed-as-export-articleall-silk-ones-sent.html | UMBRELLA BOOM IN FRANCE; Pushed as Export Article-All Silk Ones Sent Out of Country | True | | | C1B 57078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/princess-elizabeth-prefers-blue-in-hats.html | PRINCESS ELIZABETH PREFERS BLUE IN HATS | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/explain-canberra-talks-foreign-missions-minimize-scope-of-south.html | EXPLAIN CANBERRA TALKS; Foreign Missions Minimize Scope of South Seas Parley | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/un-freedom-task-held-to-top-atomic.html | U.N. 'FREEDOM TASK HELD TO TOP ATOMIC | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/pierre-krier-luxembourg-minister-of-labor-mines-and-reconstruction.html | PIERRE KRIER; Luxembourg Minister of Labor, Mines and Reconstruction | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/edward-sarnoff-to-weds-son-of-rca-head-will-marry-miss-jean-brown.html | ;EDWARD SARNOFF TO WEDS; Son of RCA Head Will Marry Miss Jean Brown on Sunday | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/wallander-splits-3-police-districts-in-a-new-shakeup-hundreds-on.html | WALLANDER SPLITS 3 POLICE DISTRICTS IN A NEW SHAKE-UP; Hundreds on Force Face Shifts in Drastic Reorganization to Increase Efficiency THEATRE AREA AFFECTED Board Votes to Retire 51 but Delays Pension Rises for 3 Former Deputies WALLANDER SPLITS 3 POLICE DISTRICTS | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/bomb-explodes-in-cuban-capital.html | Bomb Explodes in Cuban Capital | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/vice-president-director-of-three-concerns-here.html | Vice President, Director Of Three Concerns Here | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/st-nicholas-church-club-meets.html | St. Nicholas Church Club Meets | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/marshall-grounded-takes-train-for-swearingin-today-marshall-going.html | Marshall, Grounded, Takes Train for Swearing-In Today; Marshall Going to Capital by Train ON LAST LEG OF JOURNEY TO WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/hanscom-work-stoppage-ends.html | Hanscom Work Stoppage Ends | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/man-is-killed-by-sons-car-special-to-the-new-york-times.html | Man Is Killed by Son's Car; Special to THE NEW YORK TIMES. | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/new-york-central-lays-off-7000-in-move-to-prevent-new-losses-new.html | New York Central Lays Off 7,000 In Move to Prevent New Losses; NEW YORK CENTRAL CUTS FORCE 7,000 | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/reciprocal-pacts-scored-by-butler.html | RECIPROCAL PACTS SCORED BY BUTLER | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/boston-boxer-wins-as-9146-fans-sing-crowd-amuses-itself-while-al.html | BOSTON BOXER WINS AS 9,146 FANS SING; Crowd Amuses Itself While Al Priest Is Taking a Split Decision Over Shank ARNOLD DEFEATS ROSATI Philadelphia Triumphs in a 10-Round Fight-Palefsky Stops Vega in the Sixth | True | By James P. Dawson | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/son-to-charlton-ogburns-jr.html | Son to Charlton Ogburns Jr. | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/brailowsky-ends-chopin-recitals.html | Brailowsky Ends Chopin Recitals | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/will-direct-purchases-of-norwich-pharmacal.html | Will Direct Purchases Of Norwich Pharmacal | True | | | C1B 57078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/most-textbooks-found-free-of-bias-but-twoyear-survey-reports.html | MOST TEXTBOOKS FOUND FREE OF BIAS; But Two-Year Survey Reports Frequent Implications Tending to Perpetuate Antagonisms | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/taft-gives-schedule-for-labor-hearings.html | TAFT GIVES SCHEDULE FOR LABOR HEARINGS | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/court-lawyer-disagree-on-real-clam-chowder.html | Court, Lawyer Disagree On 'Real' Clam Chowder | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/kiting-practices-pinch-steel-buyers-mill-and-warehouse-prices-are.html | KITING PRACTICES PINCH STEEL BUYERS; Mill and Warehouse Prices Are Stable but Others Get Premiums as Shortages Hold SMALL PLANTS ARE HIT'S Rises of 12-14 Cents a Pound Are Reported on Standard Cold Rolled Sheets KITING PRACTICES PINCH STEEL BUYER | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/arab-crownprince-is-princeton-guest-emir-saud-views-collection-of.html | ARAB CROWNPRINCE IS PRINCETON GUEST; Emir Saud Views Collection of Islamic, Manuscripts-- Returns for Dinner Here | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/soviet-is-prodded-to-speed-housing.html | SOVIET IS PRODDED TO SPEED HOUSING | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/italians-protest-to-big-4-demand-treaty-revision.html | Italians Protest to Big 4, Demand Treaty Revision | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/will-honor-drechsler.html | Will Honor Drechsler | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/activities-on-ski-slopes-and-trails.html | ACTIVITIES ON SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To The New York Times. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/1000-un-aides-join-association-establish-group-that-is-to-act-as-a.html | 1,000 U.N. AIDES JOIN 'ASSOCIATION'; Establish Group That Is to Act as a Union -- Seek More 'Security in Jobs | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/growers-seeking-meatier-chicken-poultry-breeders-conference-here.html | GROWERS SEEKING MEATIER CHICKEN; Poultry Breeders' Conference Here Stresses Methods to Restore Popularity | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/crisler-sees-split-over-ncaa-plan-points-to-souths-stand-on-athlete.html | CRISLER SEES SPLIT OVER N.C.A.A. PLAN; Points to South's Stand on Athlete Recruiting as Bar to Agreement on New Code | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/asks-delay-in-tax-trial-j-r-clark-says-it-would-not-be-impartial-be.html | ASKS DELAY IN TAX TRIAL; J. R. Clark Says It Would Not Be Impartial Because of Fay Case | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/urges-ample-goods-for-latin-america-connecticut-group-told-export.html | URGES AMPLE GOODS FOR LATIN AMERICA; Connecticut Group Told Export Set-Asides Are Essential to Build Good Will | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/art-by-bayer-shown-exhibition-of-realists-murals-and-paintings-at.html | ART BY BAYER SHOWN; Exhibition of Realist's Murals and Paintings at Brown U. | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/england-tops-u-s-six-50-each-now-has-won-3-games-in-seriesone-a-tie.html | ENGLAND TOPS U. S. SIX, 5-0; Each Now Has Won 3 Games in Series—One a Tie | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/hughes-a-phils-holdout-pitcher-turns-down-salary-and-bonus-offer.html | HUGHES A PHILS' HOLDOUT; Pitcher Turns Down Salary and Bonus Offer for '47 Season | True | | | C1B 57078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/opening-tonight-of-sweethearts-paula-stone-and-her-husband-michael.html | OPENING TONIGHT OF 'SWEETHEARTS; Paula Stone and Her Husband, Michael Sloane, Will Present Bobby Clark in Revival | True | By Louis Calta | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/shakeupexpected-in-japans-cabinet-yoshida-must-replace-some-of-his.html | SHAKE-UPEXPECTED IN JAPAN'S CABINET; Yoshida Must Replace Some of His Ministers and Face a New Economic Crisis | True | By Lindesay Parrottspecial To the New York Times. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/anglofrench-talks-off-economic-conversations-in-paris.html | ANGLO-FRENCH TALKS OFF; Economic Conversations in Paris Halt--Resumption Soon | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/500000-is-sought-to-fight-blindness.html | $500,000 IS SOUGHT TO FIGHT BLINDNESS | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/wifluerustacy.html | Wifluerustacy | | Special to TkE Naw YoRE rnezs. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/holdup-man-to-get-chair-slayer-of-patrolman-convicted-of.html | HOLD-UP MAN TO GET CHAIR; Slayer of Patrolman Convicted of First-Degree Murder | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/news-and-the-editorial-page.html | NEWS AND THE EDITORIAL PAGE | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/influence-of-soviet-upon-india-is-denied.html | INFLUENCE OF SOVIET UPON INDIA IS DENIED | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/wheat-futures-up-on-federal-buying-prices-rise-1-18-to-3-12-cents-a.html | WHEAT FUTURES UP ON FEDERAL BUYING; Prices Rise 1 1/8 to 3 1/2 Cents a Bushel--Other Grains Also Higher as Shorts Cover | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/joins-crucible-as-vice-president.html | Joins Crucible as Vice President | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/albert-g-kelly-exprincipal-of-yonkers-school-trained-9000-for-war.html | ALBERT G. KELLY; Ex-Principal of Yonkers School Trained 9,000 for War Plants | True | Special to THi NEw YbwL. TINES | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/strikers-sentenced-in-allis-beatings.html | STRIKERS SENTENCED IN ALLIS BEATINGS | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/an-astonishing-trade.html | An Astonishing Trade | True | By Arthur Daley | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/taft-would-keep-controls-on-rent-he-tells-mayors-but-gop-leader.html | TAFT WOULD KEEP CONTROLS ON RENT, HE TELLS MAYORS; But GOP Leader Favors Aid to Profitless Landlords -- Backs Housing Subsidy O'DWYER CITES VAST NEED New York Has a Shortage of 750,000 Apartments, Must Get U.S. Help, He Asserts TAFT WOULD KEEP CONTROLS ON RENT | True | By Anthony Levierospecial To the New York Times. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/facilities-pooled-for-business-data-ftcsec-plan-aims-at-most.html | FACILITIES POOLED FOR BUSINESS DATA; FTC-SEC Plan Aims at Most Complete Reporting System Yet Devised by U. S. | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/liu-five-wins-8057-turns-back-lawrence-tech-as-holub-stars-with.html | L.I.U. FIVE WINS, 80-57; Turns Back Lawrence Tech as Holub Stars With 21 Points | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/south-african-reds-fight-sedition-count.html | SOUTH AFRICAN REDS FIGHT SEDITION COUNT | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/indians-reconvene-charter-assembly-prasad-attacks-designation-of.html | INDIANS RECONVENE CHARTER ASSEMBLY; Prasad Attacks Designation of Body as 'Hindú' -- Nehru's Resolution Favored | True | By George E. Jonesspecial To the New York Times. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/union-square-bank-plans-new-building.html | UNION SQUARE BANK PLANS NEW BUILDING | True | | | C1B 57078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/edith-howebetrothed-nurseaes-aide-fiancee-of-david-anderson-student.html | EDITH HOWE-BETROTHED; NurseAEs Aide Fiancee of David Anderson, Student at Vale | True | Special to THE NEW YOHE Txuls. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/blocs-lead-cut-in-warsaw.html | Bloc's Lead Cut in Warsaw | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/hero-gets-375-pension-holder-of-victoria-cross-had-applied-for.html | HERO GETS $3.75 PENSION; Holder of Victoria Cross Had Applied for Relief for Family | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/de-gasperi-resigns-with-his-cabinet-president-bids-premier-remain.html | DE GASPERI RESIGNS WITH HIS CABINET; President Bids Premier Remain Until New Government Is Set Up--Trend to Center Likely EXTREMIST'S OUSTER SEEN Lesser Role for Communists Indicated--Early Solution of Crisis Is Predicted | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/inquiry-court-named-for-british-truckers.html | INQUIRY COURT NAMED FOR BRITISH TRUCKERS | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/taxbribery-trial-begins-former-deputy-collector-in-east-45th-street.html | TAX-BRIBERY TRIAL BEGINS; Former Deputy Collector in East 45th Street Office Indicted | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/schwab-turns-back-haggerty-at-squash.html | SCHWAB TURNS BACK HAGGERTY AT SQUASH | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/c3-ship-improved-by-design-changes-maritime-commission-acts-to-aid.html | C-3 SHIP IMPROVED BY DESIGN CHANGES; Maritime Commission Acts to Aid American Competitive Status in World Trade | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/jersey-city-tax-to-rise-new-rate-due-today-likely-to-exceed-70-in.html | JERSEY CITY TAX TO RISE; New Rate, Due Today, Likely to Exceed $70 in $1,000 | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/record-prizes-total-speed-rise-loom-in-500mile-auto-classic-rick.html | Record Prizes Total, Speed Rise Loom in 500-Mile Auto Classic; Rick Pay-Off Forecast at Indianapolis on May 30-- Weight Requirements and Body Restrictions for Race Are Lifted | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/lutherans-unite-for-world-action-conference-of-federation-acts-to.html | LUTHERANS UNITE FOR WORLD ACTION; Conference of Federation Acts to Bring the Influence of 3,500,000 on Church Events VOTE FUND FOR RESEARCH American Federation Will Make Study of Church Resistance to Nazi Government | True | By Walter W. Ruchspecial To the New York Times. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/statement-on-finland-denied.html | Statement on Finland Denied | True | V. NISKANEN, | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/advertising-news-and-notes-named-by-bloomingdales-as-merchandise.html | Advertising News and Notes; Named by Bloomingdale's As Merchandise Manager | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/sports-inquiry-proposed-omahoney-bill-seeks-probe-of-gambling-and.html | SPORTS INQUIRY PROPOSED; O'Mahoney Bill Seeks Probe of Gambling and Monopolies | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/british-see-joker-in-u-s-atom-plan-scientists-say-it-would-let.html | BRITISH SEE JOKER IN U. S. ATOM PLAN; Scientists Say It Would Let Congress Bar Ratification at Any of Its Stages | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/west-indies-air-tour-listed.html | West Indies Air Tour Listed | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 57078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/veteran-cruise-director-now-general-agent-here.html | Veteran Cruise Director Now General Agent Here | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/fashion-judges-get-scrolls-in-dallas.html | FASHION JUDGES GET SCROLLS IN DALLAS | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/mercury-at-613-sets-a-record-here-drop-to-thirties-forecast-for.html | Mercury at 61.3 Sets a Record Here; Drop to Thirties Forecast for Today | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/russians-take-over-2-big-tugs-in-texas.html | RUSSIANS TAKE OVER 2 BIG TUGS IN TEXAS | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/afl-projects-new-group-us-delegate-in-argentina-tells-of-plan-for.html | AFL PROJECTS NEW GROUP; U.S. Delegate in Argentina Tells of Plan for Latin Body | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/jews-threatening-war-on-terrorists-palestine-council-gives-warning.html | JEWS THREATENING WAR ON TERRORISTS; Palestine Council Gives Warning to Bands to Halt Militant Operations Against British MOVE IS LINKED TO PARLEY Resolution Adopted Without a Dissent -- Leaders' Role in Talks Held Flexible | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/nanking-stresses-bid-to-peace-talks-government-denies-charge-that.html | NANKING STRESSES BID TO PEACE TALKS; Government Denies Charge That Kuomintang Dominated Constitutional Assembly | True | By Tillman Durdinspecial To the New York Times. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/best-charges-conspiracy-treason-defendant-says-he-is-victim-of.html | BEST CHARGES CONSPIRACY; Treason Defendant Says He Is Victim of World Plot | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/miss-logan-gets-pistol-permit.html | Miss Logan Gets Pistol Permit | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/george-pelletier-director-of-frenchlanguage-daily-le-devoir-in.html | GEORGE PELLETIER; Director of French-Language Daily, Le Devoir, in Montreal | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/president-favors-war-inquiry-shift-tells-aiken-he-would-be-glad-to.html | PRESIDENT FAVORS WAR INQUIRY SHIFT; Tells Aiken He Would Be Glad to Give Tax Investigation Right to Permanent Body Truman Indicates His Opposition To Continuing War Inquiry Group | True | By C.p. Trussellspecial To the New York Times. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/party-suspends-8-deputies.html | Party Suspends 8 Deputies | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/stock-offerings-planned-verde-explorations-ltd-and-utility-concerns.html | STOCK OFFERINGS PLANNED; Verde Explorations, Ltd., and Utility Concerns File Data | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/typhus-cure-rejected-british-medical-council-finds-hope-in-drugs.html | TYPHUS 'CURE' REJECTED; British Medical Council Finds Hope in Drugs Baseless | True | Special to THE NEW YORK TIMES | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/those-airport-bonds.html | THOSE AIRPORT BONDS | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/distinctive-music-offered-by-guild-new-organization-presents-a.html | DISTINCTIVE MUSIC OFFERED BY GUILD; New Organization Presents a Martinu Sextet and Works by Beethoven, Mozart, Faure | True | By Howard Taubman | | C1B 57078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/refuses-to-delay-sale-of-pipelines-senate-armed-services-body-votes.html | REFUSES TO DELAY SALE OF PIPELINES; Senate Armed Services Body Votes 6-1 Against a Wait, but Hawkes Asks Study | True | By Harold B. Hintonspecial To the New York Times. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/czechoslovakias-minorities.html | CZECHOSLOVAKIA'S MINORITIES | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/james-j-mobrissey.html | JAMES J. MOBRISSEY | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/un-accepts-delay-on-arms-till-feb-4-russia-objecting-security.html | U.N. ACCEPTS DELAY ON ARMS TILL FEB. 4, RUSSIA OBJECTING; Security Council, 9-2, Agrees to U.S. Proposal to Put Off the Discussions GROMYKO USES SARCASM Sees No Reason to Postpone Talks to 'Magical Date' -- Overruled on Albania Too U.N. ACCEPTS DELAY ON ARMS TILL FEB. 4 | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/2-killed-in-texas-crash.html | 2 Killed in Texas Crash | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/czechs-file-demands.html | Czechs File Demands | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/guatemala-closes-border.html | Guatemala Closes Border | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/no-host-at-the-capital-to-greet-the-mayors.html | No Host at the Capital To Greet the Mayors | True | Special to THe NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/mrs-richmond-bride-of-charles-m-mills.html | MRS. RICHMOND BRIDE OF CHARLES M. MILLS' | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/ship-peak-at-baltimore-alltime-marks-set-on-foreign-commerce-export.html | SHIP PEAK AT BALTIMORE; All-Time Marks Set on Foreign Commerce, Export Cargo | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/windsors-are-hunting-at-florida-plantation.html | Windsors Are Hunting At Florida Plantation | True | By the United Press. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/finance-plan-filed-by-united-airlines-sec-registration-statement.html | FINANCE PLAN FILED BY UNITED AIRLINES; SEC Registration Statement Covers a Program That Will Involve $49,500,000 EXPANSION CAUSES ACTION New Flight Equipment, More Ground Facilities and Other Improvements Projected | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/more-grief-than-hope.html | More Grief Than Hope | True | By Bosley Crowther | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/harriman-bids-mississippi-valley-help-topple-world-trade-barriers.html | Harriman Bids Mississippi Valley Help Topple World Trade Barriers; Secretary Tells St. Louis Meeting Imports Need to Be Promoted if Our Foreign Economic Policy Is to Succeed | True | By George Eckel,Special To the New York Times. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/curran-will-seek-rankandfile-aid-national-maritime-unions-head-to.html | CURRAN WILL SEEK RANK-AND-FILE AID; National Maritime Union's Head to Leave Tomorrow for Trip to Gulf Ports | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/cotton-prices-dip-13-to-52-points-net-greatest-weakness-is-shown-by.html | COTTON PRICES DIP 13 TO 52 POINTS NET; Greatest Weakness Is Shown by Near Months--Wage Demands Reflected | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/business-failures-rose-sharply.html | Business Failures Rose Sharply | True | | | C1B 57078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/both-sides-restrict-activity-to-patrol-clashes-apparently-intent-on.html | Both Sides Restrict Activity to Patrol Clashes, Apparently Intent on Policy-- French Stress Evidence of Premeditation | True | By Robert Trumbullspecial To The New York Times. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/wright-plant-strike-is-averted.html | Wright Plant Strike Is Averted | True | Special to THE NEW YORK TIMES | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/silver-drops-5-14c-more-ounce-price-now-70-34c.html | Silver Drops 5 1/4c More; Ounce Price Now 70 3/4c | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/564-given-for-neediest-total-for-35th-annual-appeal-is-increased-to.html | $564 GIVEN FOR NEEDIEST; Total for 35th Annual Appeal Is Increased to $396,203 | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/furniture-features-iron-and-aluminum.html | FURNITURE FEATURES IRON AND ALUMINUM | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/fcc-goes-too-far-says-miller-of-nab.html | FCC GOES TOO FAR, SAYS MILLER OF NAB | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/job-agency-check-is-asked-by-city-bill-before-state-legislature.html | JOB AGENCY CHECK IS ASKED BY CITY; Bill Before State Legislature Urges Strict Inquiry Into References to Halt Crime | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/parley-off-till-monday-british-delay-palestine-talks-pending-arabs.html | PARLEY OFF TILL MONDAY; British Delay Palestine Talks Pending Arabs' Arrival | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/eisenhower-backs-armys-discipline-tells-mayors-strong-rule-is.html | EISENHOWER BACKS ARMY'S DISCIPLINE; Tells Mayors Strong Rule is Needed When Forces Fight Under 'Fearful Conditions' | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/assails-roosevelt-on-war-plan-delay-gen-wood-says-suppression-of.html | ASSAILS ROOSEVELT ON WAR PLAN DELAY; Gen. Wood Says Suppression of 1939 Report Slowed Output After Pearl Harbor NEW DEAL AIDES' JEALOUSY Sears Head Asserts Bureaucrats, Eager to Hold Power, Opposed Resources Plan | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/patrolman-is-attacked-man-once-on-force-is-accused-in-freakish.html | PATROLMAN IS ATTACKED; Man Once on Force Is Accused in Freakish Hammer Assault | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/st-johns-to-face-western-kentucky-invaders-will-offer-veteran-five.html | ST. JOHN'S TO FACE WESTERN KENTUCKY; Invaders Will Offer Veteran Five in Garden Tonight-- N. Y. U. to Meet Colgate | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/boys-prank-costs-man-his-life.html | Boys' Prank Costs Man His Life | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/woiffiatkhi5.html | WoIffuAtkhI5 | True | Speela to Tax NZw YoRK ThLZZ. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/all-mexicans-urged-to-help-industries.html | ALL MEXICANS URGED TO HELP INDUSTRIES | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/rear-admi-bruns-i-naval-engineer-director-of-navy-yards-docks-in.html | REAR ADMI BRUNS, I NAVAL ENGINEER; Director of Navy Yards, Docks in Pacific Area DiesuBuilt. Pearl Harbor Drydock | True | Spedsj to TBI NEW YoRK TmgS. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/polands-regime-obtains-87-vote-peasants-tally-dwindles-us-attitude.html | POLAND'S REGIME OBTAINS 87% VOTE; Peasants' Tally Dwindles -- U.S. Attitude Causes Anxiety -- 30 Killed in Election POLAND'S REGIME OBTAINS 87% VOTE | True | By Sydney Grusonspecial To the New York Times. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/griffith-bans-talk-of-trade-for-vernon.html | GRIFFITH BANS TALK OF TRADE FOR VERNON | True | | | C1B 57078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/tito-fights-inefficiency-belgrade-presses-campaigns-on-saboteurs-in.html | TITO FIGHTS INEFFICIENCY; Belgrade Presses Campaigns on Saboteurs in Economic Field | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/valuable-stamps-stolen.html | Valuable Stamps Stolen | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/miss-chevalier-engaged-vassar-graduate-will-be-wed-to1-john-s.html | MISS CHEVALIER ENGAGED; Vassar Graduate Will Be Wed to1 John S. Lawson of Harvard | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/silk-hosiery-1-a-pair-retailers-find-women-balk-at-paying-higher.html | SILK HOSIERY $1 A PAIR; Retailers Find Women Balk at Paying Higher Prices | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/plan-albany-trek-for-childcare-aid-croups-to-call-upon-governor.html | PLAN ALBANY TREK FOR CHILD-CARE AID; Croups to Call Upon Governor This Week to Press for Permanent Program | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/a-note-of-appreciation.html | A Note of Appreciation | True | HERBERT BAYARD SWOPE. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/sproul-hints-at-higher-interest-on-shortterm-federal-loans-modest.html | Sproul Hints at Higher Interest On Short-Term Federal Loans; Modest Rise in Rates Might Serve an AntiInflationary Purpose, He Suggests-- Craft Warns on New Risks SPROUL SUGGESTS HIGHER INTEREST | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/france-occupies-island-in-paracel-archipelago.html | France Occupies Island In Paracel Archipelago | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/rosenfeld-becomes-aide-to-wallander.html | ROSENFELD BECOMES AIDE TO WALLANDER | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/new-mexico-seeks-loan-of-1000000-bids-asked-on-highway-issue-other.html | NEW MEXICO SEEKS LOAN OF $1,000,000; Bids Asked on Highway Issue -- Other News of Financing by Various Municipalities | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/malta-to-receive-new-constitution-but-islanders-ask-dominion-status.html | MALTA TO RECEIVE NEW CONSTITUTION; But Islanders Ask Dominion Status and Larger Fund to Repair War Damage | True | By Mallory Brownespecial To the New York Times. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/driscoil-takes-oath-as-governor-today.html | DRISCOIL TAKES OATH AS GOVERNOR TODAY | True | Special to THE NEW YORK TIMES | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/elected-a-vice-president-of-worthington-pump-corp.html | Elected a Vice President Of Worthington Pump Corp. | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/j9hn-coleman-rosecrans.html | J9HN COLEMAN ROSECRANS | True | SpeclLl to z Nxwozx mm. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/britain-and-denmark-seek-trade-accord.html | BRITAIN AND DENMARK SEEK TRADE ACCORD | True | Special to THE NEW YORK TIMES | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/german-steel-rise-seen-if-saar-is-lost-british-u-s-expected-to.html | GERMAN STEEL RISE SEEN IF SAAR IS LOST; British, U. S. Expected to Allow Their Zones' Industry Million Tons More as Compensation o | True | By Edward A. Morrowspecial To the New York Times | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/protege-of-mayor-honored-in-school-jewish-war-orphan-8-named-mascot.html | PROTEGE Of MAYOR HONORED IN SCHOOL; Jewish War Orphan, 8, Named Mascot of Unit of Rescue Children in Brussels | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/mrs-palmer-receives-award.html | Mrs. Palmer Receives Award | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/murray-hill-hotel-suit-delayed.html | Murray Hill Hotel Suit Delayed | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/lie-flies-to-costa-rica.html | Lie Flies to Costa Rica | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/steinhardt-on-way-here.html | Steinhardt on Way Here | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/cornell-defeats-dartmouth-3835-peterson-stars-as-ithacans-overcome.html | CORNELL DEFEATS DARTMOUTH, 38-35; Peterson Stars as Ithacans Overcome Half-Time Deficit in League Basketball | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/soviet-demand-rejected-brazil-refuses-to-pay-damages-charged-to.html | SOVIET DEMAND REJECTED; Brazil Refuses to Pay Damages Charged to Envoy in Moscow | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/editorials-called-guidance-to-news-publisher-urges-strengthening-of.html | EDITORIALS CALLED GUIDANCE TO NEWS; Publisher Urges Strengthening of Staffs and Less Reliance on Syndicated Columnists | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/un-aides-mourn-dr-leao-velloso-delegates-attend-requiem-for-chief.html | U.N. AIDES MOURN DR. LEAO VELLOSO; Delegates Attend Requiem for Chief of Brazil's Contingent --Spellman Presides | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/crash-survivors-start-home.html | Crash Survivors Start Home | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/antibias-playlet-given-veterans-group-presentation-protests-jim.html | ANTI-BIAS PLAYLET GIVEN; Veterans Group Presentation Protests 'Jim Crow Exclusion' | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/rail-fare-study-begun-westchester-communities-band-to-consider.html | RAIL FARE STUDY BEGUN; Westchester Communities Band to Consider Fighting Increase | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/south-africa-scans-debt-basis-of-lendlease-settlement-with-us-put.html | SOUTH AFRICA SCANS DEBT; Basis of Lend-Lease Settlement With Us Put at $100,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/mission-to-palestine-is-urged-in-congress-special-to-the-new-york.html | MISSION TO PALESTINE IS URGED IN CONGRESS; Special to THE NEW YORK TIMES. | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/hue-drive-not-mentioned.html | Hue Drive Not Mentioned | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/wade-and-school-board-assailed-by-marshall-as-budget-is-voted-but.html | Wade and School Board Assailed By Marshall as Budget Is Voted; But He Joins in Approving Record Total After Colleagues Denounce His Attacks on the Retiring Superintendent | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/coalsaving-program-launched-in-britain.html | COAL-SAVING PROGRAM LAUNCHED IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/a-j-yolsteaddies-father-of-aedryae-act-minnesota-ex-congressman-87.html | A. J. YOLSTEADDIES; FATHER OF aeDRYAE ACT; Minnesota Ex - Congressman, 87, Drafted Bill for 18th Amendment in 1919 | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/gibson-hard-hitter-dies-homestead-grays-star-won-title-in-negro.html | GIBSON, HARD HITTER, DIES; Homestead Grays Star Won Title in Negro National League | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/byrnes-signs-treaties.html | Byrnes Signs Treaties | True | Special to the NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/teachers-aid-solicited.html | Teachers' Aid Solicited | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/too-ill-to-eat-bananas-fresh-fruit-at-bedside-of-poet-in-ireland.html | TOO ILL TO EAT BANANAS; Fresh Fruit at Bedside of Poet in Ireland After Flight From U. S | True | | | C1B 57078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/standards-sought-for-store-orders-nrdga-speeds-study-of-uniform-for.html | STANDARDS SOUGHT FOR STORE ORDERS; NRDGA Speeds Study of Uniform Form, Terms--Producers See Value in Change | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/harman-issue-oversubscribed.html | Harman Issue Oversubscribed | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/balloting-ignored-by-third-in-brazil-appeals-of-church-for-heavy.html | BALLOTING IGNORED BY THIRD IN BRAZIL; Appeals of Church for Heavy Vote to Counter Reds Fail-- Tally Still Sketchy | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/drive-to-curb-cancer-asks-12000000-fund.html | DRIVE TO CURB CANCER ASKS $12,000,000 FUND | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/name-of-new-secretariat-use-of-proposed-term-regretted-and-some.html | Name of New Secretariat; Use of Proposed Term Regretted and Some Alternatives Listed | True | CLARENCE K. STREIT, | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/miss-rogers-gets-rights-to-novel-will-star-in-great-answer-at.html | MISS ROGERS GETS RIGHTS TO NOVEL; Will Star in 'Great Answer' at Enterprise Studios on Profit-Sharing Basis | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/hungarys-border-shut-to-curb-plot-many-conspirators-are-said-to.html | HUNGARY'S BORDER SHUT TO CURB PLOT; Many Conspirators Are Said to Have Fled Country Already Premier Plans Party Purge | True | By John MacCormacspecial To the New York Times. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/bevin-to-sign-shortly.html | Bevin to Sign Shortly | True | Special to the THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/eight-robbed-in-union-office.html | Eight Robbed in Union Office | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/ira-l-hill-70-noted-as-a-photographer.html | IRA L. HILL, 70, NOTED AS A PHOTOGRAPHER | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/mrs-oliver-owen.html | MRS. OLIVER OWEN | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/alexander-reul-retired-sculptor-73-creator-of-religious-statues-is.html | ALEXANDER REUL; Retired Sculptor, 73, Creator of Religious Statues, Is Dead | True | Special to T NEW YOILK Theta. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/marvin-jones-named-to-head-court-of-claims.html | Marvin Jones Named To Head Court of Claims | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/burmans-progress-in-london-discussion.html | BURMANS PROGRESS IN LONDON DISCUSSION | True | Special to THE NEW YORK TIMES. | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/navy-honors-cardinal-spellman-for-aid-in-war-as-catholic-vicar-of-u.html | Navy Honors Cardinal Spellman for Aid In War as Catholic Vicar of U. S. Forces | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/one-defendant-in-linotype-swindle-case-is-freed-when-he-posts-bail.html | One Defendant in Linotype Swindle Case Is Freed When He Posts Bail of $90,000 | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/pleats-feature-summer-skirts-west-coast-designers-create-wide.html | PLEATS FEATURE SUMMER SKIRTS; West Coast Designers Create Wide Bell-Bottom Flares for Easy Action Clothes, | True | | | C1B 57078 | |
| 1947-01-21 | 1947-01-21 | https://www.nytimes.com/1947/01/21/archives/horace-mann-row-goes-to-trial-here-teachers-college-plea-to-close.html | HORACE MANN ROW GOES TO TRIAL HERE; Teachers College Plea to Close the Experimental School Is Fought by Parents | True | | | C1B 57078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/one-mans-fight-for-checking-facilities-puts-parcel-lockers-in-grand.html | One Man's Fight for Checking Facilities Puts Parcel Lockers in Grand Central | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/r-g-soon-dead-industrialist-52-vice-president-and-director-of.html | R. G. SOOn DEAD; INDUSTRIALIST, 52; .Vice .President and Director of Revere Copper and Brass Was in Field 32 Years | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/stores-and-suites-in-brooklyn-deals-van-buren-street-house-and.html | STORES AND SUITES IN BROOKLYN DEALS; Van Buren Street House and Blockfront on East 15th Street Among Sales | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/wheat-prices-off-on-selling-wave-announcement-that-ccc-had.html | WHEAT PRICES OFF ON SELLING WAVE; Announcement That CCC Had Withdrawn Bids for Cash Staple Causes Break | | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/sec-suggests-solution-says-commonwealth-and-southern-should-amend.html | SEC SUGGESTS SOLUTION; Says Commonwealth and Southern Should Amend Transfer Plan | | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/nickel-plate-to-ask-loan-would-help-financing-of-14-diesel.html | NICKEL PLATE TO ASK LOAN; Would Help Financing of 14 Diesel Locomotives | | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/railroads-add-to-equipment.html | Railroads Add to Equipment | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/reynolds-tobacco-sets-sales-record-earned-27972599-last-year-equal.html | REYNOLDS TOBACCO SETS SALES RECORD; Earned $27,972,599 Last Year, Equal to $2.62 on Common, on Sales of $613,106,303 | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/benefit-monday-for-day-nursery.html | Benefit Monday for Day Nursery | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/pledges-lifting-of-press-curbs.html | Pledges Lifting of Press Curbs | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/975-for-a-notebook-volume-in-which-thackeray-wrote-is-sold-at.html | $975 FOR A NOTEBOOK; Volume in Which Thackeray Wrote Is Sold at Auction | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/golden-gloves-tonight-capt-edward-l-grant-post-to-sponsor-st-nicks.html | GOLDEN GLOVES TONIGHT; Capt. Edward L. Grant Post to Sponsor St. Nicks Card | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/ship-declined-offer-of-transports-help.html | SHIP DECLINED OFFER OF TRANSPORT'S HELP | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/us-to-lift-controls.html | U.S. To Lift Controls | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/outlook-in-indochina.html | OUTLOOK IN INDO-CHINA | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/supreme-soviet-called-again.html | Supreme Soviet Called Again | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/sale-of-hotel-astor-to-mgm-is-denied.html | SALE OF HOTEL ASTOR TO M-G-M IS DENIED | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/hsknox-exhead-ofuslaintems-former-chicago-industrialist-president.html | H.S.KNOX, EX-HEAD OF U.S.L.AINTEMS; Former Chicago Industrialist, President of National Body . in 1933, Dies on Coast | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/boac-flagship-is-named-princess-elizabeth-pours-champagne-on-crafts.html | BOAC FLAGSHIP IS NAMED; Princess Elizabeth Pours Champagne on Craft's Nose | True | Special to THE NEW YORK TIMES. | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/eisenhower-in-hospital-treated-for-stomach-upset-he-expects-to.html | EISENHOWER IN HOSPITAL; Treated for Stomach Upset, He Expects to Leave Today | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/auto-club-has-increase-new-york-body-reports-it-has-100000-members.html | AUTO CLUB HAS INCREASE; New York Body Reports It Has 100,000 Members | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/the-new-play.html | THE NEW PLAY | True | By Brooks Atkinson | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/rumania-guards-roosevelt-name.html | Rumania Guards Roosevelt Name | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/nimitz-sees-wars-as-not-inevitable-admiral-says-united-nations.html | NIMITZ SEES WARS AS NOT INEVITABLE; Admiral Says United Nations Offers Us the Greatest Chance We Ever Had to Avert Them | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/christian-world-declared-in-peril-head-of-us-lutherans-says-fight.html | CHRISTIAN WORLD DECLARED IN PERIL; Head of U.S. Lutherans Says Fight for Life With Marxism Is On in Central Europe | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/db-john-k-lynch.html | DB. JOHN K. LYNCH | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/revision-of-voting-upheld-for-utility-sec-generally-approves-plan.html | REVISION OF VOTING UPHELD FOR UTILITY; SEC Generally Approves Plan of Interstate Power Co.-- Ogden Corp. Affected | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/deportation-of-present-and-exmembers-of-communist-party-to-be.html | Deportation of Present and Ex-Members Of Communist Party to Be Fought in Test | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/mount-kisco-bank-elects.html | Mount Kisco Bank Elects | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/flagstad-arrives-march-13-on-tour-norwegian-soprano-will-sing-only.html | FLAGSTAD ARRIVES MARCH 13 ON TOUR; Norwegian Soprano Will Sing Only in the West--Bringing Testimonial on Patriotism | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/mrs-zaharias-holds-lea-cards-another-77-in-2d-round-of-tampa-womens.html | MRS. ZAHARIAS HOLDS LEA; Cards Another 77 in 2d Round of Tampa Women's Open | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/empsukillalea.html | EmpsuKillalea | True | I Special to the New york timol | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/androssilver.html | Andros-r-Silver | True | Special to the newyork Tuns. I | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/vote-of-confidence-won-by-ramadier-herriot-elected-president-of.html | VOTE OF CONFIDENCE WON BY RAMADIER; Herriot Elected President of Assembly-- Premier-Designate Evolves a Tentative Slate | True | By Lansing Warren | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/70point-tax-rise-indicated.html | 70-Point Tax Rise Indicated | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/austrian-issue-shelved-us-sees-no-way-to-get-german-assets-on.html | AUSTRIAN ISSUE SHELVED; U.S. Sees No Way to Get 'German' Assets on London Agenda | True | By Michael L. Hoffman | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/stockholm-van-gogh-debated-by-experts.html | STOCKHOLM VAN GOGH DEBATED BY EXPERTS | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/1946-publishing-award-duell-sloan-pearce-wins-honor-with-the-new.html | 1946 PUBLISHING AWARD; Duell, Sloan & Pearce Wins Honor With 'The New World | | | | C1B 57272 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/i-mbs-rudolph-grossman.html | I MBS. RUDOLPH GROSSMAN | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/he-succeeds-hornbeck-as-netherlands-envoy.html | He Succeeds Hornbeck As Netherlands Envoy | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/capt-erich-richter-merchant-marine-commander-hero-in-italian.html | CAPT. ERICH RICHTER; Merchant Marine Commander, . Hero in Italian Invasion | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/dinges-accepts-phils-terms.html | Dinges Accepts Phils' Terms | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/three-wounded-by-shots-police-seek-rifleman-at-tenth-avenue-and.html | THREE WOUNDED BY SHOTS; Police Seek Rifleman at Tenth Avenue and Fiftieth Street | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/export-prospects-bright-for-japan-world-needs-point-to-large.html | EXPORT PROSPECTS BRIGHT FOR JAPAN; World Needs Point to Large Consumption--Raw Silk Is the Only Exception | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/big-bail-restored-in-election-case-appellate-court-disallows-cut.html | BIG BAIL RESTORED IN ELECTION CASE; Appellate Court Disallows Cut From $250,000 for Witnesses in Scottoriggio Inquiry | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/communists-in-tva-mkellar-believes-communists-in-tva-mkellar.html | COMMUNISTS IN TVA, MKELLAR BELIEVES; COMMUNISTS IN TVA, MKELLAR BELIEVES | True | By Harold B. Hinton | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/hirsch-qualifies-resolution.html | Hirsch Qualifies Resolution | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/mexican-bullfighter-is-fined.html | Mexican Bullfighter Is Fined | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/books-authors.html | Books -- Authors | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/barbara-jane-baxters-troth.html | Barbara Jane Baxter's Troth | True | Special to the New toek times. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/medical-supplies-asked-for-war-needy.html | MEDICAL SUPPLIES ASKED FOR WAR NEEDY | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/mnarney-urges-end-of-blacklist-also-asks-abolition-of-trading-with.html | M'NARNEY URGES END OF BLACKLIST; Also Asks Abolition of Trading With the Enemy Act to Speed German Export Revival | True | By Delbert Clark | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/hospital-group-formed-lenox-hill-association-will-publish-a.html | HOSPITAL GROUP FORMED; Lenox Hill Association Will Publish a Magazine | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/70000-stamp-cache-hunted-here-in-vain.html | $70,000 STAMP 'CACHE' HUNTED HERE IN VAIN | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/federal-ship-lines-urged-until-july-1-some-are-still-necessary-in.html | FEDERAL SHIP LINES URGED UNTIL JULY 1; Some Are Still 'Necessary in National Economy,' Truman Tells Congress Leaders | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/curb-list-down-in-value-dec-31-figure-14499407851-against.html | CURB LIST DOWN IN VALUE; Dec. 31 Figure $14,499,407,851, Against $16,143,477,884 in '45 | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/18-sentenced-to-death.html | 18 Sentenced to Death | True | | | C1B 57272 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/miss-lee-perry-is-honored.html | Miss Lee Perry Is Honored | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/kansas-city-dean-in-race-for-bishop-very-rev-cw-sprouse-is.html | KANSAS CITY DEAN IN RACE FOR BISHOP; Very Rev. C.W. Sprouse Is Identified as Candidate of 'High' Churchmen Here | True | By Rachel K. McDowell | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/poles-new-regime-offers-clemency-mikolajczyk-faces-loss-of-post.html | POLES' NEW REGIME OFFERS 'CLEMENCY'; Mikolajczyk Faces Loss of Post, However--U.S. Group Charges News Distortion | True | By Sydney Gruson | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/salvationists-begin-world-faith-crusade.html | SALVATIONISTS BEGIN WORLD FAITH CRUSADE | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/winter-ocean.html | WINTER OCEAN | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/c-krumbein-official-of-communist-party.html | C. KRUMBEIN, OFFICIAL OF COMMUNIST PARTY | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/kidnapped-girl-safe-in-home-after-escape.html | KIDNAPPED GIRL SAFE IN HOME AFTER ESCAPE | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/-baron-btdonald.html | ! BARON BTDONALD | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/elected-to-board-of-jersey-utility.html | ELECTED TO BOARD OF JERSEY UTILITY | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/louis-cohnf-sold-ads-in-trolleys-in-1880s.html | LOUIS COHNf SOLD 'ADS IN TROLLEYS IN 1880'S | True | Special to the New Yoxx tzmxs. i | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/british-auto-shows-off-export-curbs-off-on-trucks-buses.html | BRITISH AUTO SHOWS OFF; EXPORT CURBS OFF ON TRUCKS, BUSES | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/exgiant-ace-leads-getting-140-votes-hubbell-gains-niche-in-hall-of.html | EX-GIANT ACE LEADS, GETTING 140 VOTES; Hubbell Gains Niche in Hall of Fame as Only 21 of 161 Scribes Fail to Name Him | True | By Roscoe McGowen | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/belgium-sets-out-claim-on-germany-level-of-desired-reparations.html | BELGIUM SETS OUT CLAIM ON GERMANY; Level of Desired Reparations Shown--Spaak Criticizes Methods of Conference | True | By David Anderson | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/hero-nurses-honored-symbolic-painting-is-dedicated-to-66-seized-in.html | HERO NURSES HONORED; Symbolic Painting Is Dedicated to 66 Seized in Philippines | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/puts-pay-far-above-price-rise.html | Puts Pay Far Above Price Rise | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/aiexajjdeb-hasbbouck.html | AI°EXAJJDEB HASBBOUCK | True | Special to TBzMkWSbsKTmxK - | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/four-tigers-agree-to-terms-for-1947-mchale-to-bid-for-firstbase-job.html | FOUR TIGERS AGREE TO TERMS FOR 1947; McHale to Bid for First-Base Job Vacated by Greenberg --Cox Signed by Pirates | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/gm-raises-prices-of-luxury-models-pontiac-8cylinder-cars-and-four.html | GM RAISES PRICES OF LUXURY MODELS; Pontiac 8-Cylinder Cars and Four Lines' Station Wagons and Convertibles Are Up | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/andrew-w-both-i.html | ANDREW W. BOTH i | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/jacobs-to-revive-be-yourself.html | Jacobs to Revive 'Be Yourself' | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/carl-schroeder-borough-commissioner-since-1937-of-bel-mar-n-j-dies.html | CARL SCHROEDER; Borough Commissioner Since 1937 of Bel mar, N. J., Dies | True | Special to thx new york Tons. | | C1B 57272 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/forum-on-bias-gets-views-of-students.html | FORUM ON BIAS GETS VIEWS OF STUDENTS | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/panama-to-buy-surplus-purchases-up-to-421000-of-us-property-agreed.html | PANAMA TO BUY SURPLUS; Purchases Up to $421,000 of U.S. Property Agreed Upon | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/air-chiefs-visiting-raf-le-may-and-partridge-in-london-for-sixday.html | AIR CHIEFS VISITING RAF; Le May and Partridge in London for Six-Day Stay | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/kesselrings-trial-set-german-exchief-in-italy-to-face-court-headed.html | KESSELRINGS TRIAL SET; German Ex-Chief in Italy to Face Court Headed by Briton | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/richard-h-weixs.html | RICHARD H. WEIXS | True | Special to the new yoek Taas. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/modern-town-built-by-arabianamerican-co-hails-king-who-rides-there.html | Modern Town Built by Arabian-American Co. Hails King, Who Rides There in Wheel Chair and Plane Roosevelt Gave Him | True | By Clifton Daniel | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/8-in-matteotti-trial-only-5-of-original-72-defendants-to-appear-in.html | 8 IN MATTEOTTI TRIAL; Only 5 of Original 72 Defendants to Appear in Court Today | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/tokyo-takes-steps-to-meet-walkout-cabinet-creates-wage-council-but.html | TOKYO TAKES STEPS TO MEET WALKOUT; Cabinet Creates Wage Council, but Indicates Resistance to Program of Unions | True | By Lindesay Parrott | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/fashion-pageant-staged-in-dallas-western-togs-interspersed-in.html | FASHION PAGEANT STAGED IN DALLAS; Western Togs Interspersed in 10-Scene Event Presented for March of Dimes | True | By Virginia Pope | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/queens-college-expands-courses.html | Queens College Expands Courses | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/king-gustaf-to-resume-annual-visits-to-riviera.html | King Gustaf to Resume Annual Visits to Riviera | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/wilson-green-say-labor-is-bending-toward-socialism-wilson-and-green.html | WILSON, GREEN SAY LABOR IS BENDING TOWARD SOCIALISM; Wilson and Green Assert Labor Is Bending Toward Socialism | True | By Anthony Leviero | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/lehman-to-aid-drive-for-new-law-center.html | LEHMAN TO AID DRIVE FOR NEW LAW CENTER | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/rev-john-h-mmillan-retired-vineland-pastor-82-once-edited-wesleyan.html | REV. JOHN H. M'MiLLAN; Retired Vineland Pastor, 82, Once Edited Wesleyan Herald | True | I Special to the new york times. . ; | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/173-given-for-neediest-total-of-contributors-in-35th-annual-appeal.html | $173 GIVEN FOR NEEDIEST; Total of Contributors in 35th Annual Appeal Now 14,285 | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/harmon-j-baileys-have-child.html | Harmon J. Baileys Have Child | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/not-the-choice-of-people.html | Not the Choice of People | True | WILLIAM ROSE BENET. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/us-zionists-to-aid-illegal-entrants-neumann-says-they-are-ready-to.html | U.S. ZIONISTS TO AID 'ILLEGAL' ENTRANTS; Neumann Says They Are Ready to Spend 'Millions' to Spur Migration to Palestine | True | By Charles E. Egan | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/21878-enter-in-15-months.html | 21,878 Enter in 15 Months | True | | | C1B 57272 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/soviet-eviction-case-adjourned.html | Soviet Eviction Case Adjourned | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/shows-l9148357-profit-reynolds-tobacco-sets-sales-record.html | SHOWS L.9,148,357 PROFIT; REYNOLDS TOBACCO SETS SALES RECORD | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/army-and-navy-buy-heavily-each-june-to-hold-money-army-navy-return.html | Army and Navy Buy Heavily Each June to Hold Money; Army, Navy Return to Big Buying Each June to Bar Giving Up Money | True | By Sidney Shalett | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/export-curbs-off-on-trucks-buses-oit-also-eases-restrictions-on.html | EXPORT CURBS OFF ON TRUCKS, BUSES; OIT Also Eases Restrictions on Shipments of New and Used Automobiles | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/kaiserfrazer-voting-trust-agreement-affecting-4750000-shares-filed.html | Kaiser-Frazer Voting Trust Agreement Affecting 4,750,000 Shares Filed With SEC | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/frederick-e-evans-expert-in-distributing-railroad-refrigerator-cars.html | FREDERICK E. EVANS; Expert in Distributing Railroad Refrigerator Cars Is Dead | True | Special to the newyork Tuna. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/new-layoffs-by-railroad-ny-central-drops-more-in-economy-move-says.html | NEW LAYOFFS BY RAILROAD; N.Y. Central Drops More in Economy Move, Says Union Head | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/got-out-of-5220-fast-veterans-in-new-york-state-didnt-linger-long.html | GOT OUT OF '52-20' FAST; Veterans in New York State Didn't Linger Long in 'Club' | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/chile-reasserts-claim.html | Chile Reasserts Claim | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/yanks-report-33-players-in-fold-executive-duties-are-clarified.html | Yanks Report 33 Players in Fold; Executive Duties Are Clarified; Harris Has Responsibility of His Original Position as Well as Field Direction of Team --Giants Add Gowdy as 3d Coach | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/nfl-will-hear-plan-for-division-marshall-proposal-on-making-league.html | N.F.L. WILL HEAR PLAN FOR DIVISION; Marshall Proposal on Making League Into Two Circuits to Be Aired at Meeting | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/british-export-gain-suffers-on-analysis.html | BRITISH EXPORT GAIN SUFFERS ON ANALYSIS | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/norwegian-reveals-aid-in-tirpitz-sinking.html | NORWEGIAN REVEALS AID IN TIRPITZ SINKING | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/soviet-says-allies-aid-nazis-revival-charges-underground-move.html | SOVIET SAYS ALLIES AID NAZIS REVIVAL; Charges Underground Move Spreads in Western Zones-- U.S., Britain 'Negligent' | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/murphy-suggests-peace-statute-to-be-forced-on-divided-germany-us.html | Murphy Suggests Peace Statute To Be Forced on Divided Germany; U.S. Deputy Discusses Imposing of Terms if There Is No Government to Sign Treaty --London Parley Stalls | True | By Herbert L. Matthews | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/sidwell-upsets-talbert-beats-us-star-in-australian-tennis-61-62-36.html | SIDWELL UPSETS TALBERT; Beats U.S. Star in Australian Tennis, 6-1, 6-2, 3-6, 6-2 | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/mine-fired-in-gas-test.html | Mine Fired in Gas Test | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/health-peril-seen-in-cults-and-fads-psychiatrist-warns-of-false.html | HEALTH PERIL SEEN IN CULTS AND FADS; Psychiatrist Warns of False Notions and Preoccupations About One's Well-Being | True | | | C1B 57272 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/driscoll-becomes-jerseys-governor-inaugural-message-calls-for-a.html | DRISCOLL BECOMES JERSEY'S GOVERNOR; Inaugural Message Calls for a Revised Constitution and New Labor Tribunal | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/33-hurt-in-crash-of-seats-in-arena-section-of-stands-in-jersey-city.html | 33 HURT IN CRASH OF SEATS IN ARENA; Section of Stands in Jersey City Gardens Collapses After Boxing Bouts | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/orangecrush-financing.html | Orange-Crush Financing | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/how-to-disarm.html | HOW TO DISARM? | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/holdup-man-killed-by-drug-store-clerk.html | HOLD-UP MAN KILLED BY DRUG STORE CLERK | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/question-fairness-of-taxes-on-cigars-graduated-excise-rates-held.html | QUESTION FAIRNESS OF TAXES ON CIGARS; Graduated Excise Rates Held Hazard to Some Makers-- Two Groups Elect | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/educators-uphold-closing-of-school-horace-mann-witnesses-say.html | EDUCATORS UPHOLD CLOSING OF SCHOOL; Horace Mann Witnesses Say Private Units Have Lost Experimental Status | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/bank-housing-unit-to-cost-5849994-plans-for-sedgwick-village-in.html | BANK HOUSING UNIT TO COST $5,849,994; Plans for Sedgwick Village in Bronx Filed- -New Building on 2d Ave. for Hearst | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/singers-tour-delayed-nino-martinis-accompanist-has-trouble-at-grand.html | SINGER'S TOUR DELAYED; Nino Martini's Accompanist Has Trouble at Grand Central | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/daughter-to-ch-browns-jr.html | Daughter to C.H. Browns Jr. | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/brownuwoodburn.html | BrownuWoodburn | True | Special to the new york Tans. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/jewish-veterans-give-plaque.html | Jewish Veterans Give Plaque | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/cook-of-manhattan-quits-physical-education-head-resigns-for-pelham.html | COOK OF MANHATTAN QUITS; Physical Education Head Resigns for Pelham Recreation Post | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/american-others-to-die-tito-court-dooms-ivan-pintar-and-3-yugoslavs.html | AMERICAN, OTHERS TO DIE; Tito Court Dooms Ivan Pintar and 3 Yugoslavs as Terrorists | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/grace-edgerton-to-wed-spence-school-alumna-fiancee-of-gordon-hay.html | GRACE EDGERTON TO WED; Spence School Alumna Fiancee of Gordon Hay wood, Veteran | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/negotiation-doubtful.html | Negotiation Doubtful | True | By Robert Trumbull | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/hotel-eviction-suit-delayed.html | Hotel Eviction Suit Delayed | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/locke-will-contested-relatives-seek-to-bar-purchase-of-large.html | LOCKE WILL CONTESTED; Relatives Seek to Bar Purchase of Large Mausoleum | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/as-beck-official-acquires-factory-expresident-of-shoe-company-takes.html | A.S. BECK OFFICIAL ACQUIRES FACTORY; Ex-President of Shoe Company Takes Over Large Plant at Lowell, Mass. | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 57272 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/business-world-supervises-new-lines-for-noma-electric-corp.html | BUSINESS WORLD; Supervises New Lines For Noma Electric Corp. | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/birth-spacing-seen-as-postwar-need-planned-parenthood-delegates.html | BIRTH SPACING SEEN AS POST-WAR NEED; Planned Parenthood Delegates Picturesque Parade Held by Texas Style Center | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/fashion-show-aids-in-march-of-dimes-couture-group-of-the-dress.html | FASHION SHOW AIDS IN MARCH OF DIMES; Couture Group of the Dress Institute Nets $17,000 for Infantile Paralysis Drive | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/bevin-is-ill-in-london-foreign-secretary-cancels-engagements-for-a.html | BEVIN IS ILL IN LONDON; Foreign Secretary Cancels Engagements for a Few Days | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/seats-made-into-forks-1000th-set-presented-at-city-home-on-welfare.html | SEATS MADE INTO FORKS; 1,000th Set Presented at City Home on Welfare Island | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/customs-group-to-meet-officers-of-inspectors-association-to-be.html | CUSTOMS GROUP TO MEET; Officers of Inspectors Association to Be Installed Tonight | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/record-operations-are-reported-by-public-national-bank-in-1946.html | Record Operations Are Reported By Public National Bank in 1946; Gersten Tells Stockholders at the Annual Meeting Deposits, Loans and Foreign Business Reached New Marks | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/wide-benefit-seen-in-stabilized-jobs-times-forum-speakers-find-work.html | WIDE BENEFIT SEEN IN STABILIZED JOBS; Times Forum Speakers Find Work Guarantees Possible in Consumer Goods Lines | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/modern-art-shows-designs-by-berman-museum-opens-large-display-of.html | MODERN ART SHOWS DESIGNS BY BERMAN; Museum Opens Large Display of Ballet and Costume Work by Noted Stage Artist | True | By Edward Alden Jewell | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/46-soviet-drought-worst-in-50-years-blow-to-economy-revealed-as.html | 46 SOVIET DROUGHT WORST IN 50 YEARS; Blow to Economy Revealed as Farms Gird for Big Yield to Offset Crop Losses | True | By Drew Middleton | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/luckman-of-bears-signs-chicago-quarterback-accepts-new-twoyear.html | LUCKMAN OF BEARS SIGNS; Chicago Quarterback Accepts New Two-Year Contract | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/zinaida-alvers-gives-a-program-of-songs.html | ZINAIDA ALVERS GIVES A PROGRAM OF SONGS | True | R.P. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/new-safety-rules-made-for-planes-nonscheduled-carriers-will-now-fly.html | NEW SAFETY RULES MADE FOR PLANES; Non-Scheduled Carriers Will Now Fly Under Regulations of the Major Airlines | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/tea-for-vassar-benefit-group.html | Tea for Vassar Benefit Group | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/french-use-of-pows-seen-breeding-war.html | FRENCH USE OF POW'S SEEN 'BREEDING WAR' | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/blacksmiths-join-hialeah-walkout-green-stable-help-blamed-stan.html | BLACKSMITHS JOIN HIALEAH WALKOUT; ' Green' Stable Help Blamed -- Stan Tracy Beats Blue Sash in Race on Turf Course | True | | | C1B 57272 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/british-clear-schmeling-heavyweight-will-be-permitted-to-box-in-us.html | BRITISH CLEAR SCHMELING; Heavyweight Will Be Permitted to Box in U.S. Zone | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/lewis-union-in-row-here-taxi-drivers-unit-head-quits-charges.html | LEWIS UNION IN ROW HERE; Taxi Drivers' Unit Head Quits-- Charges 'Undemocratic Control' | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/strength-of-navy-detailed-to-house-report-for-end-of-1946-shows-319.html | STRENGTH OF NAVY DETAILED TO HOUSE; Report for End of 1946 Shows 319 Major Combat Ships and Personnel of 491,663 | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/arthur-l-bernstein-stepfather-of-jackie-coogan-was-sued-by-film.html | ARTHUR L. BERNSTEIN; Stepfather of Jackie Coogan Was Sued by Film Actor | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/us-gifts-distributed-paris-hospital-gets-first-of-200000-food.html | U.S. GIFTS DISTRIBUTED; Paris Hospital Gets First of 200,000 Food Packages | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/boys-set-off-a-75-mm-world-war-i-souvenir-injures-woman-in-jersey.html | BOYS SET OFF A 75 MM.; World War I Souvenir Injures Woman in Jersey | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/shortage-125563-in-bank-of-house-audit-of-the-sergeantatarms-office.html | SHORTAGE $125,563 IN 'BANK' OF HOUSE; Audit of the Sergeant-at-Arms Office Is Sent by Martin to the Attorney General | True | By John D. Morris | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/ebling-estate-sells-bronx-corner-parcel.html | EBLING ESTATE SELLS BRONX CORNER PARCEL | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/free-of-longterm-debt-head-of-r-hoe-co-says-it-has-erased-5413243.html | FREE OF LONG-TERM DEBT; Head of R. Hoe & Co. Says It Has Erased $5,413,243 Owed | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/drechsler-honored-by-clothing-industry.html | DRECHSLER HONORED BY CLOTHING INDUSTRY | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/gil-dodds-enters-wanamaker-mile-flying-parson-to-take-second-step.html | GIL DODDS ENTERS WANAMAKER MILE; Flying Parson to Take Second Step on Comeback Trail in Millrose Meet Feb. 1 | True | By Joseph M. Sheehan | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/coal-group-meets-resolutions-of-directors-association-certain-labor.html | COAL GROUP MEETS; Resolutions of Directors Association Certain Labor Actions | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/jeffle-d-ialser-engaged-tommy-red-cross-aide-in-europe-to-become.html | JEffIE D. IALSER' ENGAGED TOMMY; Red Cross Aide in Europe to Become the Bride of Capt. F. E. Burdell Jr., Army | True | Special to the new yoek ttmzs. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/research-is-extended-st-clares-hospital-to-study-tuberculosis-and.html | RESEARCH IS EXTENDED; St. Clare's Hospital to Study Tuberculosis and Cancer | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/10000-cubans-strike-protest-costs-food-scarcities-air-travel-to-us.html | 10,000 CUBANS STRIKE; Protest Costs, Food Scarcities-- Air Travel to U.S. Cut | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/reds-losing-ground-in-brazil-elections.html | REDS LOSING GROUND IN BRAZIL ELECTIONS | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/rise-in-cotton-use-brings-price-gains-mill-costfixing-and-better.html | RISE IN COTTON USE BRINGS PRICE GAINS; Mill Cost-Fixing and Better Technical Situation Also Are Behind Upswing | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 57272 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/holy-cross-beats-manhattan-5849-crusaders-make-10-of-17-foul-tries.html | HOLY CROSS BEATS MANHATTAN, 58-49; Crusaders Make 10 of 17 Foul Tries and Clinch Contest With Surge in 2d Half | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/bill-asks-inquiry-into-state-gi-aid-ostertag-names-a-committee-to.html | BILL ASKS INQUIRY INTO STATE GI AID; Ostertag Names a Committee to Study Existing Machinery for Veteran Assistance | True | Special tp THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/jersey-city-tax-rate-of-7275-is-approved-special-to-the-new-york.html | JERSEY CITY TAX RATE OF $72.75 IS APPROVED; Special to THE NEW YORK TIMES. | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/nancy-goyerton-prospective-bride-betrothal-of-patchogue-girl-to.html | NANCY G.OYERTON PROSPECTIVE BRIDE; Betrothal of Patchogue Girl to David B. Smith, Ex-Officer in Navy, Is Announced | True | Specla .0 the new yoek times. I | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/catholic-tourney-dates-set.html | Catholic Tourney Dates Set | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/hughesuheck.html | HughesuHeck | True | Special to the new yoek Tons. I | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/wireless-operator-honored.html | Wireless Operator Honored | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/soviet-orders-veterans-jobs.html | Soviet Orders Veterans Jobs | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/marshall-politics-ban-aids-bipartisan-foreign-policy-solves.html | Marshall Politics Ban Aids Bipartisan Foreign Policy; Solves Republican Dilemma Posed by Support for a Potential Candidate | True | By James Reston | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/bloomingdale-names-friedberg.html | Bloomingdale Names Friedberg | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/1000-gift-sifted-in-prison-break-police-hear-fund-was-passed-out-to.html | $1,000 GIFT SIFTED IN PRISON BREAK; Police Hear Fund Was Passed Out to Insure Escape of 9 in Brooklyn | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/rev-cornelius-buckley-exhead-of-history-department-at-u-of-san.html | REV. CORNELIUS BUCKLEY; Ex-Head of History Department at U. of San Francisco | True | Special to the new york times. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/joins-hk-porter-board.html | Joins H.K. Porter Board | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/2-issues-awarded-by-los-angeles-school-district-bonds-total.html | 2 ISSUES AWARDED BY LOS ANGELES; School District Bonds Total $1,278,000-- Hempstead, L.I., Accepts Bid on Offering | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/appellate-court-annuls-order-canceling-longchamps-license.html | Appellate Court Annuls Order Canceling Longchamps License; LONGCHAMPS BAN VOIDED BY COURT | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/un-delays-study-of-atomic-uses-at-us-request-economic-and.html | U.N. DELAYS STUDY OF ATOMIC USES; At U.S. Request, Economic and Employment Group Acts-- Devastated Areas a Topic | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/triner-sent-to-san-diego.html | Triner Sent to San Diego | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/adolescent-boys-and-girls-need-foods-to-give-extra-energy-and-help.html | Adolescent Boys and Girls Need Foods to Give Extra Energy and Help Growth | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/paris-in-more-trouble-apartment-owners-hope-to-evict-briber-and.html | PARIS IN MORE TROUBLE; Apartment Owners Hope to Evict Briber and Father | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/crisis-in-italy.html | CRISIS IN ITALY | True | | | C1B 57272 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/trinidad-bars-meetings-state-of-emergency-proclaimed-after-strikers.html | TRINIDAD BARS MEETINGS; State of Emergency Proclaimed After Strikers Riot | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/friends-honor-ziminsky.html | Friends Honor Ziminsky | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/pittenger-has-operation-former-congressman-suffers-amputation-of.html | PITTENGER HAS OPERATION; Former Congressman Suffers Amputation of Right Foot | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/rose-turns-back-kilroe-gains-third-round-of-bulldog-squash-tennis.html | ROSE TURNS BACK KILROE; Gains Third Round of Bulldog Squash Tennis Tournament | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/ced-affirms-faith-in-free-enterprise-group-headed-by-pg-hoffman.html | CED AFFIRMS FAITH IN FREE ENTERPRISE; Group Headed by P.G. Hoffman Replies to Critics With Statement of Principles | True | By Russell Porter | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/hogan-aide-quits-then-changes-mind-grafenecker-withdraws-his.html | HOGAN AIDE QUITS, THEN CHANGES MIND; Grafenecker Withdraws His Application After a Brief Talk With Prosecutor | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/butter-drops-again-65c-in-chains-today.html | BUTTER DROPS AGAIN; 65C IN CHAINS TODAY | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/rr-young-opposes-carrier-rate-bill-rr-young-opposes-carrier-rate.html | R.R. YOUNG OPPOSES CARRIER RATE BILL; R.R. YOUNG OPPOSES CARRIER RATE BILL | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/hurdle-hitch-to-playing.html | Hurdle Hitch to Playing | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/charles-a-call1s-o-elder-of-mormon-church-led-its-southern-florida.html | CHARLES A. CALL1S o; Elder of Mormon Church Led Its Southern Florida Mission | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/ship-with-293-delayed-marine-shark-forced-to-return-for-repair-of.html | SHIP WITH 293 DELAYED; Marine Shark Forced to Return for Repair of Engine | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/underwriters-vie-for-utility-issues-underwriters-vie-for-utility.html | UNDERWRITERS VIE FOR UTILITY ISSUES; UNDERWRITERS VIE FOR UTILITY ISSUES | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/frontier-power-stock-119431-privately-owned-shares-to-go-on-market.html | FRONTIER POWER STOCK; 119,431 Privately Owned Shares to Go on Market Today | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/titles-of-4-british-peers-viscount-jowitt-of-stevenage-is-that-of.html | TITLES OF 4 BRITISH PEERS; Viscount Jowitt of Stevenage Is That of Lord Chancellor | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/business-notes.html | BUSINESS NOTES | | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/walshs-brother-also-quits-rams-los-angeles-general-manager-follows.html | WALSH'S BROTHER ALSO QUITS RAMS; Los Angeles General Manager Follows Adam and Resigns-- 4-Year Contract Settled | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/state-honors-marian-anderson.html | State Honors Marian Anderson | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/bob-ramazzotti-to-ved.html | Bob Ramazzotti to \Ved | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/says-he-overheard-bribe-treasury-agent-testifies-he-hid-in-cars.html | SAYS HE OVERHEARD BRIBE; Treasury Agent Testifies He Hid in Car's Luggage Compartment | True | | | C1B 57272 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/prices-of-stocks-decline-further-lack-of-support-evidenced-by.html | PRICES OF STOCKS DECLINE FURTHER; Lack of Support Evidenced by Turnover of 690,000 Shares, Low Since Aug. 19 | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/high-tariff-and-isolationism.html | High Tariff and Isolationism | True | EDITH HARMAN BROWN. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/wide-foreign-aid-is-urged-on-us-planning-group-report-stresses-need.html | WIDE FOREIGN AID IS URGED ON U.S.; Planning Group Report Stresses Need to Back Democracies, Fight 'Drift to Left' | True | By Charles Hurd | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/childrens-fear-of-dentist-gone-says-doctor-as-he-fills-300000th.html | Children's Fear of Dentist Gone, Says Doctor As He Fills 300,000th Tooth at Center | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/ormandy-offers-music-of-masters-here-with-philadelphia-troupe-he.html | ORMANDY OFFERS MUSIC OF MASTERS; Here With Philadelphia Troupe, He Presents Chief Works by Sibelius, Debussy, Mozart | True | By Olin Downes | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/brooklyn-doctors-install-president-koplowitz-in-inaugural-talk.html | BROOKLYN DOCTORS INSTALL PRESIDENT; Koplowitz, in Inaugural Talk, Calls Compulsory Health Insurance Wrong Approach | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/mayor-lauds-dr-jansen-in-giving-oath-to-the-new-superintendent-of.html | Mayor Lauds Dr. Jansen in Giving Oath To the New Superintendent of Schools | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/russia-to-free-correspondents-of-censorship-at-peace-parley.html | Russia to Free Correspondents Of Censorship at Peace Parley | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/budget-balancing-urged-by-barkley-tells-wholesale-dry-goods-men-the.html | BUDGET BALANCING URGED BY BARKLEY; Tells Wholesale Dry Goods Men the National Debt Also Must Be Reduced | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/drive-to-alert-us-on-security-is-set-truman-and-odwyer-to-aid-in.html | DRIVE TO ALERT U.S. ON SECURITY IS SET; Truman and O'Dwyer to Aid in Reserve Officers' Crusade From Feb. 12 to 22 | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/sir-arnold-lawson-j.html | SIR ARNOLD LAWSON j | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/big-two-to-end-its-run-this-week-agentmontgomery-offering-to-quit.html | BIG TWO' TO END ITS RUN THIS WEEK; Agent-Montgomery Offering To Quit After 21 Shows-- John Loves Mary' Due Feb. 4 | True | By Sim Zolotow | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/bonds-and-shares-on-london-market-white-paper-on-the-economic.html | BONDS AND SHARES ON LONDON MARKET; White Paper on the Economic Position of Britain Brings Reaction in Prices | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/al-capone-stricken-rallies-hours-later.html | AL CAPONE STRICKEN, RALLIES HOURS LATER | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/marshall-abjures-politics-or-48-race-takes-up-new-post-the-new.html | MARSHALL ABJURES POLITICS OR '48 RACE; TAKES UP NEW POST; THE NEW SECRETARY OF STATE ASSUMES HIS DUTIES | True | By Bertram D. Hulen | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/troops-reds-battle-in-rangoon.html | Troops, Reds Battle in Rangoon | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/harris-works-played-composers-twopiano-concerto-introduced-in.html | HARRIS WORKS PLAYED; Composer's Two-Piano Concerto Introduced in Denver | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/surgeons-approve-fewer-hospitals-some-stay-on-easier-wartime.html | SURGEONS APPROVE FEWER HOSPITALS; Some Stay on Easier Wartime Standards, Says College-- First Decline Since 1918 | True | | | C1B 57272 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/consumer-credit-timing-of-the-release-of-restrictions-is-held-to-be.html | Consumer Credit; Timing of the Release of Restrictions Is Held to Be Important | True | J.M. CLARK. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/mrs-hans-petersen.html | MRS. HANS PETERSEN | True | Special to Tax new Yowc Tnass. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/bible-society-post-to-dr-fant.html | Bible Society Post to Dr. Fant | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/a-harry-clark.html | A. HARRY CLARK | True | Special to.thz new york times. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/pickets-of-home-fined-demonstration-at-private-residence-costs-two.html | PICKETS OF HOME FINED; Demonstration at Private Residence Costs Two $25 | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/pirates-sign-two-players.html | Pirates Sign Two Players | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/military-men-and-foreign-affairs.html | Military Men and Foreign Affairs | True | PAUL FULLER JR. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/french-zone-demilitarizing-lags-dynamite-pistol-plants-still-intact.html | French Zone Demilitarizing Lags; Dynamite, Pistol Plants Still Intact; U.S. Inspectors on Four-Power Team Find British Slow, Americans on Schedule and Russians Doing 'a First-Class Job' | True | By Jack Raymond | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/lie-and-cohen-in-costa-rica-special-to-the-new-york-times.html | Lie and Cohen in Costa Rica; Special to THE NEW YORK TIMES. | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/east-side-housing-resold-by-meister-40th-st-property-contains-15.html | EAST SIDE HOUSING RESOLD BY MEISTER; 40th St. Property Contains 15 Suites--Investor Buys on East 61st Street | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/dr-joseph-e-bogar-physician-in-pennsylvania-for-51-years-is-dead-at.html | DR. JOSEPH E. BOGAR |; Physician in Pennsylvania for 51 Years Is Dead at 75 | True | , o Special to the new york Tntxs. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/duff-inducted-as-pennsylvania-governor-demands-labor-field-be-free.html | Duff, Inducted as Pennsylvania Governor, Demands Labor Field Be Free of 'Dictation' | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/exhibitors-in-britain-find-film-quota-high.html | EXHIBITORS IN BRITAIN FIND FILM QUOTA HIGH | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/fleet-maneuvers-begin-in-2-oceans-in-february.html | Fleet Maneuvers Begin In 2 Oceans in February | True | By the United Press. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/buddy-young-ends-career-at-illinois-quitting-college-to-support-his.html | BUDDY YOUNG ENDS CAREER AT ILLINOIS; Quitting College to Support His Family, Football Star Denies He Has Signed Pro Contract | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/hoover-weighs-bid-to-study-germany-hoover-weighs-bid-to-study.html | HOOVER WEIGHS BID TO STUDY GERMANY; HOOVER WEIGHS BID TO STUDY GERMANY | True | By Felix Belair Jr. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/paper-investigation-asked-in-house-bill.html | PAPER INVESTIGATION ASKED IN HOUSE BILL | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/feller-is-signed-record-pay-likely-salary-of-90000-possible-with.html | FELLER IS SIGNED; RECORD PAY LIKELY; Salary of $90,000 Possible With Six Bonus Clauses in Contract With Indians | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/twa-will-request-war-landing-aids-pilots-are-being-trained-to-make.html | TWA WILL REQUEST WAR LANDING AIDS; Pilots Are Being Trained to Make Precision Instrument Approaches at Terminals | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/railroad-proposes-to-refund.html | Railroad Proposes to Refund | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/mayor-goes-to-buffalo.html | Mayor Goes to Buffalo | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/arabs-confer-with-mufti.html | Arabs Confer With Mufti | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/miss-carol-pouch-becomes-fiancee-former-wave-exstudent-at-skidmore.html | MISS CAROL POUCH BECOMES FIANCEE; Former Wave, Ex-Student at Skidmore, to Be the Bride of Robert T. Connor | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/congress-blamed-for-portal-suits-congress-blamed-for-portal-suits.html | CONGRESS BLAMED FOR PORTAL SUITS; CONGRESS BLAMED FOR PORTAL SUITS | True | By William S. White | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/finds-women-limited-mrs-hs-sorensen-tells-of-factors-in-technical.html | FINDS WOMEN LIMITED; Mrs. H.S. Sorensen Tells of Factors in Technical Field | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/held-for-subway-thefts-expensively-clad-woman-and-two-men-are.html | HELD FOR SUBWAY THEFTS; Expensively Clad Woman and Two Men Are Arrested | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/w-kentucky-trips-st-johns-by-6154-losers-late-rally-is-short-nyu.html | W. KENTUCKY TRIPS ST. JOHN'S BY 61-54; Losers' Late Rally Is Short -- N.Y.U. Beats Colgate Five, 76-58 -- Tanenbaum Stars | True | By Louis Effrat | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/dogs-tail-wags-high-pet-that-survived-trolley-episode-is-claimed-by.html | DOGS TAIL WAGS HIGH; Pet That Survived Trolley Episode Is Claimed by Boy | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/promoted-to-sales-head-of-corn-products-refining.html | Promoted to Sales Head Of Corn Products Refining | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/william-f-kellett-retired-traffic-manager-for-a-paper-and-pulp.html | WILLIAM F. KELLETT; Retired Traffic Manager for a Paper and Pulp Concern Dies | True | ; Special to ;the new YORK times. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/city-council-asks-450-teacher-rise-resolution-is-approved-by.html | CITY COUNCIL ASKS $450 TEACHER RISE; Resolution Is Approved by Unanimous Vote Calling on Legislature for Action | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/mrs-isaac-m-haldeman-widow-of-clergyman-exhead-of-foreign.html | MRS. ISAAC M. HALDEMAN; Widow of Clergyman, Ex-Head of Foreign Missionary Group | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/cabinet-for-italy-expected-shortly-de-gasperi-will-be-asked-again-to.html | CABINET FOR ITALY EXPECTED SHORTLY; De Gasperi Will Be Asked Again to Head Government, but He May Make Conditions | True | By Arnaldo Cortesi | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/harvard-club-is-victor-wins-squash-racquets-tourney-second-year-in.html | HARVARD CLUB IS VICTOR; Wins Squash Racquets Tourney Second Year in Row | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/croton-girl-betrothed-stanya-schwarzkopf-fiancee-of-john-jimenez-n.html | CROTON GIRL BETROTHED; Stanya Schwarzkopf Fiancee of John Jimenez, N. Y. U. Student j | True | Special to thz mew york Tans. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/sir-alexander-magtjire.html | SIR ALEXANDER MAGTJIRE | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/wins-cadman-memorial-medal.html | Wins Cadman Memorial Medal | True | | | C1B 57272 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/prof-frederic-b-stiven-director-of-the-school-of-music-at-u-of.html | PROF. FREDERIC B- STIVEN; Director of the School of Music at U. of Illinois Since 1921 | | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/end-of-269day-allis-strike-expected-negotiations-are-held-in.html | End of 269-Day Allis Strike Expected; Negotiations Are Held in Minister's Home | True | By Walter W. Ruch | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/rko-drops-plans-to-film-in-mexico-studio-decides-against-doing.html | RKO DROPS PLANS TO FILM IN MEXICO; Studio Decides Against Doing 'Tycoon' in Churubusco but Will Use Hollywood Lots | True | By Thomas F. Brady | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/joaqutn-pasos-argueixo.html | JOAQUT'N PASOS ARGUEIXO | True | Special to Tax new You Tans. c | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/dr-eric-mosbach-physician-in-delaware-was-a-nazi-prisoner-for-four.html | DR. ERIC MOSBACH; Physician in Delaware Was a Nazi Prisoner for Four Years | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/notes.html | Notes | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/named-by-camp-fire-girls.html | Named by Camp Fire Girls | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/icao-to-meet-may-6.html | ICAO to Meet May 6 | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/japanese-torturer-sentenced.html | Japanese Torturer Sentenced | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/beltram-defeats-carrero.html | Beltram Defeats Carrero | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/bearer-of-a-famous-name.html | BEARER OF A FAMOUS NAME | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/gop-enrollment-up-sharply-here-1946-period-almost-reached-that-of.html | GOP ENROLLMENT UP SHARPLY HERE; 1946 Period Almost Reached That of Presidential Year-- Slump for Democrats | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/women-push-drive-to-aid-city-college.html | WOMEN PUSH DRIVE TO AID CITY COLLEGE | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/allyn-b-forbes-aide-in-historical-society.html | ALLYN B. FORBES, AIDE IN HISTORICAL SOCIETY | True | Special to the New Tons times. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/steady-price-drop-seen-by-food-men-steady-price-drop-seen-by-food.html | STEADY PRICE DROP SEEN BY FOOD MEN; STEADY PRICE DROP SEEN BY FOOD MEN | True | By Charles B. Crisman | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/stage-for-action-opens-drive.html | Stage For Action Opens Drive | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/tribute-to-msgr-keegan-cardinal-voices-praise-at-day-of.html | TRIBUTE TO MSGR. KEEGAN; Cardinal Voices Praise at Day of Recollection Services | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/urges-us-foster-plane-transports-american-airlines-chairman-says.html | URGES U.S. FOSTER PLANE TRANSPORTS; American Airlines Chairman Says That Policy Is Essential for Country's Defense | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/board-of-trade-meeting-new-officials-meet-directors-and-appoint.html | BOARD OF TRADE MEETING; New Officials Meet Directors and Appoint Committees | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/army-to-give-up-docks.html | Army to Give Up Docks | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/miss-e-a-gavitts-troth-sarah-lawrence-senior-will-be-bride-of-john.html | MISS E. A. GAVITT'S TROTH; Sarah Lawrence Senior Will Be Bride of John N. Woodard | True | Special to the new york times. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/8-budapest-deputies-lose-their-immunity.html | 8 BUDAPEST DEPUTIES LOSE THEIR IMMUNITY | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/take-all-policy-for-extra-sugar-is-indicated-at-house-hearing.html | 'Take All' Policy for Extra Sugar Is Indicated at House Hearing; 1,500,000-Ton Rise in Cuban Supply Would Not Be Shared With World--Ration Increases in View for Homes, Industry | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/two-added-to-willys-board.html | Two Added to Willys Board | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/union-and-hygrade-food-sign.html | Union and Hygrade Food Sign | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/mrs-calvest-tomktns-.html | MRS. CALVEST TOMKTNS' | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/unity-of-zionists-urged-dr-silver-calls-for-support-of-decisions-of.html | UNITY OF ZIONISTS URGED; Dr. Silver Calls for Support of Decisions of Congress | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/students-chosen-for-awards.html | Students Chosen for Awards | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/french-push-drive-to-west-of-hanoi-efforts-to-clean-up-suburbs-of.html | FRENCH PUSH DRIVE TO WEST OF HANOI; Efforts to Clean Up Suburbs of Capital Show Gain--Parley With Ho Held Unlikely | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/new-atom-plan-gives-basis-for-defense-lets-veto-stand-new-atom-pact.html | New Atom Plan Gives Basis For Defense, Lets Veto Stand; New Atom Pact Idea Lets Veto Stand | True | By Thomas J. Hamilton | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/exports-in-november-showed-big-increase.html | EXPORTS IN NOVEMBER SHOWED BIG INCREASE | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/waa-sells-jersey-plant-property-at-fair-lawn-taken-by-group-of.html | WAA SELLS JERSEY PLANT; Property at Fair Lawn Taken by Group of Manufacturers | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/hiccough-girl-at-home-she-leaves-hospital-after-cure-will-answer.html | HICCOUGH GIRL AT HOME; She Leaves Hospital After Cure --Will Answer Letters Now | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/st-lo-mayor-asks-a-strong-france-it-is-best-insurance-against.html | ST. LO MAYOR ASKS A STRONG FRANCE; It Is Best Insurance Against Another War, Says Head of Break-Through Town | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/new-fuehrer-doomed-gang-head-to-die-for-bombing-denazification.html | NEW 'FUEHRER' DOOMED; Gang Head to Die for Bombing Denazification Courts | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/distorted-dispatches-charged.html | Distorted Dispatches Charged | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/greenwich-approves-340000-for-housing.html | GREENWICH APPROVES $340,000 FOR HOUSING | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/23-states-decide-policy-on-projects-mississippi-group-asks-only.html | 23 STATES DECIDE POLICY ON PROJECTS; Mississippi Group Asks Only Those Be Voted That Give 'New Opportunities' | True | By George Eckel | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/kentucky-tops-georgia-8445.html | Kentucky Tops Georgia, 84-45 | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/joseph-b-cqyle-headed-aniline-division-of-allied-o-chemical-and-dye.html | JOSEPH B. CQYLE; Headed Aniline Division of Allied o Chemical and Dye Corp. | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/zale-to-be-feted-by-boxing-writers-markson-will-accept-award-for.html | ZALE TO BE FETED BY BOXING WRITERS; Markson Will Accept Award for Jacobs Tonight--Robinson Also to Be Honored | True | | | C1B 57272 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/cold-wave-hits-city-after-springlike-day.html | Cold Wave Hits City After Springlike Day | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/policeman-guilty-is-yonkers-bribe-wj-daly-veteran-of-force.html | POLICEMAN GUILTY IS YONKERS BRIBE; W.J. Daly, Veteran of Force, Convicted of Paying to Get 'Tip' on Gambling Raid | True | Special TO THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/sugar-output-rise-seen-million-bags-are-forecast-for-the-punta.html | SUGAR OUTPUT RISE SEEN; Million Bags Are Forecast for the Punta Alegre Corporation | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/elected-motor-haulage-president.html | Elected Motor Haulage President | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/invitations-for-signing-sent.html | Invitations for Signing Sent | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/from-marathon-to-athens.html | From Marathon to Athens | True | By Arthur Daley | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/atcheson-coming-to-us-soon.html | Atcheson Coming to U.S. Soon | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/civil-service-parley-in-india-stalemated.html | CIVIL SERVICE PARLEY IN INDIA STALEMATED | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/talmadge-offers-to-run-for-office-in-white-primary-scenes-outside.html | TALMADGE OFFERS TO RUN FOR OFFICE IN 'WHITE PRIMARY'; SCENES OUTSIDE THE STATE CAPITOL IN GEORGIA YESTERDAY | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/no-1-objective.html | NO. 1 OBJECTIVE" | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/bank-bandit-gets-24500.html | Bank Bandit Gets $24,500 | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/froedtert-grain-planning-merger-schroder-rockefeller-seeks-to-bring.html | FROEDTERT GRAIN PLANNING MERGER; Schroder Rockefeller Seeks to Bring Concern Together With Rockwood & Co. | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/naval-stores.html | NAVAL STORES | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/legacy-of-2500000-record-gift-announced-by-zoological-society-fund.html | Legacy of $2,500,000, Record Gift, Announced by Zoological Society; Fund Left by Clark Williams Will Assist in Conservation Work, Improvement of Park, Building of Aquarium | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/prison-for-harvard-thief-alfred-b-parkhurst-gets-2-years-for.html | PRISON FOR HARVARD THIEF; Alfred B. Parkhurst Gets 2 Years for Stealing GI's Checks | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/peiping-marine-convicted-naval-court-finds-him-guilty-of-rape-in.html | PEIPING MARINE CONVICTED; Naval Court Finds Him Guilty of Rape in Celebrated Case | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/advertising-news-and-notes-plans-record-silverware-drive.html | Advertising News and Notes; Plans Record Silverware Drive | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/wdlliam-c-davis.html | WDLLIAM C. DAVIS | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/us-rejects-soviet-plea-for-surrender-of-fugitive-citing-absence-of.html | U.S. Rejects Soviet Plea for Surrender Of 'Fugitive,' Citing Absence of Treaty | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/argentine-envoy-sees-king.html | Argentine Envoy Sees King | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/mining-aid-slated-by-us-steel-unit-oliver-iron-plans-extension-of.html | MINING AID SLATED BY U.S. STEEL UNIT; Oliver Iron Plans Extension of Processes That Concentrate Ore for Smelting | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/new-music-offered-by-composers-group.html | NEW MUSIC OFFERED BY COMPOSERS GROUP | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/dsi-officers-elected.html | DSI Officers Elected | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/state-enrolls-375-in-brooklyn-school.html | STATE ENROLLS 375 IN BROOKLYN SCHOOL | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/blanket-approval-ruled-out.html | Blanket Approval Ruled Out | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/girls-club-opens-drive-brooklyn-association-seeks-a-200000-building.html | GIRLS CLUB OPENS DRIVE; Brooklyn Association Seeks a $200,000 Building Fund | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/ralph-morrow-71-exmspapermm-retired-official-of-newrochelle-chamber.html | RALPH MORROW, 71, EX-MSP APERMM; Retired Official of NewRochelle Chamber of Commerce Dies uSaw Caynor Shooting | | Special to the newyork times. I | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/19-japanese-released-ranking-officers-in-philippines-obtain-change.html | 19 JAPANESE RELEASED; Ranking Officers in Philippines Obtain Change, in Status | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/assails-baldwin-proposal.html | Assails Baldwin Proposal | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/would-make-bribery-felony.html | Would Make Bribery Felony | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/rams-seek-5th-straight-fordham-five-is-favorite-over-st-peters.html | RAMS SEEK 5TH STRAIGHT; Fordham Five Is Favorite Over St. Peter's Tonight | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/queen-mary-wins-in-collision-trial-british-court-finds-cruiser.html | QUEEN MARY WINS IN COLLISION TRIAL; British Court Finds Cruiser Curacoa Was at Fault Before 1942 Sinking | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/feasts-welcome-chinas-pig-year-illegal-lunar-calendar-day-is.html | FEASTS WELCOME CHINA'S 'PIG YEAR'; Illegal Lunar Calendar Day Is Observed as Usual, but as 'Spring Festival' | True | By Henry R. Lieberman | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/farm-trade-loans-rise-103000000-demand-deposits-show-gain-of.html | FARM, TRADE LOANS RISE $103,000,000; Demand Deposits Show Gain of $256,000,000 in the Member Bank Report | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/longchamps-sale-held-auction-bids-on-five-parcels-to-be-rejected-as.html | LONGCHAMPS SALE HELD; Auction Bids on Five Parcels to Be Rejected as Too Low | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/teacher-pay-bill-is-passed-assembly-beats-450-rise-assembly-passes.html | Teacher Pay Bill Is Passed; Assembly Beats $450 Rise; ASSEMBLY PASSES TEACHER PAY BILL | True | By Leo Egan | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/dredges-to-be-towed-to-dutch-east-indies.html | DREDGES TO BE TOWED TO DUTCH EAST INDIES | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/the-georgia-governorship-legislature-has-no-authority-to-elect-a.html | The Georgia Governorship; Legislature Has No Authority to Elect a Governor, It Is Siiid | | CLARK FOREMAN, | | C1B 57272 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/emir-guest-at-luncheon-hutchison-of-lafayette-praises-saudi-arabias.html | EMIR GUEST AT LUNCHEON; Hutchison of Lafayette Praises Siudi Arabia's Spiritual Values | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/coast-guard-mascot-aids-in-its-recruiting-drive.html | Coast Guard Mascot Aids In Its Recruiting Drive | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/japanese-will-delay-reforms-in-schools.html | JAPANESE WILL DELAY REFORMS IN SCHOOLS | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/millers-head-resigns-mike-kelley-also-retires-from-baseball.html | MILLERS' HEAD RESIGNS; Mike Kelley Also Retires From Baseball, Effective Jan. 31 | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/airport-hearings-open-wednesday-mayors-committee-headed-by-moses-to.html | AIRPORT HEARINGS OPEN WEDNESDAY; Mayor's Committee Headed by Moses to Review Plans for Idlewild and La Guardia | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/navy-man-is-killed-at-little-america-hit-by-whirling-vehicle-track.html | NAVY MAN IS KILLED AT LITTLE AMERICA; Hit by Whirling Vehicle Track --35 Volunteers Sought to Stay Through Winter | True | By Walter Sullivan | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/austrian-jews-seek-role-in-london-talks.html | AUSTRIAN JEWS SEEK ROLE IN LONDON TALKS | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/nuns-off-on-mission-tour-two-sisters-of-mercy-leave-by-plane-for.html | NUNS OFF ON MISSION TOUR; Two Sisters of Mercy Leave by Plane for British Guiana | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/yiddish-courses-planned.html | Yiddish Courses Planned | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/hospitals-meeting-requirements.html | Hospitals Meeting Requirements | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/laraine-day-and-durocher-are-married-in-el-paso-after-she-gets.html | Laraine Day and Durocher Are Married In El Paso After She Gets Mexican Divorce | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/boycott-to-modify-crime-programs.html | Boycott to Modify Crime Programs | True | A PARENT. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/hiram-e-meeker.html | HIRAM E. MEEKER | True | Special to the :newTons Tuns. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/textile-supplies-for-laundries-ris-hotel-transportation-trade-also.html | TEXTILE SUPPLIES FOR LAUNDRIES RIS; Hotel, Transportation Trade Also Benefit, Executive of Service Group Siys | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/norway-plans-expedition-scientific-group-will-go-to-spitsbergen-in.html | NORWAY PLANS EXPEDITION; Scientific Group Will Go to Spitsbergen in June | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/close-vote-looms-on-was-inquiry-test-for-republican-leaders-in.html | CLOSE VOTE LOOMS ON WAS INQUIRY; Test for Republican Leaders in Senate Is Due Today on Continuing Brewster Group | True | Special to THE NEW YORK TIMES. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/alleged-hijacker-held-man-said-to-be-last-member-of-westo-gang-free.html | ALLEGED HIJACKER HELD; Man Said to Be Last Member of Westo Gang Free Gives Up | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/induct-south-carolina-governor.html | Induct South Carolina Governor | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/paperboard-output-up-244-gain-is-reported-over-like-week-last-year.html | PAPERBOARD OUTPUT UP; 24.4% Gain Is Reported Over Like Week Last Year | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/phone-service-to-austria-twoway-traffic-is-provided-for-army-and.html | PHONE SERVICE TO AUSTRIA; Two-Way Traffic Is Provided for Army and Other Groups | True | | | C1B 57272 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/debentures-interest-2-58.html | Debentures Interest 2 5/8% | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/boy-drops-from-window-15yearold-is-hurt-trying-to-escape-from.html | BOY DROPS FROM WINDOW; 15-Year-Old Is Hurt Trying to Escape From Children's Shelter | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/u-s-news-man-weds-in-france.html | U. S. News Man Weds in France | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/as-trieste-faces-a-lifeand-death-operation.html | As Trieste Faces a Life-and-Death Operation | True | By Anne O'Hare McCormick | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/savings-bank-group-meets-feb-4.html | Savings Bank Group Meets Feb. 4 | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/labor-peace-drive-slated-in-brooklyn.html | LABOR PEACE DRIVE SLATED IN BROOKLYN | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/higginsudarche.html | HigginsuDarche | True | Special to the new sobs times. | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/knicks-to-oppose-chicago-tonight-new-york-five-seeks-to-end-its.html | KNICKS TO OPPOSE CHICAGO TONIGHT; New York Five Seeks to End Its Losing Streak--Zaslofsky, a Brooklyn Boy, Paces Stags | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/a-change-at-the-art-museum.html | A CHANGE AT THE ART MUSEUM | True | | | C1B 57272 | |
| 1947-01-22 | 1947-01-22 | https://www.nytimes.com/1947/01/22/archives/school-board-buys-tract-in-hempstead.html | SCHOOL BOARD BUYS TRACT IN HEMPSTEAD | True | | | C1B 57272 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/aranha-will-take-brazils-un-seat-exforeign-minister-agrees-to-take.html | ARANHA WILL TAKE BRAZIL'S U.N. SEAT; Ex-Foreign Minister Agrees to Take Security Council Post 'For a Few Months' | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/germany-austria-face-huge-claims-poland-and-yugoslavia-ask-for.html | GERMANY, AUSTRIA FACE HUGE CLAIMS; Poland and Yugoslavia Ask for Heavy Reparations and Territorial Grants Germany and Austria Face Claims | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/oil-for-home-heating-reduced.html | Oil for Home Heating Reduced | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/germans-set-back-seizure-of-mines-christian-democrats-refuse-to.html | GERMANS SET BACK SEIZURE OF MINES; Christian Democrats Refuse to Approve Nationalizing in Westphalia Now | True | By Edward A. Morrowspecial To the New York Times. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/aviation-agencies-scored-at-hearing-house-inquiry-on-crashes-puts.html | AVIATION AGENCIES SCORED AT HEARING; House Inquiry on Crashes Puts Landis Through Quiz, Says Safety Ideas Are Lacking | True | By Samuel A. Towerspecial To the New York Times. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/road-will-replace-coal-locomotives-pennsylvania-orders-fleet-of.html | ROAD WILL REPLACE COAL LOCOMOTIVES; Pennsylvania Orders Fleet of Diesels in Announcing $30,400,000 Program | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/durochers-marriage-hits-california-snag.html | DUROCHER'S MARRIAGE HITS CALIFORNIA SNAG | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/eitingon-hearing-put-off-to-jan-29-referee-acts-on-assurance-final.html | EITINGON HEARING PUT OFF TO JAN. 29; Referee Acts on Assurance Final Plan for $1,000,000 Aid Will Be Ready by Then | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/reynolds-sued-for-292500.html | Reynolds Sued for $292,500 | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/dental-education-urged-dental-health-council-would-expand-community.html | DENTAL EDUCATION URGED; Dental Health Council Would Expand Community Programs | True | | | C1B 57507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/new-yorkers-win-at-chicago-4-to-2-leswicks-thirdperiod-shot-snaps-2.html | NEW YORKERS WIN AT CHICAGO, 4 TO 2; Leswick's Third-Period Shot Snaps 2-2 Tie and Russell Adds Clinching Counter PIKE SCORES FOR RANGERS Watson Makes Second Tally -- Canadiens Beat Bruins on Richard's 2 Goals, 4-3 | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/new-gas-plant-installed-brooklyn-union-company-acts-to-meet-growing.html | NEW GAS PLANT INSTALLED; Brooklyn Union Company Acts to Meet Growing Demand | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/naval-stores.html | NAVAL STORES | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/imperils-opa-rule-of-industry-sugar-federal-court-holds-rationing.html | IMPERILS OPA RULE OF INDUSTRY SUGAR; Federal Court Holds Rationing Formula Invalid and Stirs Prompt Appeal Action | | By Lewis Woodspecial To the New York Times. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/seton-hall-downs-villanova-quintet-wins-sixteenth-straight-5546-by.html | SETON HALL DOWNS VILLANOVA QUINTET; Wins Sixteenth Straight, 55-46, by Staving Off Late Wildcat Threat -- Saul Top Scorer | | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/excise-tax-pushed-by-rules-group-clears-measure-pegging-the-present.html | EXCISE TAX PUSHED BY RULES GROUP; Clears Measure Pegging the Present Rates -- Work on Truman Budget Starts Today | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/world-domination-held-russian-aim-policy-of-appeasement-will-be.html | WORLD DOMINATION HELD RUSSIAN AIM; Policy of Appeasement Will Be Disastrous, Budenz Says -- End of 4 Freedoms Cited | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/justice-aldrich-is-dead-of-stroke-supreme-court-member-since-i-1534.html | JUSTICE ALDRICH IS DEAD OF STROKE; Supreme Court Member Since i 1534, Served in Appellate Division in Brooklyn | | I Special to Tm new Tozs T | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/fteinachuwessel.html | fteinachuWessel | | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/dr-ch-hare-dies-gynecologist-84-retired-new-england-physician-was.html | DR. C.H. HARE DIES; GYNECOLOGIST, 84; Retired New England Physician Was Brown U. Benefactor -- Had Taught at Harvard | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/media-award-to-ayer-director-named-vice-president-of-advertising.html | Media Award to Ayer Director; Named Vice President Of Advertising Agency | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/damaged-freighter-on-way-to-bermuda.html | DAMAGED FREIGHTER ON WAY TO BERMUDA | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/belloise-halts-hostak-in-4th.html | Belloise Halts Hostak in 4th | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/british-still-lack-palestine-plan-have-no-solution-to-offer-if-arab.html | BRITISH STILL LACK PALESTINE PLAN; Have No Solution to Offer if Arab Talks, Beginning Monday, End in Breakdown | | By Charles E. Eganspecial To the New York Times. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/hoover-accepts-mission-to-europe-to-ease-us-taxpayers-burden-hoover.html | Hoover Accepts Mission to Europe To Ease U.S. Taxpayers' Burden; HOOVER ACCEPTS ECONOMIC MISSION FORMER PRESIDENT TO SURVEY FOOD SITUATION | True | By Felix Belair Jr.special To the New York Times. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/woman-confesses-two-bank-holdups.html | WOMAN CONFESSES TWO BANK HOLDUPS | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/wc-fields-will-probated.html | W.C. Fields' Will Probated | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/housing-aide-gets-approval.html | Housing Aide Gets Approval | True | | | C1B 57507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/frederick-l-colwell-sr-former-member-of-the-stock-j-exchange-is.html | FREDERICK L. COLWELL SR.; Former Member of the Stock j Exchange Is Dead at 81 | | Special to the new toes times. 1 | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/new-yorker-refutes-soviet-ruhr-charges.html | NEW YORKER REFUTES SOVIET RUHR CHARGES | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/sinbad-the-sailor-with-douglas-fairbanks-jr-in-title-role-is-new.html | ' Sinbad the Sailor,' With Douglas Fairbanks Jr. in Title Role, Is New Feature at Palace -- Two Other Films Have Premieres | | By Bosley Crowther | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/rations-in-britain-to-stand-for-1947.html | RATIONS IN BRITAIN TO STAND FOR 1947 | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/100000000-goal-for-mineral-wool-association-official-says-such.html | $100,000,000 GOAL FOR MINERAL WOOL; Association Official Says Such Volume by Industry Is Due in Foreseeable Future | | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/shades-of-pony-express-3000000-gold-bullion-being-flown-from-canada.html | SHADES OF PONY EXPRESS; $3,000,000 Gold Bullion Being Flown From Canada to Mexico | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/jrev-attilws-ra1nes-catholic-educator.html | JREV. ATTILWS RA1NES, CATHOLIC EDUCATOR | | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/wins-on-block-booking-former-film-theatre-operator-gets-award-of.html | WINS ON 'BLOCK BOOKING'; Former Film Theatre Operator Gets Award of $284,282 | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/charities-to-share-4513642-estate.html | CHARITIES TO SHARE $4,513,642 ESTATE | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/schwab-advances-in-squash-tennis-gains-quarterfinals-in-bulldog.html | SCHWAB ADVANCES IN SQUASH TENNIS; Gains Quarter-Finals in Bulldog Handicap Tourney by Beating Lordi -- Ryan Tops Sarnoff | | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/chanda-hats-displayed-skillful-minimizing-of-trimming-enhances.html | CHANDA HATS DISPLAYED; Skillful Minimizing of Trimming Enhances Youthful Collection | | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/57000-given-as-pratt-memorial.html | $57,000 Given as Pratt Memorial | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/us-wool-sale-under-parity-aim-anderson-asks-congress-legislation-to.html | U.S. WOOL SALE UNDER PARITY AIM; Anderson Asks Congress Legislation to Enable Taking Such Action | | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/hugh-a-togtte-sk.html | HUGH A, tOGtTE SK. | True | SDscial to thz new york times. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/general-electric-denies-krupp-plot-sued-by-us-it-contends-germany.html | GENERAL ELECTRIC DENIES KRUPP PLOT; Sued by U.S, It Contends Germany Was Outwitted by Acquisition of Patents | | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/article-12-no-title.html | Article 12 -- No Title | | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/exfascist-official-denies-killing-matteotti-giunta-testifies-he.html | Ex-Fascist Official Denies Killing Matteotti; Giunta Testifies He Helped Discover Body | True | By Arnaldo Cortesispecial To The New York Times. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/this-train-just-isnt-there.html | This Train Just Isn't There | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/us-lines-lists-sailings-emergencyclass-passenger-ship-schedules.html | U.S. LINES LISTS SAILINGS; Emergency-Class Passenger Ship Schedules Announced | True | | | C1B 57507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/gop-wins-first-test-as-senate-extends-war-inquiry-body-republicans.html | GOP WINS FIRST TEST AS SENATE EXTENDS WAR INQUIRY BODY; Republicans, by Vote of 47-45, Defeat Democratic Move to Disband Committee GROUP CURBED, HOWEVER Cannot Make Investigations Into Military Affairs Abroad -- Taft Leads Party Victory Republicans Win First Big Test As Senate Keeps Brewster Group | True | By C.p. Trussellspecial To the New York Times. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/dr-watson-heads-sanatorium.html | Dr. Watson Heads Sanatorium | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/russians-pleased-by-french-regime-victory-for-democracy-seen-though.html | RUSSIANS PLEASED BY FRENCH REGIME; ' Victory for Democracy' Seen Though Press Warns of Efforts of 'Reaction' | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/j-mary-n-barton-fiancee-elizabeth-girl-is-betrothed-to-kenneth-f.html | j MARY N. BARTON FIANCEE; Elizabeth Girl Is Betrothed to Kenneth F. Morick, Veteran | True | Special to the new york times. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/guatemalan-to-answer-charge.html | Guatemalan to Answer Charge | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/mrs-charles-h-kohljer.html | MRS. CHARLES H. KOHLJER | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/butler-tells-role-in-british-affairs-commonwealth-was-formed-at-his.html | BUTLER TELLS ROLE IN BRITISH AFFAIRS; Commonwealth Was Formed at His Suggestion, He Says -- Urges Federalized Germany | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/5-experts-go-to-japan-us-group-to-speed-evaluation-of-reparations.html | 5 EXPERTS GO TO JAPAN; U.S. Group to Speed Evaluation of Reparations Property | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/book-award-presented-careythomas-prize-goes-to-duell-sloan-pearce.html | BOOK AWARD PRESENTED; Carey-Thomas Prize Goes to Duell, Sloan & Pearce | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/liggett-myers-nets-539-a-share-1946-profit-compares-with-430-in.html | LIGGETT & MYERS NETS $5.39 A SHARE; 1946 Profit Compares With $4.30 in 1945 -- Sales Volume Rises 16% | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/miss-martha-e-hedges.html | MISS MARTHA E. HEDGES | True | Special to the new yoek Tores. ., | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/probation-service-in-divorces-is-urged.html | PROBATION SERVICE IN DIVORCES IS URGED | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/york-pa-awards-1750000-issue-school-district-bonds-go-to-syndicate.html | YORK, P.A., AWARDS $1,750,000 ISSUE; School District Bonds Go to Syndicate -- Other Municipal Offerings Taken Up | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/penn-60-gettysburg-53.html | Penn 60, Gettysburg 53 | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/f-theodore-i-dan-russian-exile-exleader-in-the-social-democratic.html | f THEODORE I. DAN; Russian Exile, Ex-Leader in the Social Democratic Party, 75 | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/acheson-will-stay-as-aide-at-the-request-of-marshall-observers.html | Acheson Will Stay as Aide At the Request of Marshall; Observers Believe General Will Also Urge Under-Secretary Clayton to Keep His Post -- McCarthy May Return as Assistant ACHESON WILL STAY AS MARSHALL AIDE | True | By James Restonspecial To the New York Times. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/dr-lubin-new-school-trustee.html | Dr. Lubin New School Trustee | True | | | C1B 57507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/ramadier-forms-coalition-cabinet-to-rebuild-france-popular.html | RAMADIER FORMS COALITION CABINET TO REBUILD FRANCE; Popular Republicans Agree to Join as Bidault Returns to Foreign Ministry COMMUNIST'S GET 5 POST'S Win Disputed Defense Office and Vice Premiership -- Blum Refuses to Serve RAMADIER FORMS COALITION CABINET NEW FOREIGN MINISTER | True | By Lansing Warrenspecial To the New York Times. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/puerto-ricans-cable-lie-independents-ask-extension-of-visit-to.html | PUERTO RICANS CABLE LIE; Independents Ask Extension of Visit to Present Case | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/dr-jeanne-guy-mount-vernon-osteopath-once-in-u-s-consular.html | DR. JEANNE ANDREE GUY; [ Mount Vernon Osteopath Once in U. S. Consular Service | True | special to thz newyork Tons. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/costa-rican-issue-at-new-high.html | Costa Rican Issue at New High | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/edythe-fr1edman-wed-becomes-bride-of-samuel-levine-usister-only.html | EDYTHE FR1EDMAN WED; Becomes Bride of Samuel Levine -uSister Only Attendant | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/michael-mcgowan.html | MICHAEL McGOWAN | True | Special to the Nzwyork lasts. \ | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/no-advertiser-control-of-newscasts.html | No Advertiser Control of Newscasts | True | WILLIAM A. FORBES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/crippssees-britain-in-grave-situation-heading-for-disaster-unless.html | CRIPPSSEES BRITAIN IN GRAVE SITUATION; ' Heading for Disaster' Unless 'Work Less, Earn More' Policy Ends -- U.S. Blamed in Part | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/expands-canadian-operations.html | Expands Canadian Operations | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/the-kopenick-hoax-episode-related-of-shoemaker-who-masqueraded-as-a.html | The Kopenick Hoax; Episode Related of Shoemaker Who Masqueraded as a Captain | True | MAX BARTH. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/fra2k-j-seshf-i.html | FRA2?K J. SESHf I | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/books-authors.html | Books -- Authors | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/uuu-eisenbergucaplan.html | uuu EisenberguCaplan | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/totalitarian-character-of-hos-regime-cited-as-evidence-japanese-are.html | Totalitarian Character of Ho's Regime Cited as Evidence -- Japanese Are Said to Have Installed Viet Minh as 'Time Bomb' | True | By Robert Trumbullspecial To the New York Times. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/enters-hosiery-field.html | Enters Hosiery Field | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/fats-oil-price-break-held-unlikely-now.html | FATS, OIL PRICE BREAK HELD UNLIKELY NOW | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/here-from-paris-to-meet-commander-of-the-vfw.html | Here From Paris to Meet Commander of the VFW | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/navy-buying-policy-is-declared-biased-kolodny-takes-stand-on-letter.html | NAVY BUYING POLICY IS DECLARED BIASED; Kolodny Takes Stand on Letter to Wholesale Group in Dry Goods Institute Talk NAVY BUYING POLICY IS DECLARED BIASED | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/charles-p-bambpian.html | CHARLES P. BAMBPIAN | True | special to the nxw?osk Tons. | | C1B 57507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/poster-girl-renames-plane-for-fund-drive.html | POSTER GIRL RENAMES PLANE FOR FUND DRIVE | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/postal-workers-plan-drive.html | Postal Workers Plan Drive | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/king-of-gamblers-is-dead-in-memphis-mac-harris-slave-who-became.html | KING OF GAMBLERS IS DEAD IN MEMPHIS; Mac Harris, Slave Who Became 'Dictator of Beale Street,' Had Won and Lost Fortunes | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/son-to-mrs-louis-a-stoecklin.html | Son to Mrs. Louis A. Stoecklin | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/fast-field-ready-for-inquirer-mile-gustafsson-mmitchell-quinn-among.html | FAST FIELD READY FOR INQUIRER MILE; Gustafsson, M'Mitchell, Quinn Among Stars to Compete in Philadelphia Tomorrow | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/4303505-donated-to-medical-center-1000000-a-month-quota-set-for-ny.html | $4,303,505 DONATED TO MEDICAL CENTER; $1,000,000 a Month Quota Set for N.Y. University-Bellevue by Drive Leaders | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/unveil-bust-of-st-lo-liberator.html | Unveil Bust of St. Lo Liberator | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/sprague-named-for-naval-post.html | Sprague Named for Naval Post | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/new-mediation-plan-holds-down-strikes.html | NEW MEDIATION PLAN HOLDS DOWN STRIKES | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/city-asks-to-rent-gratings-for-ads-albany-bill-to-utilize-subway.html | CITY ASKS TO RENT GRATINGS FOR ADS; Albany Bill to Utilize Subway Apertures Expected to Yield Up to $3,000,000 a Year WELFARE MONEY SOUGHT 80% Reimbursement From State Is Proposed in Two Categories of Expenditure | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/terrorists-reject-peace-appeal.html | Terrorists Reject Peace Appeal | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/traffic-on-hudson-spans-up.html | Traffic on Hudson Spans Up | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/jacobs-is-honored-at-boxing-dinner-promoter-gets-writers-trophy-for.html | JACOBS IS HONORED AT BOXING DINNER; Promoter Gets Writers' Trophy for Service to Sport -- Zale, Robinson Receive Awards | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/de-gaulle-rejects-medal-from-paris-government.html | De Gaulle Rejects Medal From Paris Government | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/nanking-reports-grains.html | Nanking Reports Grains | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/p-j-dwseb.html | P. J. DWSEB | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/insurance-men-meet-to-define-fair-trade.html | INSURANCE MEN MEET TO DEFINE FAIR TRADE | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/32000000-given-finland-in-credits-exportimport-bank-approves-long.html | $32,000,000 GIVEN FINLAND IN CREDITS; Export-Import Bank Approves Long and Short Term Funds to Aid Her Foreign Trade | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/tito-asks-recall-of-greek-attache.html | TITO ASKS RECALL OF GREEK ATTACHE | True | | | C1B 57507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/5000-trucks-hijacked-in-year.html | 5,000 Trucks Hijacked in Year | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/foster-acclaims-labor-movement-communist-leader-at-a-rally-here.html | FOSTER ACCLAIMS LABOR MOVEMENT; Communist Leader at a Rally Here Denounces Truman as Appeaser of Reactionaries | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/emigrants-seeking-entry-into-u-s-are-facing-delays-up-to-10-years.html | Emigrants Seeking Entry Into U. S. Are Facing Delays Up to 10 Years; Long Waiting Period Caused by Lack of Shipping and Rush for Visas at Consulates -- 30,000 Americans Are Held Up | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/13000000-bonds-of-utility-offered-new-york-state-electric-and-gas.html | $13,000,000 BONDS OF UTILITY OFFERED; New York State Electric and Gas Refunding Issue to Go on Market Today 2 COMPANIES SELL STOCK B.T. Babbitt in First Public Financing -- Leader Enterprises to Add to Capital | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/hank-greenbergs-have-son.html | Hank Greenbergs Have Son | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/police-murder-car-found-on-west-side.html | POLICE MURDER CAR FOUND ON WEST SIDE | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/nanking-peace-bid-to-be-made-today-but-invitation-to-reds-is-not.html | NANKING PEACE BID TO BE MADE TODAY; But Invitation to Reds Is Not Expected to Be Accepted -- Both Armies Gain | True | By Tillman Durdinspecial To The New York Times. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/boy-of-14-is-seized-in-shooting-of-3-admits-he-fired-rifle-from.html | BOY OF 14 IS SEIZED IN SHOOTING OF 3; Admits He Fired Rifle From Streets and Rooftops in 50th Street Area | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/woman-pleads-guilty-in-fraud.html | Woman Pleads Guilty in Fraud | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/w-p-bill-white-1-armeb-athlete-exbaseball-coach-at-georgia-dies-at.html | W. P. (BILL) WHITE, 1-ARMEB ATHLETE; Ex-Baseball Coach at Georgia Dies at 57uWhen Pitcher and Fielder He Hit .300 | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/parents-question-movies-for-young.html | PARENTS QUESTION MOVIES FOR YOUNG | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/exiled-spaniards-bar-monarchists-reject-proposal-of-union-catholic.html | EXILED SPANIARDS BAR MONARCHISTS; Reject Proposal of Union -- Catholic Member Quits the Republican Government | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/axis-sally-seized-again-in-germany.html | AXIS SALLY' SEIZED AGAIN IN GERMANY | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/a-dangerous-atomic-plan.html | A DANGEROUS ATOMIC PLAN | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/congress-and-the-budget.html | CONGRESS AND THE BUDGET | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/truman-felicitates-auriol-on-election.html | TRUMAN FELICITATES AURIOL ON ELECTION | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/william-j-1maccabee.html | WILLIAM J. 1MACCABEE | True | Soecial to thx new YotK times. I | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/repertory-group-to-change-policy-offering-of-a-single-play-on-a.html | REPERTORY GROUP TO CHANGE POLICY; Offering of a Single Play on a 4-to-6-Week Basis Will Ease Financial Burden | True | By Louis Calta | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/scholars-to-publish-german-documents.html | SCHOLARS TO PUBLISH GERMAN DOCUMENTS | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/acts-on-longshore-work-arbitrator-orders-sunday-aid-at-seattle-if.html | ACTS ON LONGSHORE WORK; Arbitrator Orders Sunday Aid at Seattle if Need Arises | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/carrier-ranger-sold-ship-in-casablanca-landing-will-be-scrapped.html | CARRIER RANGER SOLD; Ship in Casablanca Landing Will Be Scrapped | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/child-to-jules-von-rebhans.html | Child to Jules von Rebhans | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/chinese-here-observing-their-new-year-yesterday.html | CHINESE HERE OBSERVING THEIR NEW YEAR YESTERDAY | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/it-t-vice-president-elected-to-directorate.html | I.T. & T. Vice President Elected to Directorate | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/smithwick-denies-owing-house-bank.html | SMITHWICK DENIES OWING HOUSE 'BANK' | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/england-downs-us-six-is-granted-goal-near-end-and-takes-disputed-76.html | ENGLAND DOWNS U.S. SIX; Is Granted Goal Near End and Takes Disputed 7-6 Victory | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/corbettuosborn.html | CorbettuOsborn | True | Special to the Nrwyoek Trams. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/grants-tax-refund-in-portal-actions-treasury-allows-deduction-in.html | GRANTS TAX REFUND IN PORTAL ACTIONS; Treasury Allows Deduction in Excess Profit Years -- Levy on Labor Made Current TAX REFUND IS DUE IN PORTAL CASES | True | By Charles Hurdspecial To The New York Times. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/dewey-bids-farms-bar-price-trickery-asserts-market-trend-can-be.html | DEWEY BIDS FARMS BAR PRICE TRICKERY; Asserts Market Trend Can Be Offset by More Efficiency, Lower Distribution Cost | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/7-held-as-bribers-in-war-surplus-sale.html | 7 HELD AS BRIBERS IN WAR SURPLUS SALE | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/soviet-exaide-wins-us-visa-extension.html | SOVIET EX-AIDE WINS U.S. VISA EXTENSION | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/bars-liquor-label-as-deceiving-buyer-connecticut-supreme-court.html | BARS LIQUOR LABEL AS DECEIVING BUYER; Connecticut Supreme Court Denies American Distilling Appeal From Lower Court | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/food-lines-warned-free-ride-is-over-francis-says-competition-is.html | FOOD LINES WARNED FREE RIDE IS OVER; Francis Says Competition Is Back and Efficiency Will Determine Survival SEES 1947 AS GOOD YEAR Based on 160 Billion National Income, Population Increase, He Tells Wholesalers FOOD LINES WARNED FREE RIDE IS OVER | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/13900-see-boston-game.html | 13,900 See Boston Game | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/dewey-to-convert-old-schools-here-to-veteran-suites-3200000-program.html | DEWEY TO CONVERT OLD SCHOOLS HERE TO VETERAN SUITES; $3,200,000 Program Includes Six Such Projects Calling for 212 Apartments AND 275 AT BENNETT FIELD Yonkers and Troy Also Get GI Housing -- Applications in City Reach 300 a Week Dewey Gets Six Old Schools Here For Conversion to House Veterans | True | By Clayton Knowlesspecial To the New York Times. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/free-philadelphia-taxis-hit.html | Free' Philadelphia Taxis Hit | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/vasco-bermuda-club-pro.html | Vasco Bermuda Club Pro | True | | | C1B 57507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/old-sports-figure-in-comeback.html | Old Sports Figure in Comeback | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/mrs-roosevelts-position.html | Mrs. Roosevelt's Position | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/midget-auto-race-to-keller.html | Midget Auto Race to Keller | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/2-million-workers-hurt-preliminary-bls-estimates-for-1946-show-2.html | 2 MILLION WORKERS HURT; Preliminary BLS Estimates for 1946 Show 2% Rise From 1945 , | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/highway-contract-awarded.html | Highway Contract Awarded | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/antique-wedgwood-on-exhibition-here.html | ANTIQUE WEDGWOOD ON EXHIBITION HERE | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/calcutta-riots-continue-viet-nam-issue-complicated-by-birthday-of.html | CALCUTTA RIOTS CONTINUE; Viet Nam Issue Complicated by Birthday of Subhas Bose | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/veteran-canal-ship-to-leave.html | Veteran Canal Ship to Leave | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/colorado-coach-resigns.html | Colorado Coach Resigns | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/elmer-green-author-had-edited-publications-for-schools-for-28-years.html | ELMER S. GREEN; Author Had Edited Publications for Schools for 28 Years | True | I Special to he new yokk times. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/polish-aims-outlined-modzelewski-says-warsaw-and-moscow-views-are.html | POLISH AIMS OUTLINED; Modzelewski Says Warsaw and Moscow Views Are Similar | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/walker-quits-macy-jobs-resigns-as-director-secretary-keeps-vice.html | WALKER QUITS MACY JOBS; Resigns as Director, Secretary, Keeps Vice Presidency | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/clay-emphasizes-war-on-nazi-spirit-says-not-only-party-men-but.html | CLAY EMPHASIZES WAR ON NAZI SPIRIT; Says Not Only Party Men but Non-Member Collaborators Must Be Removed | True | By Delbert Clarkspecial To the New York Times. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/franco-honors-argentine.html | Franco Honors Argentine | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/moscow-voices-elation.html | Moscow Voices Elation | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/butter-drops-2-cents-chains-will-charge-63-today-margarine-also.html | BUTTER DROPS 2 CENTS; Chains Will Charge 63 Today Margarine Also Affected | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/article-15-no-title.html | Article 15 -- No Title | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/gordonukatz.html | GordonuKatz | True | Special to the new york times. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/art-editors-protest-mural-obliteration.html | ART EDITORS PROTEST MURAL OBLITERATION | True | | | C1B 57507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/batt-warns-of-need-to-foster-selfsufficiency-for-germany-skf.html | Batt Warns of Need to Foster Self-Sufficiency for Germany; SKF President, Former WPB Official, Says Economic Paralysis There Will Affect Others if Help Is Not Forthcoming SELF-SUFFICIENCY SEEN GERMAN NEED | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/missing-link-found-in-africa-held-to-alter-evolution-theory-oxford.html | 'Missing Link' Found in Africa Held to Alter Evolution Theory; Oxford Professor Says Fossils Showing Many Human Characteristics Appear to Represent Transition From Ape to Man | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/canadas-crop-estimates-1946-yield-of-wheat-is-placed-at-420700000.html | CANADA'S CROP ESTIMATES; 1946 Yield of Wheat Is Placed at 420,700,000 Bushels | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/raoul-gavtier-built-state-dept-edifices-i.html | RAOUL GAVTIER, BUILT STATE DEPT. EDIFICES i | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/3-of-5-on-trade-commission-share-homes-because-of-low-salaries.html | 3 of 5 on Trade Commission Share Homes Because of Low Salaries, Member Says | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/house-body-maps-exposing-of-reds-in-labor-unions-schools-and-films.html | House Body Maps Exposing of Reds In Labor Unions, Schools and Films | True | By John D. Morrisspecial To the New York Times. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/model-apartment-on-display-today-5room-abode-furnished-at-a-cost-of.html | MODEL APARTMENT ON DISPLAY TODAY; 5-Room Abode Furnished at a Cost of $650 to Be Shown by Hudson Guild | True | By Mary Roche | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/checks-restored-on-futures-trading-anderson-orders-commodity.html | CHECKS RESTORED ON FUTURES TRADING; Anderson Orders Commodity Exchange Authority to Police Markets From Feb. 1 | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/capone-reported-out-of-danger.html | Capone Reported Out of Danger | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/1-mrs-arthur-j-perry-i-i-pianist-was-member-of-faculty-at-juilliard.html | 1 MRS. ARTHUR J. PERRY I - I; Pianist Was Member of Faculty at Juilliard School of Music | True | Special to the newyop.k timm. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/they-came-prepared-to-greet-new-york-on-a-cold-day.html | THEY CAME PREPARED TO GREET NEW YORK ON A COLD DAY | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/un-architects-chosen-poland-greece-nominate-two-for-advisory-board.html | U.N. ARCHITECTS CHOSEN; Poland, Greece Nominate Two for Advisory Board on Site | True | Special to the NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/unwanted-family-held-peace-threat-psychiatrist-tells-parenthood.html | UNWANTED FAMILY HELD PEACE THREAT; Psychiatrist Tells Parenthood Group Unloved Child Will Seek Revenge | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/freight-traffic-off-in-1946.html | Freight Traffic Off in 1946 | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/jerseys-governor-speeds-proposals-driscoll-says-bills-will-go-to.html | JERSEY'S GOVERNOR SPEEDS PROPOSALS; Driscoll Says Bills Will Go to Legislature Next Week -- Message Analyzed | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/quonset-huts-in-onecent-sale.html | Quonset Huts in One-Cent Sale | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/to-help-short-veterans-linden-nj-council-cuts-height-requirements.html | TO HELP SHORT VETERANS; Linden, N.J. Council Cuts Height Requirements for Jobs | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/skater-roukema-hits-at-exclusion-out-of-final-olympic-trials-he.html | SKATER ROUKEMA HITS AT EXCLUSION; Out of Final Olympic Trials, He Says, Because Scruples Barred Sunday Meet | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/herschkowitz-upsets-trulio.html | Herschkowitz Upsets Trulio | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/mayors-ask-curbs-on-rents-extended-conference-also-demands-extra.html | MAYORS ASK CURBS ON RENTS EXTENDED; Conference Also Demands Extra Funds to Complete U.S. Housing Program O'DWYER NAMED TRUSTEE New York Fiscal Aid Plan to Sive Taxpayers Here $17 Million, Expert Says | True | By Anthony Levierospecial To the New York Times. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/carroll-dunham-ryder-former-danbury-banker-80-had-been-city.html | CARROLL DUNHAM RYDER; [Former Danbury Banker, 80, Had Been City Treasurer | True | I Special to Tax mewyoek times. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/twelve-new-plants-to-expand-output-of-fiber-containers-here-head-of.html | Twelve New Plants to Expand Output of Fiber Containers Here; Head of Association Says Shipments Are Twelve Weeks Behind but Efficiency Will Increase Record Operations Further | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/c-carroll-cook.html | C. CARROLL COOK | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/emergency-in-dacca.html | Emergency in Dacca | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/thompsons-oath-as-governor-voted-on-georgia-record-senate-by-tie.html | THOMPSON'S OATH AS GOVERNOR VOTED ON GEORGIA RECORD; Senate by Tie Ballot Rejects Talmadge Men's Move to Expunge It From Journal WHITE PRIMARY PUT OFF House Balks Quick Passage Talmadge Asked as Senate Holds Up Sealed Message THOMPSON'S OATH ON GEORGIA RECORD | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/two-educators-give-views-in-school-suit.html | TWO EDUCATORS GIVE VIEWS IN SCHOOL SUIT | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/rusk-joins-goodwill-industries.html | Rusk Joins Goodwill Industries | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/arbitration-won-by-western-union-seabury-finds-for-the-company-more.html | ARBITRATION WON BY WESTERN UNION; Seabury Finds for the Company More Than Year After Dispute Led to Strike | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/communist-party-faces-state-check-walker-law-amendment-set-for.html | COMMUNIST PARTY FACES STATE CHECK; Walker Law Amendment, Set for Assembly, Require Same Listings as Klan Made | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/rise-seen-unlikely-in-dividend-scales-savings-and-loan-men-agree-no.html | RISE SEEN UNLIKELY IN DIVIDEND SCALES; Savings and Loan Men Agree No Change is in Prospect in Mortgage, Savings Field | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/sports-inquiry-bill-offered-in-senate.html | SPORTS INQUIRY BILL OFFERED IN SENATE | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/gasoline-supplies-increase-further-stocks-in-us-rise-1466000.html | GASOLINE SUPPLIES INCREASE FURTHER; Stocks in U.S. Rise 1,466,000 Barrels in Week but Oil on Hand Goes Lower | True | | | C1B 57507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/red-cross-quota-for-city-6153600-campaign-starting-march-1-will.html | RED CROSS QUOTA FOR CITY $6,153,600; Campaign Starting March 1 Will Seek About $4,000,000 Less Than That of 1946 GOAL FOR U.S. $60,000,000 75% of 1947 Program Will Be to Carry Out War-Related Commitments of Agency | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/archibald-forbes-of-lawyers-trust.html | ARCHIBALD FORBES OF LAWYERS TRUST | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/l82000-for-canterbury-cathedral-restoration-appeal-may-be-extended.html | L82,800 FOR CANTERBURY; Cathedral Restoration Appeal May Be Extended to United States | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/vaidemuirion.html | Vaidemulrion | True | Special to ibs new yoez Tons. I | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/second-resolution.html | Second Resolution | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/widow-to-sell-kent-art-collection-of-royal-duke-to-be-auctioned.html | WIDOW TO SELL KENT ART; Collection of Royal Duke to Be Auctioned Next Month | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/fight-on-cancer-pushed-association-urges-all-states-to-have-control.html | FIGHT ON CANCER PUSHED; Association Urges All States to Have Control Programs | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/freezer-price-cut-50.html | Freezer Price Cut $50 | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/parents-plan-program.html | Parents Plan Program | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/eisenhower-returns-to-desk.html | Eisenhower Returns to Desk | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/i-dr-giovaxusi-paccioxe-.html | I DR. GIOVAXUsl PACCIOXE ) | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/dr-k-monroe-mckenzie.html | DR. K. MONROE McKENZIE | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/lawrenceville-victor-3624.html | Lawrenceville Victor, 36-24 | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/rich-hollywood-race-july-26.html | Rich Hollywood Race July 26 | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/binghamton-gets-bath-budget.html | Binghamton Gets Bath Budget | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/4th-man-retaken-in-brooklyn-break-spud-elsis-seized-in-tavern-in.html | 4TH MAN RETAKEN IN BROOKLYN BREAK; Spud Elsis Seized in Tavern in Hoboken While Waiting to Take Train to Ohio | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/reuther-blocked-in-move-to-end-long-allis-strike-reuther-blocked-by.html | Reuther Blocked in Move To End Long Allis Strike; Reuther Blocked by Associates In Move to Settle Allis Strike | True | By Walter W. Ruchspecial To the New York Times. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/liberals-attack-wallace-policy-70-prominent-americans-tell-bevin-us.html | LIBERALS ATTACK WALLACE POLICY; 70 Prominent Americans Tell Bevin U.S Is Not Backing Ex-Secretary's 'Variety' | True | | | C1B 57507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/army-five-in-front-6030-scores-fifth-victory-in-row-by-defeating.html | ARMY FIVE IN FRONT, 60-30; Scores Fifth Victory in Row by Defeating Kings Point | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/republicans-will-get-federal-court-posts.html | Republicans Will Get Federal Court Posts | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/i-rozama-zemdlyachka-i.html | I ROZAMA ZEMDLYACHKA I | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/bevin-fully-recovered.html | Bevin Fully Recovered | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/suitdelayed-ship-to-sail-saturday-katoomba-subject-of-damage-action.html | SUIT-DELAYED SHIP TO SAIL SATURDAY; Katoomba, Subject of Damage Action, Will Not Carry Passengers on Return | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/situation-eased-at-hanoi.html | Situation Eased at Hanoi | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/teachers-to-get-strike-proposal-guild-of-afl-will-ask-larger-group.html | TEACHERS TO GET STRIKE PROPOSAL; Guild of AFL Will Ask Larger Group to Prepare for Vote at 'Appropriate' Time PAY RISE HELD INADEQUATE ' Stop-Gap Legislation' Scored by Conference Chairman -- Meeting Here Today | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/religion-in-schools-upheld-in-illinois.html | RELIGION IN SCHOOLS UPHELD IN ILLINOIS | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/urges-generous-school-budgets.html | Urges Generous School Budgets | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/iron-age-hopeful-on-steel-pay-talks-trade-publication-optimistic-on.html | IRON AGE HOPEFUL ON STEEL PAY TALKS; Trade Publication Optimistic on Peaceful Settlement at U.S. Steel by Feb. 15 | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/estrada-to-fight-casiano.html | Estrada to Fight Casiano | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/films-for-young.html | Films for Young | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/at-the-gotham.html | At the Gotham | True | A.W. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/problems-remain-for-pier-concerns-practices-in-war-are-still.html | PROBLEMS REMAIN FOR PIER CONCERNS; ' Practices' in War Are Still Causing Difficulty in Return to Normal | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/social-security-for-veterans.html | Social Security for Veterans | True | PETER KASIUS, | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/fields-goes-on-trial-accused-of-failure-to-supply-house-with.html | FIELDS GOES ON TRIAL; Accused of Failure to Supply House With Surplus Records | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/british-atom-plan-bypasses-council-legal-aide-going-to-london-for.html | BRITISH ATOM PLAN BY-PASSES COUNCIL; Legal Aide Going to London for Approval of Idea Giving War Power to Authority BRITISH ATOM PLAN BY-PASSES COUNCIL | True | By A. M. Rosenthalspecial To The New York Times. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/talks-with-marshall-seen.html | Talks With Marshall Seen | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/city-college-graduation-213-students-first-to-complete-15week.html | CITY COLLEGE GRADUATION; 213 Students First to Complete 15-Week Business Course | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/1947-buicks-on-display.html | 1947 Buicks on Display | True | | | C1B 57507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/elected-by-hotels-statler.html | Elected by Hotels Statler | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/gang-of-thieves-escapes-with-41-pistols-after-robbing-curio-shop-on.html | Gang of Thieves Escapes With 41 Pistols After Robbing Curio Shop on Fulton St. | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/buys-in-old-westbury-mrs-thomas-hitchcock-jr-gets-part-of-old.html | BUYS IN OLD WESTBURY; Mrs. Thomas Hitchcock Jr. Gets Part of Old Estate | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/handbills-in-bombay.html | Handbills in Bombay | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/britain-delays-statement.html | Britain Delays Statement | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/mcnutt-returns-to-manila.html | McNutt Returns to Manila | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/vincent-hits-status-quo-far-eastern-chief-declares-us-cant-rely-on.html | VINCENT HITS STATUS QUO; Far Eastern Chief Declares U.S. Can't Rely on It for Defense | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/recordings-to-get-prizes-review-of-music-will-present-awards-in.html | RECORDINGS TO GET PRIZES; Review of Music Will Present Awards in Classical Field | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/philadelphia-fire-routs-theatre-crowd.html | PHILADELPHIA FIRE ROUTS THEATRE CROWD | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/historical-group-elects-new-york-society-names-dr-fenwick-beekman.html | HISTORICAL GROUP ELECTS; New York Society Names Dr. Fenwick Beekman President | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/bevin-to-talk-on-egypt-statement-on-deadlocked-negotiations-to-be.html | BEVIN TO TALK ON EGYPT; Statement on Deadlocked Negotiations to Be Made Next Week | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/heads-first-ave-men-francis-dean-reelected-for-his-fifth-term.html | HEADS FIRST AVE. MEN; Francis Dean Re-elected for His Fifth Term | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/at-loews-criterion.html | At Loew's Criterion | True | T.M.P. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/colombian-sees-inflation.html | Colombian Sees Inflation | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/for-marine-union-vote-engineers-ponder-an-affiliation-with-maritime.html | FOR MARINE UNION VOTE; Engineers Ponder an Affiliation With Maritime Unity Group | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/actor-hart-left-1044919.html | Actor Hart Left $1,044,919 | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/selected-for-fashion-award.html | Selected for Fashion Award | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/24-urge-election-of-bishop-gilbert-another-letter-is-sent-out-in.html | 24 URGE ELECTION OF BISHOP GILBERT; Another Letter is Sent Out in Episcopal Contest for Choice of Manning's Successor | True | By Rachel K. McDowell | | C1B 57507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/800-stable-aides-to-return-today-ending-6day-walkout-grooms-and.html | 800 STABLE AIDES TO RETURN TODAY; Ending 6-Day Walkout, Grooms and Exercise Boys Plan AFL Affiliate and New Demands BLACKSMITHS OUT AGAIN But They Are Expected Back, Too -- Round View, 13-5 Shot, Beats War Watch by Head | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/huffman-co-cuts-bicycle-prices.html | Huffman Co. Cuts Bicycle Prices | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/free-loaders-of-the-links.html | Free Loaders" of the Links | True | By William D. Richardson | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/stocks-edge-ahead-as-volume-drops-meager-demand-for-steels-and.html | STOCKS EDGE AHEAD AS VOLUME DROPS; Meager Demand for Steels and Motors Brings First Rise Registered This Week 660,000 SHARES TRADED New York Central Most Active Issue -- Rails Gain 0.14, Industrials Sag 0.03 | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/pessimism-fades-cotton-prices-up-market-here-closes-30-to-40-points.html | PESSIMISM FADES; COTTON PRICES UP; Market Here Closes 30 to 40 Points Higher -- Export Demands a Factor | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/tricontinental-reports-assets.html | TRI-CONTINENTAL REPORTS ASSETS | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/sonja-henie-revue-will-open-tonight-17night-run-at-garden-to-end.html | SONJA HENIE REVUE WILL OPEN TONIGHT; 17-Night Run at Garden to End Feb. 11 -- Skating Star Billed for 7 Numbers Each Show | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/korda-makes-deal-for-huxley-story-agrees-to-direct-mortal-coils-for.html | KORDA MAKES DEAL FOR HUXLEY STORY; Agrees to Direct 'Mortal Coils' for Universal-International -- Will Share in Profits | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/takes-delivery-of-ship-chilean-line-gets-oriental-last-in-series-of.html | TAKES DELIVERY OF SHIP; Chilean Line Gets Oriental, Last in Series of Four | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/cameron-state-picks-stamps.html | Cameron State Picks Stamps | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/music-benefit-at-opera-feb-16.html | Music Benefit at Opera Feb. 16 | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/de-gasperi-is-asked-to-form-new-regime.html | DE GASPERI IS ASKED TO FORM NEW REGIME | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/guy-winstaniey-mcghee.html | GUY WINSTANIEY McGHEE | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/pole-says-aid-now-is-europes-need-us-agrees-with-lange-in-un-group.html | POLE SAYS AID NOW IS EUROPE'S NEED; U.S. Agrees With Lange in U.N. Group on Economic Policy -- He Stresses World Bank | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/edgar-r-bishop-once-an-assistant-cashier-of-the-pennsylvania.html | EDGAR R. BISHOP; Once an Assistant Cashier of the Pennsylvania Railroad | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/appointed-as-commander-of-army-engineer-unit.html | Appointed as Commander Of Army Engineer Unit | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/mbs-john-f-bach.html | MBS. JOHN F. BACH | True | Special to the new york times. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/bonds-and-shares-on-london-market-selling-based-on-white-paper.html | BONDS AND SHARES ON LONDON MARKET; Selling Based on White Paper Dries Up and Prices Show a Better Tendency | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/for-new-loyalty-tests-lawyers-say-congress-should-set-federal-job.html | FOR NEW LOYALTY TESTS; Lawyers Say Congress Should Set Federal Job Standards | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/cressmanuzecher.html | CressmanuZecher | True | Special to the new yoek Tana. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/jewish-group-asks-german-confession.html | JEWISH GROUP ASKS GERMAN 'CONFESSION' | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/mrs-ludwig-schweiger-widow-of-neurologist-herself-a-translator-dies.html | MRS. LUDWIG SCHWEIGER; Widow of Neurologist, Herself a Translator, Dies at 65 | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/allocations-of-tin-cut-for-first-half.html | ALLOCATIONS OF TIN CUT FOR FIRST HALF | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/war-loss-put-at-11000000000.html | War Loss Put at $11,000,000,000 | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/churchyards-to-close-trinity-and-st-pauls-will-act-today-to.html | CHURCHYARDS TO CLOSE; Trinity and St. Paul's Will Act Today to Maintain Rights | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/d-l-w-to-cut-train-time.html | D. L. & W. to Cut Train Time | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/plan-hospital-ceremony-officials-to-break-ground-for-ewing-memorial.html | PLAN HOSPITAL CEREMONY; Officials to Break Ground for Ewing Memorial Tomorrow | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/mrs-frederic-beckman-wife-of-securities-investor-was-daughter-of.html | MRS. FREDERIC BECKMAN; ( Wife of Securities Investor Was Daughter of Jules Bache | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/77-years-as-sailor-win-man-87-a-haven.html | 77 YEARS AS SAILOR WIN MAN, 87, A HAVEN | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/heads-university-press-group.html | Heads University Press Group | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/insurance-merger-planned.html | Insurance Merger Planned | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/bremen-becomes-a-state-us-military-government-announces-new-status.html | BREMEN BECOMES A STATE; U.S. Military Government Announces New Status | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/family-farms.html | FAMILY FARMS | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/soft-pastels-used-in-gabardine-suits-long-flared-jacket-with-slim.html | SOFT PASTELS USED IN GABARDINE SUITS; Long, Flared Jacket With Sim Straight Skirt Is Favored Silhouette at Russeks | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/school-explosion-kills-4-boys.html | School Explosion Kills 4 Boys | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/may-cut-newsprint-use-publishers-consider-step-with-supply-held-up.html | MAY CUT NEWSPRINT USE; Publishers Consider Step, With Supply Held Up in Canada | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/girl-seriously-hurt-fighting-assailant.html | GIRL SERIOUSLY HURT FIGHTING ASSAILANT | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/beds-win-shantung-town.html | Beds Win Shantung Town | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/charles-s-hazard-weds-miss-crook-engineer-exofficer-in-u-s-navy.html | CHARLES S. HAZARD WEDS MISS CROOK; Engineer, Ex-Officer in U. S. Navy, Takes Barnard Alumna as Bride in Mexico City | True | Special to the new 7oxx times. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/terror-cost-2400000.html | Terror Cost $2,400,000 | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/chauffeurs-ratify-contract.html | Chauffeurs Ratify Contract | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/trend-of-savings.html | TREND OF SAVINGS | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/soviet-receipts-listed-38977-tons-of-reparations-equipment-sent.html | SOVIET RECEIPTS LISTED; 38,977 Tons of Reparations Equipment Sent From Germany | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/to-get-college-charter-group-called-communist-front-approved-at.html | TO GET COLLEGE CHARTER; Group Called Communist Front Approved at Queens | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/miss-birch-chooses-feb-8-for-marriage.html | MISS BIRCH CHOOSES FEB. 8 FOR MARRIAGE | True | Special to the new soxk Trass. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/city-expenses-due-to-rise-10000000-patterson-indicates-record.html | CITY EXPENSES DUE TO RISE $100,000,000; Patterson Indicates Record Increase as Departments Present Budget Needs CITES HIGHER LIVING COSTS De Luca Asks Restoration of Salary Cuts for Justices of Special Sessions | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/j-alanson-b-walker-artist-and-writer-once-was-on-staff-of-old-life.html | j ALANSON B. WALKER; , Artist and Writer Once Was on Staff of Old Life Magazine | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/a-submarine-finds-herself-in-a-jam-in-the-antarctic.html | A SUBMARINE FINDS HERSELF IN A JAM IN THE ANTARCTIC | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/toilet-goods-now-in-supply.html | Toilet Goods Now in Supply | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/india-body-votes-sovereignty-aim-nehrus-resolution-adopted-in.html | INDIA BODY VOTES SOVEREIGNTY AIM; Nehru's Resolution Adopted in Assembly as Moslem League Is Still Unrepresented | True | By George E. Jonesspecial To the New York Times. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/haiti-grants-free-us-entry.html | Haiti Grants Free U.S. Entry | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/new-phase-in-art-noted-at-display-ideographic-picture-is-title-of.html | NEW PHASE IN ART NOTED AT DISPLAY; ' Ideographic Picture' Is Title of Provocative Group Exhibition at Betty Parsons Gallery | True | By Edward Alden Jewell | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/new-sydenham-head-d-r-s-l-friedman-named-as-executive-director.html | NEW SYDENHAM HEAD; Dr. S. L. Friedman Named as Executive Director | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/employes-sue-to-forbid-nonunionist-firings.html | Employes Sue to Forbid Non-Unionist Firings | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/sonia-becomes-bride-of-marquis-christ-methodist-church-is-the-scene.html | SONIA BECOMES BRIDE OF MARQUIS; Christ Methodist Church Is the Scene of Her Marriage to Frederic J, de la Roziere | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/morrell-plans-stock-split.html | Morrell Plans Stock Split | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/buyer-to-occupy-east-side-lofts-cloth-sponging-firm-gets-building.html | BUYER TO OCCUPY EAST SIDE LOFTS; Cloth Sponging Firm Gets Building on 20th St. -- Other City Deals | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/disease-rate-rises-in-us-german-zone.html | DISEASE RATE RISES IN U.S. GERMAN ZONE | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/higher-farm-goals-urged-by-anderson-he-pleads-for-price-support-for.html | HIGHER FARM GOALS URGED BY ANDERSON; He Pleads for Price Support for Increased Acreage on Basis of Export Demands | True | By Bess Furmanspecial To the New York Times. | | C1B 57507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/12-more-aid-the-neediest-total-of-35th-annual-appeal-is-increased.html | 12 MORE AID THE NEEDIEST; Total of 35th Annual Appeal Is Increased to $396,651 | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/warsaw-bloc-cuts-election-melon-communists-socialists-and-dissident.html | WARSAW BLOC CUTS ELECTION 'MELON'; Communists, Socialists and Dissident Peasants Get 344 of 383 Diet Seats Won | True | By Sydney Grusonspecial To the New York Times. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/museum-motif-in-gloves-likeness-of-those-worn-by-napoleon-in-style.html | MUSEUM MOTIF IN GLOVES; Likeness of Those Worn by Napoleon in Style Exhibition | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/fears-portal-suits-may-hurt-economy-us-commerce-chief-urges.html | FEARS PORTAL SUITS MAY HURT ECONOMY; U.S. Commerce Chief Urges Congress to Be Cautious in Amending Wage Act | True | By William S. Whitespecial To the New York Times. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/dr-julio-faudini.html | DR. JULIO FAUDINI | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/85-colts-and-10-fillies-nominated-for-79th-belmont-stakes-may-31.html | 85 Colts and 10 Fillies Nominated For 79th Belmont Stakes May 31; First Flight Is Among Seven C.V. Whitney Eligibles for $100,000 Added Race -- Cosmic Bomb, Double Jay Named | True | By James Roach | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/new-zoning-curbs-due-near-un-site-commission-to-act-speedily.html | NEW ZONING CURBS DUE NEAR U.N. SITE; Commission to Act Speedily, Chiefly to Avert Realty Speculation in Area | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/twa-pilots-get-pay-rise-by-arbitration-binding-line-and-fliers-for.html | TWA PILOTS GET PAY RISE; Arbitration Binding Line and Fliers for at Least a Year | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/detroit-edison-to-expand.html | Detroit Edison to Expand | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/j-rev-george-h-reed-retired-massachusetts-minister-headed.html | j REV. GEORGE H. REED; Retired Massachusetts Minister Headed Publishing Firm | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/topofthestove-cake-cooking-suggested-for-those-who-live-in-cramped.html | Top-of-the-Stove Cake Cooking Suggested for Those Who Live in Cramped Quarters | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/trumans-attend-show-pass-demonstrators.html | Trumans Attend Show, Pass Demonstrators | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/first-role-of-season-is-sung-by-melchior.html | FIRST ROLE OF SEASON IS SUNG BY MELCHIOR | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/stephen-a-kbjstoph.html | STEPHEN A. KBJSTOPH | True | Special to the newyork times. I | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/navy-quintet-wins-5527-routs-maryland-in-rough-game-shugart-gets-14.html | NAVY QUINTET WINS, 55-27; Routs Maryland in Rough Game -- Shugart Gets 14 Points | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/sikorsky-company-honors-jimmy-viner-pilot-has-logged-1000.html | Sikorsky Company Honors 'Jimmy' Viner; Pilot Has Logged 1,000 Helicopter Hours | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/the-poor-mans-lawyer.html | THE POOR MAN'S LAWYER | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/taft-heads-joint-group-he-succeeds-omahoney-in-top-economic.html | TAFT HEADS JOINT GROUP; He Succeeds O'Mahoney in Top Economic Committee Post | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/u-s-shows-concern-in-korean-unrest-proves-hodges-warning-to.html | U. S. SHOWS CONCERN IN KOREAN UNREST; proves Hodge's Warning to issident Rightists' Group as erriling Independence Hope | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/2-more-ratify-charter-syria-and-new-zealand-approve-uns-health.html | 2 MORE RATIFY CHARTER; Syria and New Zealand Approve U.N.'s Health Group | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/promoted-by-schenley.html | Promoted by Schenley | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/i-_-uuu-wiiaiam-b-schtjtte.html | I _ uuuuuuuuuuuuuuuuuuuuuuuuuuu uuuu WIIAIAM B. SCHTJTTE | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/text-of-nehru-resolution.html | Text of Nehru Resolution | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/japan-bans-some-luxury-item.html | Japan Bans Some Luxury Item | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/british-not-surprised.html | British Not Surprised | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/william-m-meehans-have-son.html | William M. Meehans Have Son | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/india-buys-locomotives-16-are-purchased-here-from-baldwin-by.html | INDIA BUYS LOCOMOTIVES; 16 Are Purchased Here From Baldwin by Commission | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/blockade-thwarted.html | Blockade Thwarted | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/garages-increase-rates-cost-of-storing-autos-goes-up-opa-controls.html | GARAGES INCREASE RATES; Cost of Storing Autos Goes Up -- OPA Controls Off | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/indochina-editorial-challenged-in-paris.html | INDO-CHINA EDITORIAL CHALLENGED IN PARIS | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/republican-appointments-opposed.html | Republican Appointments Opposed | True | WHITNEY C. RUSSELL. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/business-world-to-join-buying-office-in-merchandise-post.html | BUSINESS WORLD; To Join Buying Office In Merchandise Post | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/to-aid-hebrew-home-fund.html | To Aid Hebrew Home Fund | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/mrs-richard-i-manning-.html | MRS. RICHARD I. MANNING' | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/rev-dr-david-l-jamison-taught-at-the-eastern-baptist-seminary-1925.html | REV. DR. DAVID L. JAMISON; Taught at the Eastern Baptist Seminary, 1925 to 1941 | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/nfl-head-plans-antibribe-rules-bell-to-offer-3-resolutions-at.html | N.F.L HEAD PLANS ANTI-BRIBE RULES; Bell to Offer 3 Resolutions at Meeting Opening Today -- No Filchock-Hapes Decision | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/193-apartments-ready-units-completed-in-houses-in-the-bronx-and.html | 193 APARTMENTS READY; Units Completed in Houses in the Bronx and Queens | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/mulloy-triumphs-over-geoff-brown-rallies-after-dropping-first-2.html | MULLOY TRIUMPHS OVER GEOFF BROWN; Rallies After Dropping First 2 Sets to Australian Rival in Tennis at Sydney | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/kawal-signed-by-drake-michigan-state-aide-appointed-as-head.html | KAWAL SIGNED BY DRAKE; Michigan State Aide Appointed as Head Football Coach | True | | | C1B 57507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/united-corp-plans-exchange-of-stock-would-give-800000-columbia-gas.html | UNITED CORP. PLANS EXCHANGE OF STOCK; Would Give 800,000 Columbia Gas Common and Cash for 200,000 of Own Preferred | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/ask-receiver-for-union-members-of-philadelphia-local-accuse-chiefs.html | ASK RECEIVER FOR UNION; Members of Philadelphia Local Accuse Chiefs of Conspiracy | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/west-va-pulp-earned-5103607-in-1946-compared-with-2142072-in-year.html | West Va. Pulp Earned $5,103,607 in 1946, Compared With $2,142,072 in Year Before | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/1iss-anne-weist-engaged-to-wed-daughter-of-clergyman-will-be-bride.html | 1ISS ANNE WEIST ENGAGED TO WED; Daughter of Clergyman Will Be Bride of Carleton Seymour Avery, Ex-Member of AAF | True | I Special to thz newsoek Too*. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/brazil-curtails-visas-halts-immigration-of-persons-from-central.html | BRAZIL CURTAILS VISAS; Halts Immigration of Persons From Central Europe | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/coated-fabrics-exhibited-here-new-plastic-decoratives-safe-from.html | COATED FABRICS EXHIBITED HERE; New Plastic Decoratives Safe From Hazards of Ink Stains -- Non-Glossy Surfaces | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/early-drives-win-for-knicks-7464-two-spurts-in-first-half-down.html | EARLY DRIVES WIN FOR KNICKS, 74-64; Two Spurts in First Half Down Chicago Quintet -- Byrnes' 22 Points Pace Victors | True | By Joseph M. Sheehan | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/wheat-prices-rise-as-shorts-cover-futures-up-when-government-raises.html | WHEAT PRICES RISE AS SHORTS COVER; Futures Up When Government Raises Its Goal for Export to 350,000,000 Bushels | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/randi-stopped-by-la-bua-referee-halts-jamaica-arena-main-bout-in-2d.html | RANDI STOPPED BY LA BUA; Referee Halts Jamaica Arena Main Bout in 2d Round | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/concessions-made-to-tokyo-workers-government-offers-some-wage.html | CONCESSIONS MADE TO TOKYO WORKERS; Government Offers Some Wage Increases in Attempt to Avert February Strike | True | By Lindesay Parrottspecial To the New York Times. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/mkellar-opposes-naming-lilienthal-senator-to-fight-confirmation-of.html | MKELLAR OPPOSES NAMING LILIENTHAL; Senator to Fight Confirmation of Nominee for Chair of Atomic-Energy Group | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/heifetz-features-poeme-by-catoire-violinist-presents-sonata-by.html | HEIFETZ FEATURES 'POEME' BY CATOIRE; Violinist Presents Sonata by Russian Composer in Slow Program at Carnegie Hall | True | By Noel Straus | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/ward-irish-poet-dies-bananas-had-been-sent-by-mayor-odwyer-to-curb.html | WARD, IRISH POET, DIES; Bananas Had Been Sent by Mayor O'Dwyer to Curb Malady | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/loose-federation-in-germany-urged-van-kleffens-calls-also-for.html | LOOSE FEDERATION IN GERMANY URGED; Van Kleffens Calls Also for Supervision of Rhineland and Ruhr Industries | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/woodcock-first-in-poll-fighter-is-named-top-athlete-of-1946-in.html | WOODCOCK FIRST IN POLL; Fighter Is Named Top Athlete of 1946 in Great Britain | True | | | C1B 57507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/fordham-triumphs-5533-defeats-st-peters-quintet-for-fifth-straight.html | FORDHAM TRIUMPHS, 55-33; Defeats St. Peter's Quintet for Fifth Straight -- Smith Stars | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/mail-theft-laid-to-union-aide.html | Mail Theft Laid to Union Aide | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/wash-apparel-buyers-cautious.html | Wash Apparel Buyers Cautious | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/burlington-seeks-bridge-stock.html | Burlington Seeks Bridge Stock | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/trinidad-official-is-shot-portofspain-police-chief-wounded-in-raid.html | TRINIDAD OFFICIAL IS SHOT; Port-of-Spain Police Chief Wounded in Raid on Union Hall | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/frederic-collins-steamship-agent-head-of-james-e-ward-co-dies-at.html | FREDERIC COLLINS, STEAMSHIP AGENT; Head of James E. Ward & Co. Dies at 90uIoined Firm as an Office Boy in 1875 | True | I Special to tot new tobb times. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/mercury-dips-to-112-here-on-coldest-day-of-winter-gas-for-heating.html | Mercury Dips to 11.2 Here On Coldest Day of Winter; Gas for Heating Many Homes in Queens and Nassau Shut Off as Pressure Lags -- Sub-Zero Temperatures Up-State MERCURY AT 11.2, A LOW FOR WINTER | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/georgia-constitution-cited-provisions-are-quoted-covering-legal.html | Georgia Constitution Cited; Provisions Are Quoted Covering Legal Features of Governorship Battle | True | WALTER A. BRUCE. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/royall-to-survey-spending-by-army-acts-to-prevent-unnecessary.html | ROYALL TO SURVEY SPENDING BY ARMY; Acts to Prevent Unnecessary Buying at End of Fiscal Year to 'Beat' the Deadline | True | By Sidney Shalettspecial To the New York Times. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/british-penalize-collector-of-forgotten-phone-coins.html | British Penalize Collector Of Forgotten Phone Coins | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/says-people-pay-loan-justice-panken-asks-legislature-to-cut.html | SAYS PEOPLE PAY LOAN; Justice Panken Asks Legislature to Cut 'Exorbitant' Interest | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/mrs-zaharias-sets-pace-leads-tampa-golf-field-by-one-stroke-posting.html | MRS. ZAHARIAS SETS PACE; Leads Tampa Golf Field by One Stroke, Posting 79 for 233 | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/base-situation-explained-briton-lists-american-camps-on-empire.html | BASE SITUATION EXPLAINED; Briton Lists American Camps on Empire Territory | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/bloomingdales-appoints-camp.html | Bloomingdale's Appoints Camp | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/etten-and-mack-signed-by-yanks-who-now-have-35-under-contract.html | Etten and Mack Signed by Yanks, Who Now Have 35 Under Contract | True | By Roscoe McGowen | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/army-alaska-test-showing-results-commander-says-area-is-not-tank.html | ARMY ALASKA TEST SHOWING RESULTS; Commander Says Area Is Not Tank Territory -- Reporters Run Into 53-Below Cold | True | By Frederick Grahamspecial To the New York Times. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/guatemala-gets-new-cabinet.html | Guatemala Gets New Cabinet | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/exconvict-denies-coast-kidnapping-goes-to-police-on-word-he-is.html | EX-CONVICT DENIES COAST KIDNAPPING; Goes to Police on Word He Is Sought and Offers Alibi, but Is to Be Viewed by Girl | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/golden-fleece-quest-renewed-in-belgium.html | GOLDEN FLEECE QUEST RENEWED IN BELGIUM | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/reds-lead-in-sao-paulo-three-backed-by-communists-forging-upset-in.html | REDS LEAD IN SAO PAULO; Three Backed by Communists Forging Upset in Brazil | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/sla-plans-appeal-ruling-in-longchamps-case-to-go-to-states-highest.html | SLA PLANS APPEAL; Ruling in Longchamps Case to Go to State's Highest Court | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/exhibit-aids-settlement-annual-antiques-show-is-held-at-greenwich.html | EXHIBIT AIDS SETTLEMENT; Annual Antiques Show Is Held at Greenwich House | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/mrs-h-abbott-griffen.html | MRS. H. ABBOTT GRIFFEN | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/ebert-b-johnson-jersey-banker-62-president-of-first-national-of.html | EBERT B. JOHNSON, JERSEY BANKER, 62; President of First National of Springfield Dies -- Official of Importing Firm Here | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/coalition-in-greece-reported-in-sight.html | COALITION IN GREECE REPORTED IN SIGHT | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/most-important-item-in-the-merger-plan.html | Most Important Item in the Merger Plan | True | By Arthur Krock | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/indias-path-to-freedom.html | INDIA'S PATH TO FREEDOM | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/abbey-players-may-tour-here.html | Abbey Players May Tour Here | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/swedish-paper-exports-newsprint-up-55-wrapping-paper-136-cardboard.html | SWEDISH PAPER EXPORTS; Newsprint Up 55%, Wrapping Paper, 136%; Cardboard, 100% | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/inquiry-proposed-on-rail-financing-senate-resolution-would-aid.html | INQUIRY PROPOSED ON RAIL FINANCING; Senate Resolution Would Aid Roads to Avoid Bankruptcy Actions in Reorganizing SOLVENCY TO BE STUDIED Recent Earnings Have Rebuilt Cash Reserves of Roads in Trouble, It Is Said | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/hospital-addition-announced.html | Hospital Addition Announced | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/honors-in-aviation-announced-for-46-de-havilland-shares-in-top.html | HONORS IN AVIATION ANNOUNCED FOR '46; De Havilland Shares in Top Award of the Institute of Aeronautical Sciences | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/eaker-sees-nation-in-imminent-peril-our-air-arms-plight-is-worse.html | EAKER SEES NATION IN 'IMMINENT' PERIL; Our Air Arm's Plight Is 'Worse Than Between 1919-1939,' He Says in Talk Here | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/lsts-offered-at-75000-each.html | LST's Offered at $75,000 Each | True | | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/lea-karina-in-recital-finnish-mezzosoprano-offers-songs-in-six.html | LEA KARINA IN RECITAL; Finnish Mezzo-Soprano Offers Songs in Six Languages | True | R.R. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/calls-on-congress-to-end-portal-suits.html | CALLS ON CONGRESS TO END PORTAL SUITS | True | Special to THE NEW YORK TIMES. | | C1B 57507 | |
| 1947-01-23 | 1947-01-23 | https://www.nytimes.com/1947/01/23/archives/marshall-eases-into-first-day.html | Marshall Eases into First Day | True | | | C1B 57507 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to tbb new yoke Tons. I | | C1B 58184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/presbyterian-group-offers-church-plan.html | PRESBYTERIAN GROUP OFFERS CHURCH PLAN | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/truman-advocates-keeping-rent-reins-says-he-hopes-control-will.html | TRUMAN ADVOCATES KEEPING RENT REINS; Says He Hopes Control Will Continue but It Is Now a Matter for Congress | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/thomas-f-dougherty-honored.html | Thomas F. Dougherty Honored | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/johnson-memorial-outlined.html | Johnson Memorial Outlined | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/english-paintings-placed-on-display-works-by-constable-hogarth-and.html | ENGLISH PAINTINGS PLACED ON DISPLAY; Works by Constable, Hogarth and Turner in Exhibition at Metropolitan Museum | True | By Edward Alden Jewell | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/vincent-a-timpone.html | VINCENT A. TIMPONE | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/tom-brown-mulloy-gain-in-title-tennis.html | TOM BROWN, MULLOY GAIN IN TITLE TENNIS | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/jacobi-heads-music-judges.html | Jacobi Heads Music Judges | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/mersey-to-pick-up-troops.html | Mersey to Pick Up Troops | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/brazil-to-restore-visas-soon.html | Brazil to Restore Visas Soon | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/government-asks-portal-case-ban-origin-trifling-us-asks-ban-on.html | GOVERNMENT ASKS PORTAL CASE BAN; ORIGIN 'TRIFLING; U.S. Asks Ban on Portal Pay Case Unless Union Has Stronger Pleas | True | By William S. White | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/allies-wind-up-case-in-tokyo-war-trial.html | ALLIES WIND UP CASE IN TOKYO WAR TRIAL | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/miss-dickinsons-troth-senior-at-rolling-college-will-be-bride-of.html | MISS DICKINSON'S TROTH; Senior at Rolling College Will Be Bride of Jack Walter Rees | True | Special to Tax Nrw york Tints. I | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/harold-smith-48-world-bank-head-acting-chief-of-international.html | HAROLD SMITH, 48, WORLD BANK HEAD; Acting Chief of International Monetary Set-Up Is Deadu Ex-Director of Budget | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/walter-monboe-vail.html | WALTER MONBOE VAIL, | True | Special of newtlax Tana. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/puerto-rico-as-state-wins-reeces-backing.html | PUERTO RICO AS STATE WINS REECE'S BACKING | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/sewer-ordered-built-town-board-at-harrison-acts-in-case-of-phantom.html | SEWER ORDERED BUILT; Town Board at Harrison Acts in Case of 'Phantom Conduit' | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/revival-tonight-of-saroyan-play.html | Revival Tonight of Saroyan Play | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/election-in-poland-fair-and-unfettered-new-ambassador-says-on.html | Election in Poland 'Fair and Unfettered,' New Ambassador Says on Arrival Here | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/capones-emergency-ends.html | Capone's Emergency Ends | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/3-held-in-bribe-plot-father-and-2-sons-accused-of-offer-to-war.html | 3 HELD IN BRIBE PLOT; Father and 2 Sons Accused of Offer to War Assets Official | True | | | C1B 58184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/banks-chairman-resigning.html | Bank's Chairman Resigning | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/mrs-zaharias-victor-takes-tampa-open-golf-with-306-miss-suggs-next.html | MRS. ZAHARIAS VICTOR; Takes Tampa Open Golf With 306 --Miss Suggs Next at 311 | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/essex-troop-victor-109-gains-lowgoal-polo-semifinal-by-defeating.html | ESSEX TROOP VICTOR, 10-9; Gains Low-Goal Polo Semi-Final by Defeating Falcons | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/a-game-to-knock-your-eye-out.html | A Game to Knock Your Eye Out | True | By Allison Danzig | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/kelley-is-choice-for-church-session-director-of-seamens-institute.html | KELLEY IS CHOICE FOR CHURCH SESSION; Director of Seamen's Institute Candidate to Preside at Diocese on Meeting Tuesday | True | By Rachel K. McDowell | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/miss-louise-d-horn-engaged-to-marry.html | MISS LOUISE D. HORN ENGAGED TO MARRY | True | Special to thb New York times. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/amery-assails-us-proposal.html | Amery Assails U.S. Proposal | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/british-office-in-emden-bombed.html | British Office in Emden Bombed | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/pga-suspends-metz-golf-star-barred-from-2-events-as-result-of-fight.html | P.G.A. SUSPENDS METZ; Golf Star Barred From 2 Events as Result of Fight on Coast | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/pete-reiser-recovered-dodger-star-ready-to-play-but-hasnt-received.html | PETE REISER RECOVERED; Dodger Star Ready to Play but Hasn't Received Contract | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/town-in-doldrums-without-officials-fieldsboro-nj-needs-only-one.html | TOWN IN DOLDRUMS WITHOUT OFFICIALS; Fieldsboro, N.J., Needs Only One Councilman to Start Municipal Wheels Again | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/walker-in-ring-tonight-opposes-kronowitz-in-10round-fight-at-st.html | WALKER IN RING TONIGHT; Opposes Kronowitz in 10-Round Fight at St. Nicks Arena | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/france-to-honor-15-orders-of-legion-of-honor-to-be-presented-here.html | FRANCE TO HONOR 15; Orders of Legion of Honor to Be Presented Here Today | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/elected-a-vice-president-of-baltimore-ohio-rr.html | Elected a Vice President Of Baltimore & Ohio R.R. | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/canadien-six-calls-lewis.html | Canadien Six Calls Lewis | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/senators-at-hearing-oppose-federal-labor-compulsion-authors-of.html | Senators at Hearing Oppose Federal Labor Compulsion; AUTHORS OF LABOR BILL DISCUSS THEIR MEASURE | True | By Louis Stark | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/miss-hodder-first-in-downhill-skiing-middlebury-captain-paces-her.html | MISS HODDER FIRST IN DOWNHILL SKIING; Middlebury Captain Paces Her Team Into Carnival Lead by Defeating Miss Burden | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/general-sales-manager-of-business-machines-co.html | General Sales Manager Of Business Machines Co. | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/10000000-given-to-chinese-school-10000000-given-to-chinese-school.html | $10,000,000 GIVEN TO CHINESE SCHOOL; $10,000,000 GIVEN TO CHINESE SCHOOL | True | | | C1B 58184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/may-two-garssons-indicted-in-capital-on-fraud-charges-indicted-by.html | MAY, TWO GARSSONS INDICTED IN CAPITAL ON FRAUD CHARGES; INDICTED BY FEDERAL GRAND JURY IN WASHINGTON YESTERDAY | True | By Lewis Wood | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/phi-beta-kappa-picks-16-at-yale.html | Phi Beta Kappa Picks 16 at Yale | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/calls-on-british-to-return-ships-bradley-offering-a-resolution-in.html | CALLS ON BRITISH TO RETURN SHIPS; Bradley, Offering a Resolution in House, Says 229 Are Used in Competition With Ours | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/lamb-denies-knowing-riskin.html | Lamb Denies Knowing Riskin | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/manhattan-college-aide-named.html | Manhattan College Aide Named | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/news-guild-wins-jersey-city-vote.html | News Guild Wins Jersey City Vote | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/cold-weather-affects-vegetable-prices-but-flood-of-meat-brings-many.html | Cold Weather Affects Vegetable Prices But Flood of Meat Brings Many Cuts Down | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/nationalists-report-gains-in-manchuria.html | NATIONALISTS REPORT GAINS IN MANCHURIA | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/the-budget-and-portal-pay.html | THE BUDGET AND PORTAL PAY | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/10-new-postoffice-units-proposed-for-brooklyn.html | 10 New Postoffice Units Proposed for Brooklyn | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/federation-needs-1000000-for-goal.html | FEDERATION NEEDS $1,000,000 FOR GOAL | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/korean-assails-hodge-dr-rhee-says-us-command-is-favoring-leftists.html | KOREAN ASSAILS HODGE; Dr. Rhee Says U.S. Command Is Favoring Leftists | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/made-stop-nut-president-mcguinness-succeeds-munn-who-becomes.html | MADE STOP NUT PRESIDENT; McGuinness Succeeds Munn, Who Becomes Chairman | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/pravda-holds-firm-in-attack-on-bevin-pravda-holds-firm-in-attack-on.html | PRAVDA HOLDS FIRM IN ATTACK ON BEVIN; PRAVDA HOLDS FIRM IN ATTACK ON BEVIN | True | By Drew Middleton | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/general-groves-ill-head-of-atomic-bomb-project-enters-hospital-in.html | GENERAL GROVES ILL; Head of Atomic Bomb Project Enters Hospital in Miami | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/650-books-for-college-library.html | 650 Books for College Library | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/wallander-seeks-to-create-new-job-will-ask-funds-for-chief-of.html | WALLANDER SEEKS TO CREATE NEW JOB; Will Ask Funds for Chief of Detectives, With Mitchell Likely to Fill Post | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/inquiry-into-plane-crash-sudden-storm-blamed-for-accident-jan-5.html | INQUIRY INTO PLANE CRASH; Sudden Storm Blamed for Accident Jan. 5 Near Carmel, N. J. | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/dispute-on-albania-in-council-tuesday.html | DISPUTE ON ALBANIA IN COUNCIL TUESDAY | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/us-steel-to-hear-pay-demand-today-murray-of-cio-will-present-14.html | U.S. STEEL TO HEAR PAY DEMAND TODAY; Murray of CIO Will Present 14 Requests at a Meeting Delayed for a Week | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/check-transactions-up-total-for-week-13092538000-volume-here-down.html | CHECK TRANSACTIONS UP; Total for Week $13,092,538000 --Volume Here Down 5.8% | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/nyu-to-play-kingsmen.html | N.Y.U. to Play Kingsmen | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/housing-authority-sells-two-issues-fiveyear-bonds-of-new-york-group.html | HOUSING AUTHORITY SELLS TWO ISSUES; Five-Year Bonds of New York Group Bring 1.1698 and 1.787 Interest Cost | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/industrial-rayon-corp-566-a-share-earnings-in-1946-compare-with-131.html | INDUSTRIAL RAYON CORP.; $5.66 a Share Earnings in 1946 Compare With $1.31 in '45 | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/sartre-now-target-of-pravdas-attacks.html | SARTRE NOW TARGET OF PRAVDA'S ATTACKS | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/horse-racing-ban-seen-standing.html | Horse Racing Ban Seen Standing | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/atomic-nuclei-whirled-at-dizzying-speed-by-radio-identify-atoms-of.html | Atomic Nuclei Whirled at Dizzying Speed By Radio Identify Atoms of Materials Used | True | By Lawrence E. Davies | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/to-aid-home-builders-columbia-offers-course-of-ten-weekly-lectures.html | TO AID HOME BUILDERS; Columbia Offers Course of Ten Weekly Lectures for Laymen | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/herbert-hoover-honored-lucius-boomers-give-dinner-in-apartment-at.html | HERBERT HOOVER HONORED; Lucius Boomers Give Dinner in Apartment at Waldorf | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/petroleum-corp-assets-off.html | Petroleum Corp. Assets Off | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/rfc-tells-errors-in-account-books-rfc-tells-errors-in-account-books.html | RFC TELLS ERRORS IN ACCOUNT BOOKS; RFC TELLS ERRORS IN ACCOUNT BOOKS | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/stealing-isnt-honest-so-girl-in-boston-store-tells-thief-no-saving.html | STEALING ISN'T HONEST; So Girl in Boston Store Tells Thief 'No,' Saving $10 | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/graziano-starts-drills-today.html | Graziano Starts Drills Today | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/mady-christians-in-parishs-play-will-be-seen-here-in-message-for.html | MADY CHRISTIANS IN PARISH'S PLAY; Will Be Seen Here in 'Message for Margaret,' a Success in London Since August | True | By Sam Zolotow | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/casiano-beats-estrada-triumphs-in-eightround-bout-at-the-forum.html | CASIANO BEATS ESTRADA; Triumphs in Eight-Round Bout at the Forum Arena | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/music-used-to-aid-the-handicapped-woman-victim-of-arthritis-plays.html | MUSIC USED TO AID THE HANDICAPPED; Woman Victim of Arthritis Plays Piano in Demonstration of New Type Therapy | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/clippies-return-to-jobs-women-conductors-called-back-to-man-london.html | CLIPPIES RETURN TO JOBS; Women Conductors Called Back to Man London Buses | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/president-assures-marshall-in-tasks-secretary-to-run-department-of.html | PRESIDENT ASSURES MARSHALL IN TASKS; Secretary to Run Department of State as He Ses Fit-- Moscow Attendance Open | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/united-parents-associations.html | UNITED PARENTS ASSOCIATIONS | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/ekehile-sheketoff.html | EKEHILE SHEKETOFF | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/michael-brown-city-editor-of-jewish-morning-journal-for-last-ten.html | MICHAEL BROWN; City Editor of Jewish Morning Journal for Last Ten Years | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/capitalism-judged-by-results-labor-leader-points-to-shortcomings.html | Capitalism Judged by Results; Labor Leader Points to Shortcomings and Urges General Welfare Program | True | WALTER P. REUTHER, | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/another-atomic-plan.html | ANOTHER ATOMIC PLAN | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/french-zone-maps-trade-agrees-to-exchange-goods-with-us-and-british.html | FRENCH ZONE MAPS TRADE; Agrees to Exchange Goods With U.S. and British Areas | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/university-of-beirut-elects.html | University of Beirut Elects | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/2-state-tax-asked-on-retail-sales-food-newspapers-medicines.html | 2% STATE TAX ASKED ON RETAIL SALES; Food, Newspapers, Medicines Excluded in Bill Patterned After N.Y.C. Levy | True | By Clayton Knowles | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/east-side-protests-chlorine-in-water-used-in-treatment-at-croton.html | East Side Protests Chlorine in Water; Used in Treatment at Croton, City Sisys | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/abomb-defenses-for-us-are-urged-steps-to-reduce-vulnerability-of.html | A-BOMB DEFENSES FOR U.S. ARE URGED; Steps to Reduce Vulnerability of Targets Now Important, Economists Are Told | True | By Will Lissner | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/20-budget-slash-to-air-safety-cited-cut-is-uncovered-by-a-house.html | 20% BUDGET SLASH TO AIR SAFETY CITED; Cut Is Uncovered by a House Committee in an Inquiry Into Airplane Crashes | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/commission-lists-204-vessels-sold-liberty-type-leads-merchant-ships.html | COMMISSION LISTS 204 VESSELS SOLD; Liberty Type Leads Merchant Ships Taken by American and Foreign Buyers | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/advertising-news-and-notes-promoted-to-ad-manager-by-the-ethyl.html | Advertising News and Notes; Promoted to Ad Manager By the Ethyl Corporation | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/two-groups-in-senate-fight-to-rule-armynavy-merger-groups-in-senate.html | Two Groups in Senate Fight To Rule Army-Navy Merger; GROUPS IN SENATE CLASH ON MILITARY | True | By C.p. Trussell | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/musical-to-aid-denver-hospital.html | Musical to Aid Denver Hospital | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/dodger-farm-post-to-pepper-martin-former-cardinal-star-to-keep-eye.html | DODGER FARM POST TO PEPPER MARTIN; Former Cardinal Star to Keep Eye on Brooklyn Prospects With Minor League Clubs | True | By Roscoe McGowen | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/howard-johnson-weds-founder-of-the-restaurant-chain-marries-mrs.html | HOWARD JOHNSON WEDS; Founder of the Restaurant Chain Marries Mrs. Marjorie Burgin | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/americas-narrow-gate.html | AMERICA'S NARROW GATE | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/actors-fund-benefit-sunday.html | Actors Fund Benefit Sunday | True | | | C1B 58184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/special-inquires-assailed-in-house-minority-whip-cites.html | SPECIAL INQUIRES ASSAILED IN HOUSE; Minority Whip Cites Reorganization Act, Majority Leader Says It Does Not Apply | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/grocers-oppose-sugar-decontrol-close-study-of-installment-sales.html | GROCERS OPPOSE SUGAR DECONTROL; Close Study of Installment Sales, Frozen Food Problems Also Urged in Resolutions | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/clay-to-seek-50000-to-aid-ruhr-mining-plans-labor-recruiting-drive.html | CLAY TO SEEK 50,000 TO AID RUHR MINING; Plans Labor Recruiting Drive in U.S. Zone--To Get Lumber to House Shifted Workers | True | By Edward A. Morrow | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/french-would-cut-might-of-germans-spokesman-says-paris-fears-us-and.html | FRENCH WOULD CUT MIGHT OF GERMANS; Spokesman Says Paris Fears U.S. and British Are Paying Principal Heed to Costs | True | By Delbert Clark | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/producer-quits-rank-in-split-over-policy.html | PRODUCER QUITS RANK IN SPLIT OVER POLICY | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/perons-threats-drive-educators-to-appeal-for-havens-in-mexico.html | Peron's Threats Drive Educators To Appeal for Havens in Mexico; EDUCATORS SEEKING TO FLEE ARGENTINA | True | By Virginia Lee Warren | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/christian-aid-body-to-range-world-congregational-council-sets-up.html | CHRISTIAN AID BODY TO RANGE WORLD; Congregational Council Sets Up Service Committee Headed by the Rev. E.H.S. Chandler | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/marcus-goolidge-0-s-exsenator-81-special-envoy-to-poland-for-wilson.html | MARCUS GOOLIDGE, 0. S EX-SENATOR, 81; Special Envoy to Poland for Wilson Dies u Served From Massachusetts in 1931-37 | True | Special to the new yobs Tares. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/business-world.html | BUSINESS WORLD | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/naval-stores.html | NAVAL STORES | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/us-heading-to-war-miss-rankin-asserts.html | U.S. HEADING TO WAR, MISS RANKIN ASSERTS | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/bond-redemption.html | BOND REDEMPTION | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/17-rise-reported-for-store-sales-increase-for-week-in-nation.html | 17% RISE REPORTED FOR STORE SALES; Increase for Week in Nation Compares With Year Ago --Specialty Lines Up 9% | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/mayer-not-in-ramadier-cabinet.html | Mayer Not in Ramadier Cabinet | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/new-zealand-eyes-labor.html | New Zealand Eyes Labor | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/utility-realigns-refinancing-plan-american-water-works-meets-views.html | UTILITY REALIGNS REFINANCING PLAN; American Water Works Meets Views of SEC, With Larger Payments to Investors | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/dr-conant-urges-2year-colleges-asks-institutions-be-set-up-with.html | DR. CONANT URGES 2-YEAR COLLEGES; Asks Institutions Be Set Up With Federal-State Aid to Meet Education Demand | True | By William M. Blair | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/named-to-un-architect-board.html | Named to U.N. Architect Board | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/james-garvin-dies-british-journalist-editor-of-the-london-observer.html | JAMES GARVIN DIES; BRITISH JOURNALIST; Editor of The London Observer for 35 Years Before Retiring --Led Political Essayists | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/severe-penalties-set-for-plotters-pro-football-owners-decree-life.html | SEVERE PENALTIES SET FOR PLOTTERS; Pro Football Owners Decree Life Banishment for Those Guilty of Game 'Fixing' | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/afl-and-cio-groups-expect-hearing-to-be-held-in-albany-on-feb.html | AFL and CIO Groups Expect Hearing to Be Held in Albany on Feb. 12--Four Other Legislative Objectives Listed | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/cio-rejects-offer-to-end-allis-strike-policy-group-blocks-reuther.html | CIO REJECTS OFFER TO END ALLIS STRIKE; Policy Group Blocks Reuther in 'Unanimous' Action to Wait on Workers' Election Sunday | True | By Walter W. Ruch | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/bonds-and-shares-on-london-market-new-cripps-warning-on-british.html | BONDS AND SHARES ON LONDON MARKET; New Cripps Warning on British Economic Position Induces Further Price Decline | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/stimson-on-editorial-board.html | Stimson on Editorial Board | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/havana-greets-trygve-lie.html | Havana Greets Trygve Lie | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/carloadings-off-by-03-in-week-figure-of-828060-for-period-2885.html | CARLOADINGS OFF BY 0.3% IN WEEK; Figure of 828,060 for Period 2,885 Fewer Than the Previous 7 Days | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/excellent-skiing-in-adirondacks-brightens-picture-for-weekend-view.html | Excellent Skiing in Adirondacks Brightens Picture for Week-End; View in New England Encouraging as Many Areas Cite Poor Prospects --Franconia, Stowe Among Top Snow-Running Points | True | By Frank Elkins | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/at-the-capitol.html | At the Capitol | True | T.M.P. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/nicaraguan-debt-at-5600000.html | Nicaraguan Debt at $5,600,000 | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/business-women-dine-committee-chairmen-are-guests-at-event-at-the.html | BUSINESS WOMEN DINE; Committee Chairmen Are Guests at Event at The Times | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/harriman-gets-support-senate-committee-unanimous-for-his-nomination.html | HARRIMAN GETS SUPPORT; Senate Committee Unanimous for His Nomination | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/pocketbook-not-a-luxury.html | Pocketbook Not a Luxury | True | A WORKING GIRL. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/frederick-o-langley-londons-kindly-magistrate-is-deaddetested-court.html | FREDERICK O. LANGLEY; London's 'Kindly Magistrate' Is Dead--Detested Court Secrecy | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/collection-of-shoes-set.html | Collection of Shoes Set | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/tenders-sought-for-more-bills.html | Tenders Sought for More Bills | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/2-high-school-boys-rescue-3-children.html | 2 HIGH SCHOOL BOYS RESCUE 3 CHILDREN | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/40-youths-chosen-as-science-talent-this-state-leads-in-national.html | 40 YOUTHS CHOSEN AS SCIENCE TALENT; This State Leads in National Search With 13 Finalists in Scholarship Contest | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/tax-credit-puts-dl-w-in-black-915558-carryback-leaves-a-net-of.html | TAX CREDIT PUTS D.L. & W. IN BLACK; $915,558 Carryback Leaves a Net of $36,216--$3 a Share Profit in View for '47 | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/hamburg-schools-hit-coal-shortage-causes-breakdown-in-supply-of.html | HAMBURG SCHOOLS HIT; Coal Shortage Causes Breakdown in Supply of Textbooks | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/at-the-victoria.html | At the Victoria | True | A.W. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/herbert-corthell-stage-screen-actor-appeared-with-drew-lillian.html | HERBERT CORTHELL; Stage, Screen Actor Appeared With Drew, Lillian Russell | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/petrillo-pact-to-stay-musicians-agreement-with-radio-will-be.html | PETRILLO PACT TO STAY; Musicians' Agreement With Radio Will Be Continued | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/teachers-pay-bill-signed-by-dewey-governor-hails-32000000-measure.html | TEACHERS' PAY BILL SIGNED BY DEWEY; Governor Hails $32,000,000 Measure, Replies to Critics of Educational Spending | True | By Leo Egan | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/teachers-ask-drastic-action.html | Teachers Ask "Drastic Action' | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/tribute-by-churchill.html | Tribute by Churchill | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/gustafsson-makes-us-debut-tonight-swedish-miler-in-philadelphia.html | GUST AFSSON MAKES U.S. DEBUT TONIGHT; Swedish Miler in Philadelphia Meet-- Lidman and Dillard Will Race Over Hurdles | True | By Joseph M. Sheehan | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/coal-organization-gets-a-year-more-allotment-group-for-europe.html | COAL ORGANIZATION GETS A YEAR MORE; Allotment Group for Europe Prolonged by Agreement of Dozen Members | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/commodity-prices-up-06-for-week-all-groups-except-food-show.html | COMMODITY PRICES UP 0.6% FOR WEEK; All Groups Except Food Show Gain-- Average Primary Market 32% Over '46 | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/business-lending-sets-a-new-mark-variety-of-lines-sends-calls-on.html | BUSINESS LENDING SETS A NEW MARK; Variety of Lines Sends Calls on Reserve System Banks Here to Record High | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/babe-ruth-gains-takes-walk.html | Babe Ruth Gains, Takes Walk | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/truman-unaware-of-picketing.html | Truman Unaware of Picketing | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/produce-market-reopens-union-conciliators-meet-in-philadelphia.html | PRODUCE MARKET REOPENS; Union, Conciliators Meet in Philadelphia Dispute | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/church-group-believes-dewey-is-misleading-public-on-housing.html | Church Group Believes Dewey Is Misleading Public on Housing; MISLEADING DATA OK HOUSING SEEN | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/public-declared-for-lower-prices-better-quality-also-demanded.html | PUBLIC DECLARED FOR LOWER PRICES; Better Quality Also Demanded, According to Survey Issued by Retail Association | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/tribute-to-velloso-u-s-in-special-honor-offers-to1-fly-diplomats-html | TRIBUTE TO VELLOSO; U. S, in Special Honor, Offers to1 Fly Diplomat's Body Home | True | Special to the new yoke Tons. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/attlee-to-press-for-french-pagt-prime-minister-tells-house-such.html | ATTLEE TO PRESS FOR FRENCH PAGT; Prime Minister Tells House Such Alliance Would Not Affect Soviet Treaty | True | By Mallory Browne | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/abitibl-will-refund-53093700-in-bonds.html | ABITIBI WILL REFUND $53,093,700 IN BONDS | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/furno-turns-back-schwab-at-squash.html | FURNO TURNS BACK SCHWAB AT SQUASH | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/blum-transfers-rule-to-ramadier-new-premier-formally-takes-up.html | BLUM TRANSFERS RULE TO RAMADIER; New Premier Formally Takes Up Duties--Faces Challenge by Rightist Deputy | True | By Lansing Warren | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/fund-to-aid-study-of-hypertension-1000000-donated-by-mr-mrs-joseph.html | FUND TO AID STUDY OF HYPERTENSION; $1,000,000 Donated by Mr., Mrs. Joseph Levy to Explore Greatest Killer | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/rail-veteran-retiring.html | Rail Veteran Retiring | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/effects-of-first-victory-of-taft-leadership.html | Effects of First Victory of Taft Leadership | True | By Arthur Krock | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/william-j-hayes.html | WILLIAM J. HAYES | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/meet-death-on-wedding-trip.html | Meet Death on Wedding Trip | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/italian-navy-in-peace-allies-disposal-of-fleet-declared-to-have.html | Italian Navy in Peace; Allies' Disposal of Fleet Declared To Have Embittered Friends of U.S. | True | By Hanson W. Baldwin | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/rabies-hearing-shifted-moved-to-washington-irving-hs-to-accommodate.html | RABIES HEARING SHIFTED; Moved to Washington Irving H.S. to Accommodate Public | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/alp-rolls-rose-last-year.html | ALP Rolls Rose Last Year | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/truman-lauds-drive-on-prejudice-in-us.html | TRUMAN LAUDS DRIVE ON PREJUDICE IN U.S. | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/bilbos-condition-is-improved.html | Bilbo's Condition Is Improved | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/building-new-chemical-plant.html | Building New Chemical Plant | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/worth-e-mkinney-associate-prosecutor-in-tokyo-war-crime-trials-dies.html | WORTH E. M'KINNEY; Associate Prosecutor in Tokyo War Crime Trials Dies at 48 | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/gang-spirit-suggested-as-an-aid-in-solution-of-youth-problems.html | Gang Spirit Suggested as an Aid In Solution of Youth Problems; Recognition of 'Constructive Possibilities' Is Suggested by Dr. Shaw to Probation Body as Force for Rehabilitation | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/nash-kelvinator-corp-profit-for-first-quarter-of-fiscal-year.html | NASH KELVINATOR CORP.; Profit for First Quarter of Fiscal Year $4,100,040 | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/david-s-mosesson-supervisor-of-advertising-dept-j-at-city-college.html | DAVID S. MOSESSON; Supervisor of Advertising Dept. j at City College Dies at 59 | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/lewis-c-pounds.html | LEWIS C. POUNDS | True | Special to TBx new yozk times. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/american-skaters-lose-english-take-series-finale-42-with-3goal.html | AMERICAN SKATERS LOSE; English Take Series Finale, 4-2, With 3-Goal Rally | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/son-to-mrs-charles-w-kouns.html | Son to Mrs. Charles W. Kouns | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/potters-get-pay-rise-agreement-gives-16000-workers-gain-of-8-12.html | POTTERS GET PAY RISE; Agreement Gives 16,000 Workers Gain of 8 1/2 Cents an Hour | True | | | C1B 58184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/current-topic.html | Current Topic | True | By Mark Merit | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/fitzpatrick-here-for-parleys.html | Fitzpatrick Here for Parleys | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/returned-to-presidency-of-commodity-exchange.html | Returned to Presidency Of Commodity Exchange | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/corwin-to-talk-at-music-forum.html | Corwin to Talk at Music Forum | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/president-denies-rebuff-by-senate-war-inquiry-vote-not-blow-to.html | PRESIDENT DENIES REBUFF BY SENATE; War Inquiry Vote Not Blow to Cooperation, He Says--Asks Hannegan to Keep 2 Jobs | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/court-orders-sla-to-issue-license-justice-schmidt-signs-decision-at.html | COURT ORDERS SLA TO ISSUE LICENSE; Justice Schmidt Signs Decision at White Plains Sustaining Jury in Liquor Store Case | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/greenberg-thinks-this-caused-the-damage.html | GREENBERG THINKS THIS 'CAUSED THE DAMAGE' | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/h-a-van-alstyne-state-exengineer-builder-of-highways-locks-and-dams.html | H. A. VAN ALSTYNE, STATE EX-ENGINEER; Builder of Highways, Locks and Dams While in Post, 1904-7, DiesuLong a Consultant | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/son-born-to-ljubimir-popes.html | Son Born to Ljubimir Popes | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/cut-in-profits-asked-by-gimbel-president-of-saksfifth-ave-urges.html | CUT IN PROFITS ASKED BY GIMBEL; President of Saks-Fifth Ave. Urges Step on Textile Mills, Stores to Test Out Public | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/henby-a-maetner.html | HENBY A. MAEtNER | True | Special o fax new You; Tom. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/german-pact-plans-split-french-opinion.html | GERMAN PACT PLANS SPLIT FRENCH OPINION | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/ruppert-meeting-march-19.html | Ruppert Meeting March 19 | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/exports-last-year-put-at-153-billion-commerce-department-says-total.html | EXPORTS LAST YEAR PUT AT 15.3 BILLION; Commerce Department Says Total Was 8.2 Billion Above Goods, Services Imported | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/british-job-policy-is-urged-on-world-marquand-sees-a-century-of.html | BRITISH JOB POLICY IS URGED ON WORLD; Marquand Sees a Century of Prosperity if All Lands Stress Full Employment, Production | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/jerusalem-bank-robbed.html | Jerusalem Bank Robbed | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/urge-tarver-for-claims-court.html | Urge Tarver for Claims Court | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/heby-w-umerer-lutheran-leader-former-head-of-united-synod-of-new.html | HEBY W. UMERER, LUTHERAN LEADER; Former Head of United Synod of New York Dies at 57u Noted Rochester Lawyer | True | Special to tht new?oex Tares. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/dramatic-departure-in-rug-design-seen.html | DRAMATIC DEPARTURE IN RUG DESIGN SEEN | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 58184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/hospital-contracts-let-22400000-total-awarded-for-veterans.html | HOSPITAL CONTRACTS LET; $22,400,000 Total Awarded for Veterans Institution | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/growing-shortage-of-teachers-seen-nea-chief-says-rises-in-pay-are.html | GROWING SHORTAGE OF TEACHERS SEEN; NEA Chief Sisys Rises in Pay Are Being Canceled Out by Higher Price Levels | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/government-strike-in-japan-canceled.html | GOVERNMENT STRIKE IN JAPAN CANCELED | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/small-firms-in-the-war.html | SMALL FIRMS IN THE WAR | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/marcantonio-ouster-is-asked-in-petition.html | MARCANTONIO OUSTER IS ASKED IN PETITION | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/1920for2-shot-outruns-cencerro-bill-ross-scores-by-a-length-in.html | $19.20-FOR-$2 SHOT OUTRUNS CENCERRO; Bill Ross Scores by a Length in Spanish Moss Purse and Survives Claim of Foul | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/2-army-transports-arrive-from-europe.html | 2 ARMY TRANSPORTS ARRIVE FROM EUROPE | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/strikers-plan-tabloid.html | Strikers Plan Tabloid | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/presnell-resigns-at-nebraska.html | Presnell Resigns at Nebraska | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/king-george-at-benefit-with-queen-and-princess-he-visits-reopened.html | KING GEORGE AT BENEFIT; With Queen and Princess, He Visits Reopened Drury Lane | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/army-has-surplus-of-colonels.html | Army Has Surplus of Colonels | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/byrds-carrier-loses-helicopter-3-saved.html | BYRD'S CARRIER LOSES HELICOPTER; 3 SAVED | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/lutherans-set-up-code-for-welfare-it-is-used-to-evaluate-their.html | LUTHERANS SET UP CODE FOR WELFARE; It Is Used to Evaluate Their Institutions, the Council Is Informed at Detroit | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/lists-elizabeth-sailings-cunard-gives-dates-as-april-24-may-924-and.html | LISTS ELIZABETH SAILINGS; Cunard Gives Dates as April 24, May 9-24 and June 11 | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/apartment-strike-seen-superintendents-in-150-houses-want-pact.html | APARTMENT STRIKE SEEN; Superintendents in 150 Houses Want Pact 'Within Few Days' | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/aid-for-french-urged-help-asked-for-orphans-and-widows-of-the.html | AID FOR FRENCH URGED; Help Asked for Orphans and Widows of the Resistance | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/italy-yugoslavia-to-exchange-envoys.html | ITALY, YUGOSLAVIA TO EXCHANGE ENVOYS | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/german-socialists-get-russian-bid-leaders-are-invited-to-parley-to.html | GERMAN SOCIALISTS GET RUSSIAN BID; Leaders Are Invited to Parley to Discuss Their Return to the Eastern Zone | True | By Jack Raymond | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/battle-for-governorship-ties-up-funds-of-2-georgia-departments.html | Battle for Governorship Ties Up Funds of 2 Georgia Departments; Battle for Governorship Ties Up Funds of 2 Georgia Departments | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/leonard-signs-with-phils.html | Leonard Signs With Phils | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/refrigerator-a-haven-from-cold.html | Refrigerator a Haven From Cold | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/britain-ponders-importing-dps-to-fill-in-labor-gaps-britain.html | Britain Ponders Importing DP's to Fill in Labor Gaps; BRITAIN CONSIDERS DP LABOR IN CRISIS | True | By Michael L. Hoffman | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/frederick-b-nelson.html | FREDERICK B. NELSON | True | Special to Tax new yoik tmu. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/first-dutyfree-airport-projected-for-shannon.html | First Duty-Free Airport Projected for Shannon | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/offers-program-to-speed-selling-long-at-dry-goods-institute-parley.html | OFFERS PROGRAM TO SPEED SELLING; Long at Dry Goods Institute Parley Urges Promotional Seasons to Attain Goal | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/norway-to-send-skiers-swiss-team-also-selected-for-us-contests-this.html | NORWAY TO SEND SKIERS; Swiss Team Also Selected for U.S. Contests This Winter | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/boy-15-convicted-in-17000-robbery-one-of-4-who-spent-proceeds-of.html | BOY, 15, CONVICTED IN $17,000 ROBBERY; One of 4 Who Spent Proceeds of Burglary on a Life of Gaiety in Florida | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/ten-craft-in-new-class-junior-sailors-of-indian-harbor-yc-to-race.html | TEN CRAFT IN NEW CLASS; Junior Sailors of Indian Harbor Y.C. to Race 18-Footers | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/nuptials-are-held-for-miss-kennedy-she-is-wed-in-st-pauls-chapel-of.html | NUPTIALS ARE HELD FOR MISS KENNEDY; She Is Wed in St. Paul's Chapel of Columbia University to John Richard Sinkey | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/britain-backs-us-on-china-mediation-lord-jowitt-praises-efforts-of.html | BRITAIN BACKS U.S. ON CHINA MEDIATION; Lord Jowitt Praises Efforts of Marshall--Cranborne Hits London's Lack of Plan | True | Special to THE NEW YORK TIMES | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/muench-conducts-the-philharmonic-as-guest-on-podium-he-gives-fine.html | MUENCH CONDUCTS THE PHILHARMONIC; As Guest on Podium, He Gives Fine Performance of Handel and Honegger Works | True | By Olin Downes | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/butler-statement-in-dominions-denied.html | BUTLER STATEMENT IN DOMINIONS DENIED | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/sec-staff-is-alerted-on-return-to-capital.html | SEC STAFF IS ALERTED ON RETURN TO CAPITAL | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/tudor-lines-shown-by-duncan-in-london.html | TUDOR LINES SHOWN BY DUNCAN IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/to-register-stock-offering.html | To Register Stock Offering | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/eisenhower-sees-danger-point-near-warns-that-reduction-of-our.html | EISENHOWER SEES DANGER POINT NEAR; Warns That Reduction of Our Forces in Germany, Japan Has Been Too Great | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/lieut-col-re-moore-retired-officer-of-both-world-wars-dies-at-fort.html | LIEUT. COL. R.E. MOORE; Retired Officer of Both World Wars Dies at Fort Dix | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/i-mrs-wiuliam-o-ktnney.html | I MRS. WUILIAM O. KtNNEY | True | Special to the new york times. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/youths-vie-for-awards-aspiring-musicians-to-compete-for-police.html | YOUTHS VIE FOR AWARDS; Aspiring Musicians to Compete for Police Scholarships | True | | | C1B 58184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/trumans-choice-of-hoover-called-political-maneuver-president-hopes.html | Truman's Choice of Hoover Called Political Maneuver; President Hopes Investigator's Findings Will Impress Republicans in Congress | | By James Reston | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/bevin-said-to-bar-palestine-division-cabinet-split-is-held-barrier.html | BEVIN SAID TO BAR PALESTINE DIVISION; Cabinet Split Is Held Barrier to Solution Plan--Bandits Loot Bank in Jerusalem | | By Charles E. Egan | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/idahoan-hails-dumping.html | Idahoan Hails Dumping | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/kin-of-lin-yutang-and-un-adviser-held-up-by-immigration-in-west.html | Kin of Lin Yutang and U.N. Adviser Held Up by Immigration in West; Daughters Detained 2 Days on Ship in San Francisco Harbor--Chinese Official Protests the Action to Washington | | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/budget-meeting-is-postponed.html | Budget Meeting Is Postponed | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/dorothy-r-dryfoos-dr-edwin-olsan-wed.html | DOROTHY R. DRYFOOS, DR. EDWIN OLSAN WED | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/automatic-alarms-for-ships.html | Automatic Alarms for Ships | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/luxembourg-duchess-hailed.html | Luxembourg Duchess Hailed | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/atom-board-names-aides-dr-james-b-fisk-to-direct-division-of.html | ATOM BOARD NAMES AIDES; Dr. James B. Fisk to Direct Division of Research | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/marine-who-lost-leg-leaves-bellevue-an-example-of-medical.html | Marine Who Lost Leg Leaves Bellevue, An Example of Medical Near-Miracle | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/cotton-registers-7-to-33-point-rise-gains-made-despite-fairly-heavy.html | COTTON REGISTERS 7 TO 33 POINT RISE; Gains Made Despite Fairly Heavy Southern Liquidation --Far Months Strong | | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/art-work-brings-54140.html | Art Work Brings $54,140 | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/firemen-praise-quayle-union-here-says-commissioner-has-increased.html | FIREMEN PRAISE QUAYLE; Union Here Says Commissioner Has Increased Morale | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/ontario-throng-sees-gielgud-open-tour.html | ONTARIO THRONG SEES GIELGUD OPEN TOUR | True | By J. Burke Martin | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/columbia-to-honor-11-us-leaders-in-war.html | COLUMBIA TO HONOR 11 U.S. LEADERS IN WAR | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/two-rescued-in-fire.html | Two Rescued in fire | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/basque-exgovernor-ends-exile.html | Basque Ex-Governor Ends Exile | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/the-yearling-based-on-novel-by-marjorie-rawlings-opens-at-radio.html | 'The Yearling,' Based on Novel by Marjorie Rawlings, Opens at Radio City, with Claude Jarman Jr. in Role of Jody | | By Bosley Crowther | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/bank-of-england-status-decrease-in-circulation-noted-for-week-ended.html | BANK OF ENGLAND STATUS; Decrease in Circulation Noted for Week Ended Wednesday | True | | | C1B 58184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/plight-of-russian-emigres-recent-refugees-from-soviet-union-plead.html | Plight of Russian Emigres; Recent Refugees From Soviet Union Plead for Asylum | True | ALEXANDER KERENSKY, | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/mkellar-quizzes-appointee-of-tva-asks-clapp-about-communist-front.html | M'KELLAR QUIZZES APPOINTEE OF TVA; Asks Clapp About 'Communist-Front' Groups--Witness Defends Associations | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/tito-visits-serb-patriarch.html | Tito Visits Serb Patriarch | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/new-soviet-envoy-sees-king.html | New Soviet Envoy Sees King | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/driscoll-plans-vote-on-new-constitution.html | DRISCOLL PLANS VOTE ON NEW CONSTITUTION | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/export-group-elects-gaither.html | Export Group Elects Gaither | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/mexican-oil-union-faces-peril-of-split.html | MEXICAN OIL UNION FACES PERIL OF SPLIT | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/hungarian-red-leader-demands-death-for-convicted-conspirators.html | Hungarian Red Leader Demands Death for Convicted Conspirators; Communist Sources Forecast a Purge of Foreign Office, 2 Other Ministries-- Pre-War Diplomats to Be Ousted | True | By John MacCormac | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/business-houses-put-at-3650000-record.html | BUSINESS HOUSES PUT AT 3,650,000 RECORD | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/santa-rosa-due-monday-renovated-liner-to-resume-cruiser-service-feb.html | SANTA ROSA DUE MONDAY; Renovated Liner to Resume Cruiser Service Feb. 7 | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/gets-mental-hygiene-post.html | Gets Mental Hygiene Post | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/3-school-stars-sign-chandler-permits-players-to-make-deals-in.html | 3 SCHOOL STARS SIGN; Chandler Permits Players to Make Deals in Majors | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/ulmli-uciudfi-lu-1liauj-led-marines-in-war-hero-of-actions-on.html | ulMli UCiUDfi \u 1/LiAUj LED MARINES IN WAR; Hero of Actions on Guadalcanal and Okinawa Was First in ' Corps to Command Army | True | Special to the new ?oss times. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/british-canal-workers-drop-ban-on-spanish-ship.html | British Canal Workers Drop Ban on Spanish Ship | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/boy-scout-leaders-honored.html | Boy Scout Leaders Honored | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/indochinese-fight-harder-inside-hanoi.html | INDO-CHINESE FIGHT HARDER INSIDE HANOI | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/national-shirt-shops-clears-1069927-in-year-ended-on-sept-30-last.html | NATIONAL SHIRT SHOPS; Clears $1,069,927 in Year Ended on Sept. 30 Last | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/un-splits-europe-asia-in-economics-commission-aims-to-prevent.html | U.N. SPLITS EUROPE, ASIA IN ECONOMICS; Commission Aims to Prevent Clashes in National Fields --Vice Suppression Aided | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/truman-to-move-for-some-controls-to-send-congress-message-next-week.html | TRUMAN TO MOVE FOR SOME CONTROLS; To Send Congress Message Next Week on Extensions Wanted Beyond March 31 | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/house-bank-is-reopened-ends-shortage-holiday-in-time-to-change-100.html | HOUSE 'BANK' IS REOPENED; Ends Shortage Holiday in Time to Change $100 for Breakfast | True | | | C1B 58184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/12000-at-garden-acclaim-ice-star-sonja-henie-opens-lavishly.html | 12,000 AT GARDEN ACCLAIM ICE STAR; Sonja Henie Opens Lavishly Costumed Revue--Trenkler, Dietl Also in Big Cast | True | By John Rendel | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/peron-ends-afl-rift-says-misunderstandings-with-delegation-is.html | PERON ENDS AFL RIFT; Says 'Misunderstandings' With Delegation Is Settled | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/hirohitos-2line-poem-hails-the-hopeful-dawn.html | Hirohito's 2-Line Poem Hails the Hopeful Dawn | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/ford-official-honored-at-testimonial-dinner.html | Ford Official Honored At Testimonial Dinner | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/chemical-trust-increases-assets-sharp-improvement-contrasts-with.html | CHEMICAL TRUST INCREASES ASSETS; Sharp Improvement Contrasts With Losses Reported by Four Other Funds | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/swedes-on-liquor-strike-ford-plant-group-joins-public-in-antibuying.html | SWEDES ON LIQUOR STRIKE; Ford Plant Group Joins Public in Anti-Buying Movement | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/miners-oppose-diesels.html | Miners Oppose Diesels | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/ge-denies-monopoly-in-hard-metal-field.html | GE DENIES MONOPOLY IN HARD METAL FIELD | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/steels-and-motors-spark-stock-rally-bidding-is-spirited-in-the.html | STEELS AND MOTORS SPARK STOCK RALLY; Bidding Is Spirited in the Final Hour, When Third of Day's Business Is Done | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/defines-hard-currency-balfour-of-lloyds-bank-finds-its-what-a.html | DEFINES 'HARD CURRENCY'; Balfour of Lloyds Bank Finds It's What a Country Wants | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/possible-senate-inquiry.html | Possible Senate Inquiry | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/city-transit-held-traffic-solution-subsidies-for-improvements.html | CITY TRANSIT HELD TRAFFIC SOLUTION; Subsidies for Improvements Cheaper Than Fast Highways, Expert Declares | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/eva-tanguay-left-500.html | Eva Tanguay Left $500 | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/exchange-seat-transferred.html | Exchange Seat Transferred | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/rfc-raises-rubber-price-3-34-c-boost-announced-effective-on-jan-13.html | RFC RAISES RUBBER PRICE; 3 3/4 c Boost Announced, Effective on Jan. 13 Deliveries | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/ice-bridge-is-built-by-army-in-alaska-tanks-cross-river-on-it-in.html | ICE BRIDGE IS BUILT BY ARMY IN ALASKA; Tanks Cross River on It in Arctic Test -- Bivouac Is Made in 30 Below Zero | True | By Frederick Graham | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/spellman-conducts-rite-for-villeneuve.html | SPELLMAN CONDUCTS RITE FOR VILLENEUVE | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/clear-exconvict-in-girl-kidnapping-coast-police-and-alice-devine.html | CLEAR EX-CONVICT IN GIRL KIDNAPPING; Coast Police and Alice Devine View Suspect on Rural Road --'Not the Man,' She Says | True | | | C1B 58184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/britain-feels-concern.html | Britain Feels Concern | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/jimmy-collins-gets-bail-mergenthaler-defendant-freed-in-85000-bond.html | JIMMY COLLINS GETS BAIL; Mergenthaler Defendant Freed in $85,000 Bond | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/plane-lost-in-colombia.html | Plane Lost in Colombia | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/naval-architects-to-meet.html | Naval Architects to Meet | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/milk-price-cut-in-jersey-cent-a-quart-reduction-goes-into-effect-on.html | MILK PRICE CUT IN JERSEY; Cent a Quart Reduction Goes Into Effect on Feb. 7 | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/peekskills-phantom-flyer.html | PEEKSKILL'S PHANTOM FLYER | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/major-research-slated-on-minor-plarets-observatories-to-help-dr.html | Major Research Slated on Minor Plarets; Observatories to Help Dr. Herget in Study | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/women-drivers-needed-volunteers-sought-by-awvs-to-help-in-service.html | Women Drivers Needed; Volunteers Sought by AWVS to Help In Service of Community | True | HELEN T. THORMAN, | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/raymond-duncans-show-he-depicts-own-life-at-town-hallosponsors.html | RAYMOND DUNCAN'S SHOW; He Depicts Own Life at Town Hallo--Sponsors Musicians | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/gen-hughes-cites-big-deterioration-of-army-ordnance-gen-hughes-says.html | GEN. HUGHES CITES BIG DETERIORATION OF ARMY ORDNANCE; Gen. Hughes Says 20,000 Vehicles Of Army Are Deteriorating at Field | True | By Sidney Shalett | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/housing-out-look-bad-roosevelt-jr-says.html | HOUSING OUT LOOK BAD, ROOSEVELT JR. SAYS | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/new-school-being-set-up-college-sponsors-religious-education.html | NEW SCHOOL BEING SET UP; College Sponsors Religious Education Classes Here | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/shangrila-for-crippled-presidential-retreat-will-be-a-camp-for-such.html | SHANGRI-LA FOR CRIPPLED; Presidential Retreat Will Be a Camp for Such Children | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/russians-swing-to-canadian-game-players-are-enthusiastic-but-have.html | RUSSIANS SWING TO CANADIAN GAME; Players Are Enthusiastic but Have Lots to Learn About This Type of Hockey | True | By Drew Middleton | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/jacob-bartscherer-member-of-the-beverage-control-board-republican.html | JACOB BARTSCHERER; Member of the Beverage Control Board, Republican Leader | | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/suit-for-6000000-filed-by-moffett-suit-for-6000000-filed-by-moffett.html | SUIT FOR $6,000,000 FILED BY MOFFETT; SUIT FOR $6,000,000 FILED BY MOFFETT | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/polio-fund-helped-by-mrs-roosevelt-give-two-dimes-instead-of-one.html | POLIO FUND HELPED BY MRS. ROOSEVELT; Give 'Two Dimes Instead of One,' She Urges in Radio Talk from White House | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/fox-to-make-film-of-chicago-woman-story-of-tillie-majczek-who-saved.html | FOX TO MAKE FILM OF CHICAGO WOMAN; Story of Tillie Majczek, Who Saved Son From Prison, to Be Presented on Screen | True | By Thomas F. Brady | | C1B 58184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/grand-jury-to-sift-prison-gambling-4th-recaptured-felon-says-he-won.html | GRAND JURY TO SIFT PRISON GAMBLING; 4th Recaptured Felon Says He Won $470 at Cards in Brooklyn Institution | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/canada-davis-cup-entrant.html | Canada Davis Cup Entrant | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/censorship-in-palestine.html | Censorship in Palestine | True | Dr. THEODORE N. LEWIS. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/record-lemon-is-growing-in-a-jersey-barber-shop.html | Record Lemon Is Growing In a Jersey Barber Shop | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/daphne-dskouras-lists-attendants-sisters-to-be-matron-and-maid-of.html | DAPHNE D.SKOURAS LISTS ATTENDANTS; Sisters to Be Matron and Maid of Honor at Her Marriage Feb. 15 to Oren Root Jr. | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/canaries-storm-costly-4000000-damage-inflicted-on-tomato-banana.html | CANARIES STORM COSTLY; $4,000,000 Damage Inflicted on Tomato, Banana Crops | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/orient-food-needs-asked-7man-mission-to-seek-answers-in-japan-korea.html | ORIENT FOOD NEEDS ASKED; 7-Man Mission to Seek Answers in Japan, Korea, Ryukyus | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/new-president-elected-by-quartercentury-club.html | New President Elected By Quarter-Century Club | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/18691533-earned-by-loews-in-year-profit-in-fiscal-period-ended-on-a.html | $18,691,533 EARNED BY LOEW'S IN YEAR; Profit in Fiscal Period Ended on Aug. 31 Equaled $3.66 a Share, Compared With $2.61 | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/mikolajczyk-bids-party-quit-regime-executive-weighs-polish-vote.html | MIKOLAJCZYK BIDS PARTY QUIT REGIME; Executive Weighs Polish Vote Protest Step--Chief Gives Figures in Fraud Charges | True | By Sydney Gruson | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/col-roger-merrill-army-officer-for-41-years-dies-on-eve-of-return.html | COL ROGER MERRILL ;; Army Officer for 41 Years Dies on Eve of Return to Iran j | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/janer-darlington-to-be-bride-feb-14-daughter-of-official-of-bible.html | JANER. DARLINGTON TO BE BRIDE FEB. 14; Daughter of Official of Bible Society Is Engaged to Lieut. C. J. Irwin Jr. of Marines | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/wings-rout-hawks-82-horeck-leads-attack-with-four-goals-on-detroit.html | WINGS ROUT HAWKS, 8-2; Horeck Leads Attack With Four Goals on Detroit Ice | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/3dimensional-frame-enhances-pictures.html | 3-DIMENSIONAL FRAME ENHANCES PICTURES | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/reports-on-cotton-ginning.html | Reports on Cotton Ginning | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/eight-vichy-leaders-indicted-in-france.html | EIGHT VICHY LEADERS INDICTED IN FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/workers-cheer-ibn-saud-as-he-inspects-american-oil-installations-at.html | Workers Cheer Ibn Saud as He Inspects American Oil Installations at Dhahran | True | By Clifton Daniell | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/booksauthors.html | Books--Authors | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/portal-lawyers-rush-assailed-by-us-judge.html | Portal Lawyers 'Rush' Assailed by U.S. Judge | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/mangiapane-to-join-knicks.html | Mangiapane to Join Knicks | True | | | C1B 58184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/gets-administrative-post-in-pan-american-airways.html | Gets Administrative Post In Pan American Airways | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/again-heads-park-group-mrs-a-h-sulzberger-reelected-presidentother.html | AGAIN HEADS PARK GROUP; Mrs. A. H. Sulzberger Re-Elected President--Other Officers Named | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/smallpower-role-on-german-treaty-stirs-sharp-clash-smallpower-role.html | SMALL-POWER ROLE ON GERMAN TREATY STIRS SHARP CLASH; SMALL-POWER ROLE STIRS SHARP CLASH | True | By Herbert L. Matthews | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/electric-boat-co-to-build-planes-of-north-star-type-for-canadians.html | Electric Boat Co. to Build Planes Of North Star Type for Canadians; Signs With Dominion Government to Take Over Canadair Facilities in Montreal on Lease, Make 3 Ships a Month at Start | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/veteran-sued-by-us-for-goerings-baton.html | VETERAN SUED BY U.S. FOR GOERINGS BATON | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/nursing-group-meets-public-health-organization-opens-3day-gathering.html | NURSING GROUP MEETS; Public Health Organization Opens 3-Day Gathering | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/fire-chiefs-outline-hotel-safety-code.html | FIRE CHIEFS OUTLINE HOTEL SAFETY CODE | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/new-york-infirmary-marks-its-93d-year.html | NEW YORK INFIRMARY MARKS ITS 93D YEAR | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/fund-for-neediest-rises-209-from-seventeen-donors-brings-total-to.html | FUND FOR NEEDIEST RISES; $209 From Seventeen Donors Brings Total to $396,860 | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/fordham-seeks-6th-in-row.html | Fordham Seeks 6th In Row | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/asset-rise-shown-by-home-loan-bank.html | ASSET RISE SHOWN BY HOME LOAN BANK | True | Total at Year-End $53,480,699, Against $42,406,294 in '45 --Net Income Declines | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/yenan-sees-defeat-of-us-imperialism-chinese-reds-new-line-says.html | YENAN SEES DEFEAT OF U.S. IMPERIALISM; Chinese Reds' New Line Says Cleavage Within Capitalism Key--Scouts Soviet War | True | By Tillman Durdin | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/pipelines-capacity-grows-in-volume-gas-shortage-in-detroit-buffalo.html | PIPELINES CAPACITY GROWS IN VOLUME; Gas Shortage in Detroit, Buffalo Is Eased--Officials Report Higher Preference for Fuel | True | By Joseph A. Loftus | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/record-births-in-1946-us-agency-expects-the-total-will-be-16-per.html | RECORD BIRTHS IN 1946; U.S. Agency Expects the Total Will Be 16 Per Cent Over 1945 | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/experts-give-views-on-lighting-in-home.html | EXPERTS GIVE VIEWS ON LIGHTING IN HOME | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/p-charles-di-nebi.html | P. CHARLES DI NEBI | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/4-rail-issues-won-by-halsey-groups-4-rail-issues-won-by-halsey.html | 4 RAIL ISSUES WON BY HALSEY GROUPS; 4 RAIL ISSUES WON BY HALSEY GROUPS | True | | | C1B 58184 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/germany-and-japan-are-banned-as-participants-in-48-olympics-other.html | Germany and Japan Are Banned As Participants in '48 Olympics; Other Enemy Countries, Including Italy, Are Likely to Receive Bids, However-- Organizing Group Reveals Plans | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/easy-undertone-in-grain-trading-small-advance-is-shown-in-early.html | EASY UNDERTONE IN GRAIN TRADING; Small Advance Is Shown in Early Deals on Chicago Board of Trade | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/unwed-mothers-still-social-risk-salvation-army-officer-sees-publics.html | UNWED MOTHERS STILL SOCIAL RISK; Salvation Army Officer Sees Public's Attitude About Same as in Hawthorne's Day | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/anderson-orders-dumping-potatoes-lowgrade-or-rotting-surplus-in.html | ANDERSON ORDERS DUMPING POTATOES; Low-Grade or Rotting Surplus in Storage Will Be Taken Out to Hold Up Prices | True | By Bess Furman | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/no-extension-for-47-auto-plates.html | No Extension for '47 Auto Plates | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/birth-notice-1-no-title-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/pawle-grant-gain-in-tuxedo-racquets.html | PAWLE, GRANT GAIN IN TUXEDO RACQUETS | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/tire-warehouse-burned.html | Tire Warehouse Burned | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/sunday-films-approved-british-council-recommends-those-of-a-high.html | SUNDAY FILMS APPROVED; British Council Recommends Those 'of a High Moral Tone' | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/annual-meeting-of-negro-actors.html | Annual Meeting of Negro Actors | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/guatemalan-cabinet-realigned.html | Guatemalan Cabinet Realigned | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/labor-shortage-seen-in-palestine-area.html | LABOR SHORTAGE SEEN IN PALESTINE AREA | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/two-experts-testify-in-horace-mann-case.html | TWO EXPERTS TESTIFY IN HORACE MANN CASE | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/new-federal-job-cuts-hinted.html | New Federal Job Cuts Hinted | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/2-editors-accused-in-96000-frauds-pair-charged-with-pretended.html | 2 EDITORS ACCUSED IN $96,000 FRAUDS; Pair Charged With Pretended Purchases of Unwritten Mss. for 16 Pulp Magazines | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/garssons-proud-of-job-they-welcome-chance-to-show-it-was-an.html | GARSSONS 'PROUD OF JOB'; They Welcome Chance to Show It Was 'an Honorable One' | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/store-company-sells-stock.html | Store Company Sells Stock | True | | | C1B 58184 | |
| 1947-01-24 | 1947-01-24 | https://www.nytimes.com/1947/01/24/archives/member-bank-balances-drop-123000000-money-in-circulation-is-off.html | Member Bank Balances Drop $123,000,000; Money in Circulation Is Off $149,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 58184 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/stalin-to-bevin.html | STALIN TO BEVIN | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/exhead-of-lithuania-hopes-for-republic.html | EX-HEAD OF LITHUANIA HOPES FOR REPUBLIC | True | | | C1B 58185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/crash-landing-is-sifted-ground-confusion-in-locating-plane-is-bared.html | CRASH LANDING IS SIFTED; Ground Confusion in Locating Plane Is Bared | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/giants-contracts-accepted-by-four-outfielders-gearhart-white-and.html | GIANTS' CONTRACTS ACCEPTED BY FOUR; Outfielders Gearhart, White and Two Pitchers Signed -- 37 in Yankees' Fold | | By Roscoe McGowen | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/new-housing-bonds-are-needed.html | NEW HOUSING BONDS ARE NEEDED | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/a-nervous-barber.html | A Nervous Barber | True | CHARLES REZNIKOFF. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/group-prepares-for-drive.html | Group Prepares for Drive | | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/opening-greek-war-relief-fund-drive.html | OPENING GREEK WAR RELIEF FUND DRIVE | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/petrillo-and-radio-extend-contract.html | PETRILLO AND RADIO EXTEND CONTRACT | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/taft-hits-leaning-on-federal-aid-at-dedication-of-cincinnati.html | TAFT HITS LEANING ON FEDERAL AID; At Dedication of Cincinnati Barrier Dam He Stresses Local Responsibility | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/report-on-austria-queried-remarks-made-by-special-inspecto-general.html | Report on Austria Queried; Remarks Made by Special Inspecto General of UNRRA Criticized | True | FERDINAND BRUCKNER,KAKL FURTMUELLER,HANS ROTT. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/un-disappointed-over-site-rezoning-asks-wider-vision-better-program.html | U.N. DISAPPOINTED OVER SITE REZONING; ASKS WIDER VISION; Better Program of Beautifying Area Urged -- City's Approach to Plan Held Too Cautious QUEENS'EYESORE' SCORED Feller Protests Electric Signs Across River -- Moses Agrees 'in Principle,' Orders 'Action' U.N. DISAPPOINTED ON SITE REZONING | True | By George Barrettspecial To the New York Times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/lumber-production-up-20-rise-is-reported-for-week-compared-with.html | LUMBER PRODUCTION UP; 20% Rise Is Reported for Week Compared With Year Ago | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/army-radar-to-aid-airlines.html | Army Radar to Aid Airlines | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/single-labor-bill-is-house-gop-aim-leaders-will-meet-next-week-to.html | SINGLE LABOR BILL IS HOUSE GOP AIM; Leaders Will Meet Next Week to Decide on What Control Proposals They Will Support | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/officer-trade-refused-stalin-says-montgomery-offer-might-be-taken.html | OFFICER TRADE REFUSED; Stalin Says Montgomery Offer Might Be Taken as War Move | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/us-court-order-on-alton-reversed-removal-of-reorganization-managers.html | U.S. COURT ORDER ON ALTON REVERSED; Removal of Reorganization Managers of Road Held Without Authority | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/russian-charges-stalling-on-atom-us-delays-control-to-pile-up-bombs.html | RUSSIAN CHARGES STALLING ON ATOM; U.S. Delays Control to Pile Up Bombs, New Times Says -- Johnson Sees U.N. Accord | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/no-party-for-senator-ives-51.html | No Party for Senator Ives, 51 | True | | | C1B 58185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/harrisons-65-tops-phoenix-golf-field-hogan-demaret-alexander-at-67.html | HARRISON'S 65 TOPS PHOENIX GOLF FIELD; Hogan, Demaret, Alexander at 67 -- George Schoux Among Seven in Tie With 68's | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/wants-credit-curb-ended-association-calls-for-lifting-the-control.html | WANTS CREDIT CURB ENDED; Association Calls for Lifting the Control on Vacuum Cleaners | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/antisemitism-end-in-germany-denied-rabbi-brickner-says-pastor.html | ANTI-SEMITISM END IN GERMANY DENIED; Rabbi Brickner Says Pastor Niemoller Is in No Position to Speak on Conditions | True | By Delbert Clarkspecial To the New York Times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/wajlteb-f-matfley.html | WAJLTEB F. MATfLEY | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/action-on-minorities.html | Action on Minorities | True | By George E. Jonesspecial To the the New York Times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/ferguson-new-columbia-official.html | Ferguson New Columbia Official | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/wireless-hearing-set-press-systems-commercial-us-to-be-studied.html | WIRELESS HEARING SET; Press System's Commercial Us to Be Studied March 3 | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/french-slowed-in-indochina-by-torn-roads-penetrate-section-of-hanoi.html | French Slowed in Indo-China by Torn Roads; Penetrate Section of Hanoi in Hard Fighting | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/first-air-force-seeks-volunteers-for-reserves-and-national-guard.html | First Air Force Seeks Volunteers For Reserves and National Guard; 21,000 Needed, Mostly in the Ground Crews, to Give Adequate Protection to Big Northeastern Zone, Spokesman Says | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/short-coats-a-returning-fashion.html | SHORT COATS -- A RETURNING FASHION | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/speaker-to-aid-indians-tris-to-build-goodwill-among-fans-for.html | SPEAKER TO AID INDIANS; Tris to Build Good-Will Among Fans for Cleveland Club | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/control-elimination-urged-by-nam-head.html | CONTROL ELIMINATION URGED BY NAM HEAD | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/named-film-official-mccarthy-formerly-assistant-secretary-of-state.html | NAMED FILM OFFICIAL; McCarthy, Formerly Assistant Secretary of State, Gets Post | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/east-groups-flight-report.html | East Group's Flight Report | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/yellow-river-shift-flooding-out-reds-special-to-the-new-york-times.html | YELLOW RIVER SHIFT FLOODING OUT REDS; Special to THE NEW YORK TIMES. | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/johnson-hopeful-of-accord.html | Johnson Hopeful of Accord | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/jewish-convention-opens-here-today-national-leaders-to-seek-aid-for.html | JEWISH CONVENTION OPENS HERE TODAY; National Leaders to Seek Aid for Co-Religionists Who Lost Their Homes in War | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/former-nyu-star-joins-knickerbockers.html | FORMER N.Y.U. STAR JOINS KNICKERBOCKERS | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/nichols-plambeck.html | Nichols -- Plambeck | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/eaker-on-the-air-force.html | EAKER ON THE AIR FORCE | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/picao-approaches-permanent-status-assembly-of-world-air-body-to-sit.html | PICAO APPROACHES PERMANENT STATUS; Assembly of World Air Body to Sit in Montreal May 6 -- Accomplishments Noted | | By John Stuartspecial To the New York Times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/push-fight-to-get-normal-discounts-retailers-to-search-out-lines-in.html | PUSH FIGHT TO GET NORMAL DISCOUNTS; Retailers to Search Out Lines in Which They Were Cut or Eliminated, Hahn Says TALK OF 'BOYCOTT' ARISES High Court Ruling Cited Store May Refuse to Buy if Terms Are Found Unsatisfactory | | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/british-to-stiffen-curbs-in-palestine-authority-warns-of-severest.html | BRITISH TO STIFFEN CURBS IN PALESTINE; Authority Warns of Severest Action at Next Outbreak -- Puts Issue Up to Zionists BRITISH TO STIFFEN CURBS IN PALESTINE | | By Gene Currivanspecial To the New York Times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/starts-airconditioning-plant.html | Starts Air-Conditioning Plant | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/escaped-prisoner-held-elsis-4th-recaptured-in-kings-county-break.html | ESCAPED PRISONER HELD; Elsis, 4th Recaptured in Kings County Break, Denied Bail | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/schwartz-wins-honor-yiddish-actor-to-get-brandeis-medal-for-1947-on.html | SCHWARTZ WINS HONOR; Yiddish Actor to Get Brandeis Medal for 1947 on Feb. 18 | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/richard-cookinham-exengineer-of-utica.html | RICHARD COOKINHAM, EX-ENGINEER OF UTICA | True | Special to the new york times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/allis-insists-union-purge-its-leaders.html | ALLIS INSISTS UNION PURGE ITS LEADERS | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/task-force-frigid-repulses-enemy-artillery-tanks-and-infantry-repel.html | TASK FORCE FRIGID REPULSES 'ENEMY'; Artillery, Tanks and Infantry Repel Foe Near Fairbanks in 51 Below Zero Weather | | By Frederick Grahamspecial To the New York Times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/strike-voted-on-german-daily.html | Strike Voted on German Daily | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/2-democrats-ask-tax-cuts-to-help-the-little-fellow-murray-bill.html | 2 Democrats Ask Tax Cuts To Help 'The Little Fellow'; Murray Bill Urges Increased Exemptions as Both Parties Move Toward a Common Ground on Issue of Slashing Income Levies ASK TAX CUT TO AID 'THE LITTLE FELLOW' | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/russians-give-up-manchuria-plant-chinese-in-power-installation-on.html | RUSSIANS GIVE UP MANCHURIA PLANT; Chinese in Power Installation on Yalu River Near Antung -- Nanking Lists Gains | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/potato-acreage-is-cut-agriculture-department-tries-to-prevent.html | POTATO ACREAGE IS CUT; Agriculture Department Tries to Prevent Surplus Again in 1947 | | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/nicholas-e-bates.html | NICHOLAS E. BATES | True | Special to the new york timis. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | | By Raymond R. Campspecial To the New York Times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/factory-plans-rise-building-total-in-state-last-year-was-103849663.html | FACTORY PLANS RISE; Building Total in State Last Year Was $103,849,663 | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/floating-bridge-on-sale-200foot-structure-is-offered-by-maritime.html | FLOATING BRIDGE ON SALE; 200-Foot Structure Is Offered by Maritime Commission | True | | | C1B 58185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/laughton-to-play-role-in-big-clock-will-appear-with-ray-milland-in.html | LAUGHTON TO PLAY ROLE IN 'BIG CLOCK'; Will Appear With Ray Milland in Paramount Mystery Film Based on Novel by Searing | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/peru-smelters-strike-ends.html | Peru Smelters' Strike Ends | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/legal-curb-on-war-is-hope-of-jackson-nuremberg-reversed-attitude.html | LEGAL CURB ON WAR IS HOPE OF JACKSON; Nuremberg Reversed Attitude Aggression Is Legal, Justice Says Before State Bar | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/5-fired-army-workers-lose-plea.html | 5 Fired Army Workers Lose Plea | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/army-fliers-die-in-midair-crash.html | Army Fliers Die in Mid-Air Crash | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/national-football-loop-tables-san-franciscos-franchise-bid-league.html | National Football Loop Tables San Francisco's Franchise Bid; League Will Stand on Its Present 10-Club Membership, Bell Saysn -- Fifth Official for Games Voted -- 19 Other Code Changes | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/congress-to-keep-close-atom-watch-senator-hickenlbopef-so-vows-as.html | CONGRESS TO KEEP CLOSE ATOM WATCH; Senator Hickenlbopef So Vows as He Succeeds McMahon as Energy Committee's. Head | True | By Harold B. Hintonspecial To the New York Times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/brokerage-firms-change-stock-exchange-reports-movements-among.html | BROKERAGE FIRMS CHANGE; Stock Exchange Reports Movements Among Member Houses | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/russians-hit-west-on-reparation-lag-bitterest-protest-demands-end.html | RUSSIANS HIT WEST ON REPARATION LAG; Bitterest Protest Demands End of 'Sabotage, Distortion' -- Plants 'Stolen and Hidden' | True | By Drew Middletonspecial To the New York Times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/cripps-bars-priorities-for-dollar-area-exports.html | Cripps Bars Priorities For Dollar Area Exports | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/jagger-wedding-held-up-california-bars-license-to-actor-and.html | JAGGER WEDDING HELD UP; California Bars License to Actor and Daughter of Chinese | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/house-group-votes-inquiry-on-surplus-committee-on-expenditures-to.html | HOUSE GROUP VOTES INQUIRY ON SURPLUS; Committee on Expenditures to Join Senate Counterpart in Investigation of Disposal | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/fordham-triumphs-4840-defeats-kings-point-quintet-for-sixth-victory.html | FORDHAM TRIUMPHS, 48-40; Defeats Kings Point Quintet for Sixth Victory in Row | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/miss-jean-e-adams-long-island-bride-married-in-rockville-centre-to.html | MISS JEAN E. ADAMS LONG ISLAND BRIDE; Married in Rockville Centre to Eugene B. Beardslee, a Stevens Institute Senior | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/maryland-picks-barclay-tatum-football-coach-selects-former-teammate.html | MARYLAND PICKS BARCLAY; Tatum, Football Coach, Selects Former Team-Mate as Aide | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/senate-recreates-4642-committee-on-small-business-republican.html | SENATE RECREATES, 46-42, COMMITTEE ON SMALL BUSINESS; Republican Leadership Wins Its Second Test in Spite of Angry Opposition by Tobey LATTER ATTACKS 'MOTIVE' Says This Is Chairmanship for Wherry, Ires Brewster -- 3 Democrats Aid Majority SENATE VOTES BODY ON SMALL BUSINESS | True | By C. P. Trussellspecial To the New York Times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/connecticut-message-feb-4.html | Connecticut Message Feb. 4 | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/senate-confirms-miss-perkins.html | Senate Confirms Miss Perkins | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/a-rockefeller-gift-to-china.html | A ROCKEFELLER GIFT TO CHINA | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/yugoslavs-execute-2-generals.html | Yugoslavs Execute 2 Generals | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/books-authors.html | Books -- Authors | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/wagner-beats-pratt-5954.html | Wagner Beats Pratt, 59-54 | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/bevin-to-attend-parley.html | Bevin to Attend Parley | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/new-rules-issued-for-margin-trades-stock-exchange-advises-its.html | NEW RULES ISSUED FOR MARGIN TRADES; Stock Exchange Advises Its Members on Restoration of 75% Rate on Feb. 1 NEW RULES ISSUED FOR MARGIN TRADES | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/heads-midwest-shippers.html | Heads Midwest Shippers | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/shoe-sole-traps-suspect-in-killing-youth-of-17-admits-murder-of.html | SHOE SOLE TRAPS SUSPECT IN KILLING; Youth of 17 Admits Murder of Unidentified Man in 112th St. Hallway, Police Say | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/ralph-rbeal-dies-rcaexecutive-59-vice-presfdent-in-charge-of.html | RALPH R.BEAL DIES; RCA-EXECUTIVE, 59; Vice Presfdent in Charge of Engineering, Leader in Radio and Television Research | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/ge-reduces-sunlamp-price.html | GE Reduces Sunlamp Price | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/women-demand-equal-rights-law-business-group-also-calls-for-higher.html | WOMEN DEMAND EQUAL RIGHTS LAW; Business Group Also Calls for Higher Pay to Teachers on All School Levels | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/lovely-me-to-end-run-here-tonight-david-lowe-is-unable-to-get.html | LOVELY ME' TO END RUN HERE TONIGHT; David Lowe Is Unable to Get Theatre for Production -- 2 Other Plays to Leave | True | By Louis Calta | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/join-hudson-tube-board-col-kelly-and-carey-named-wit-mcenery.html | JOIN HUDSON TUBE BOARD; Col. Kelly and Carey Named Wit McEnery Temporary Chairman | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/rev-george-l-b-sloan.html | REV. GEORGE L. B. SLOAN | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/ogden-reid-to-be-honored-new-york-infirmary-to-name-new-ward-in-his.html | OGDEN REID TO BE HONORED; New York Infirmary to Name New Ward in His Memory | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/babys-death-studied-mother-charges-negligence-aboard-army-transport.html | BABY'S DEATH STUDIED; Mother Charges Negligence Aboard Army Transport | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/28000-in-jewels-lost-park-avenue-woman-says-she-missed-them-after.html | $28,000 IN JEWELS LOST; Park Avenue Woman Says She Missed Them After Trip | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/sparing-extension-of-war-curbs-urged.html | SPARING EXTENSION OF WAR CURBS URGED | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/wilson-dunn.html | Wilson -- Dunn | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/harry-j-mold-esquire-sales-executive-34-had-been-lieutenant.html | HARRY J. MOLD, Esquire Sales Executive, 34, Had Been Lieutenant Commander | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/two-found-guilty-of-fraud-in-meat-blackmarket-operators-and-two.html | TWO FOUND GUILTY OF FRAUD IN MEAT; Black-Market Operators and Two Companies Convicted -- Got $263,000 Subsidies | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/william-p-harrington-i.html | WILLIAM P. HARRINGTON I | True | Special to the new york times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/edward-schwartz.html | EDWARD SCHWARTZ | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/industry-to-meet-47-heating-needs-boiler-institute-to-minimize.html | INDUSTRY TO MEET '47 HEATING NEEDS; Boiler Institute to Minimize Shortages Under New Plan Nation-Wide in Scope | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/john-maginnis-boche.html | JOHN MAGINNIS BOCHE | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/brown-promotes-dr-philip-traft.html | Brown Promotes Dr. Philip Traft | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/named-macy-coordinator.html | Named Macy Coordinator | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/brooklyn-savings-bank-selects-new-president.html | Brooklyn Savings Bank Selects New President | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/secretary-will-carry-out-plans-outlined-by-byrnes-expected-to-take.html | Secretary Will Carry Out Plans Outlined by Byrnes; Expected to Take Similar Technical Staffs to Big Four Meeting -- Acheson to Head State Department in His Absence MARSHALL WILL GO TO BIG 4 MEETING | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/breakage-suit-heard-decision-is-reserved-in-camden-tracks-557000.html | BREAKAGE SUIT HEARD; Decision Is Reserved in Camden Track's $557,000 Case | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/wilson-cross-aided-u-s-oil-firms-abroad.html | WILSON CROSS, AIDED U. S. OIL FIRMS ABROAD | True | .special to the new york times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/russian-says-cardinals-fight-democracy-in-campaign-disguised-as.html | Russian Says Cardinals Fight Democracy In Campaign Disguised as Anti-Soviet Drive | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/raimon-di-signed-by-yankee-eleven-indiana-passing-star-gets-3year.html | RAIMON DI SIGNED BY YANKEE ELEVEN; Indiana Passing Star Gets 3-Year Contract -- Cleveland Acquires Illinois End | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/admiral-edwards-will-retire.html | Admiral Edwards Will Retire | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/huber-joins-brown-eleven.html | Huber Joins Brown Eleven | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/jeanne-martins-plans-montclair-girl-will-be-bride-of-capt-tf-davis.html | JEANNE MARTIN'S PLANS; Montclair Girl Will Be Bride of Capt. T. F. Davis Jr. March 14 | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/import-of-rubber-swamping-ports-an-unprecedented-peacetime-tide-of.html | IMPORT OF RUBBER SWAMPING PORTS; An Unprecedented Peacetime Tide of Product Flowing Into the Nation | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/nursery-schools-mark-25th-year-head-of-national-association-says.html | NURSERY SCHOOLS MARK 25TH YEAR; Head of National Association Says Training Is Major Means of Strengthening Home | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/program-on-piano-by-muriel-kerr-artist-is-heard-in-a-tasteful-and.html | PROGRAM ON PIANO BY MURIEL KERR; Artist Is Heard in a Tasteful and Sensitive Reading in Carnegie Hall Recital | True | H.T. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/reuther-attends-session.html | Reuther Attends Session | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/asks-7-cut-for-city-albany-bill-would-take-1-each-from-state-horse.html | ASKS 7% 'CUT' FOR CITY; Albany Bill Would Take 1% Each From State, Horse Tracks | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/12-concerts-listed-by-berkshire-fete-boston-symphony-will-offer.html | 12 CONCERTS LISTED BY BERKSHIRE FETE; Boston Symphony Will Offer Extra Programs Devoted to Bach, Mozart, Beethoven | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/may-three-others-plead-not-guilty-trial-is-set-for-march-19.html | MAY, THREE OTHERS PLEAD NOT GUILTY; Trial Is Set for March 19 -- Ex-Representative, Garssons, Freeman Make $2,000 Bond | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/child-hanged-by-accident-dies-when-strap-of-hat-draws-taut-when.html | CHILD HANGED BY ACCIDENT; Dies When Strap of Hat Draws Taut When Caught in a Tree | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/realty-men-discuss-housing-problems.html | REALTY MEN DISCUSS HOUSING PROBLEMS | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/seeks-aid-for-youths-miller-asks-sports-notables-to-help-curb.html | SEEKS AID FOR YOUTHS; Miller Asks Sports Notables to Help Curb Delinquency | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/elmer-s-johnson.html | ELMER S JOHNSON | True | Special to the new york times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/britons-demand-rise-london-transport-workers-also-ask-for-shorter.html | BRITONS DEMAND RISE; London Transport Workers Also Ask for Shorter Work Week | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/mrs-c-j-gljeason-sb-i.html | MRS. C.J. GLJEASON SB. I | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/studying-the-presidents-budget.html | STUDYING THE PRESIDENT'S BUDGET | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/dr-obrien-sworn-in-associate-superintendent-of-schools-to-serve-six.html | DR. O'BRIEN SWORN IN; Associate Superintendent of Schools to Serve Six Years | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/naval-stores.html | NAVAL STORES | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/world-bank-faces-leadership-crisis-death-of-smith-its-acting-head.html | WORLD BANK FACES LEADERSHIP CRISIS; Death of Smith, Its Acting Head, Sets New Difficulties in Way of Finding a President M'CLOY REVIEWS REFUSAL Collado's Activities and Power of Advisory Council Are Said to Deter Leading Men WORLD BANK FACES LEADERSHIP CRISIS | True | By Charles Hurdspecial To the New York Times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/norse-action-is-opposed-swedes-object-to-soviets-sharing-defense-of.html | NORSE ACTION IS OPPOSED; Swedes Object to Soviet's Sharing Defense of Spitsbergen | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/backs-world-union-grou-cio-says-charge-that-wftu-a-red-menace-is.html | BACKS WORLD UNION GROU; CIO Says Charge That WFTU 'a Red Menace' Is 'Bunk' | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/4-jailed-for-robberies-two-boys-and-2-men-sentenced-in-bronx.html | 4 JAILED FOR ROBBERIES; Two Boys and 2 Men Sentenced in Bronx County Court | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/jwtorpey-to-wed-miss-ruth-e-mayer.html | J.W.TORPEY TO WED MISS RUTH E. MAYER | True | | | C1B 58185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/discounts-called-cushion-meek-says-they-are-needed-to-offset.html | DISCOUNTS CALLED CUSHION; Meek Says They Are Needed to Offset Inadequate Mark-Ups PUSH FIGHT TO GET NORMAL DISCOUNTS | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/kronowitz-beats-walker-on-points-coney-island-middleweight-is.html | KRONOWITZ BEATS WALKER ON POINTS; Coney Island Middleweight Is Victor at St. Nicholas in 10 Rounds -- Carkido Wins | True | By James P. Dawson | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/son-to-mrs-john-s-nichols.html | Son to Mrs. John S. Nichols | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/john-r-parr-ceramist-aided-in-development-of-perth-amboy-clay.html | JOHN R. PARR; Ceramist Aided in Development of Perth Amboy Clay Deposits | True | Special to the new york times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/uscc-price-range-set-for-silk-offerings.html | USCC PRICE RANGE SET FOR SILK OFFERINGS | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/held-for-19000-theft-pawnbrokers-clerk-accused-of-pocketing-cash-on.html | HELD FOR $19,000 THEFT; Pawnbroker's Clerk Accused of Pocketing Cash on Tickets | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/acquires-ladox-laboratories.html | Acquires Ladox Laboratories | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/plea-for-phone-used-in-gambling-is-lost.html | PLEA FOR PHONE USED IN GAMBLING IS LOST | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/little-america-dogs-in-workout.html | Little America Dogs in Workout | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/3-alaska-ship-firms-to-offer-rate-plan.html | 3 ALASKA SHIP FIRMS TO OFFER RATE PLAN | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/bronx-miler-beats-hulse-by-25-yards-macmitchell-closes-strongly-in.html | BRONX MILER BEATS HULSE BY 25 YARDS; MacMitchell Closes Strongly in 4:17.2 -- Swede 3 Yards Back of Runner-Up DILLARD HURDLES VICTOR Lidman Last Over High Sticks in Keen Race With Mitcheil Brothers Before 10,400 | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/finding-of-airliner-denied.html | Finding of Airliner Denied | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/ymca-ends-campaign.html | Y.M.C.A. Ends Campaign | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/episcopal-session-is-due-on-tuesday-convention-to-elect-bishop-of.html | EPISCOPAL SESSION IS DUE ON TUESDAY; Convention to Elect Bishop of Diocese Is to Be Called to Order by Dr. Judge | True | By Rachel K. McDowell | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/frederick-slingerland.html | FREDERICK SLINGERLAND | True | Special to the new york times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/65-given-for-neediest.html | $65 Given for Neediest | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/harry-rterhune-retired-stockbroker-active-in-religious-groups-in.html | HARRY R.TERHUNE; Retired Stockbroker Active in Religious Groups in Oranges | True | Special to the new york times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/swiss-firm-on-ski-issue-will-pass-up-olympics-if-guides-are-classed.html | SWISS FIRM ON SKI ISSUE; Will Pass Up Olympics if Guides Are Classed as Pros | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/la-guardia-runways-obscured-by-smoke.html | LA GUARDIA RUNWAYS OBSCURED BY SMOKE | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/niemoeller-says-god-not-man-beat-hitler.html | NIEMOELLER SAYS GOD, NOT MAN, BEAT HITLER | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/seasonal-sales-getting-results-good-to-fair-volume-reported-in-many.html | SEASONAL SALES GETTING RESULTS; Good to Fair Volume Reported in Many Sections of Country in Ready-to-Wear Lines | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/ryan-and-rose-gain-squash-tennis-final.html | RYAN AND ROSE GAIN SQUASH TENNIS FINAL | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/norman-igodfrey.html | NORMAN I."GODFREY | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/fractured-ship-reaches-port.html | Fractured Ship Reaches Port | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/editors-to-choose-pulitzer-winners-16-news-executives-named-to-pass.html | EDITORS TO CHOOSE PULITZER WINNERS; 16 News Executives Named to Pass On Nominations for Annual Awards FORREST SELECTS JUDGES Committees to Convene Here on March 9 for Decisions Under a New Method | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/2-billion-tax-evasion-reported-by-snyder.html | 2 BILLION TAX EVASION REPORTED BY SNYDER | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/william-milnes-founder-former-head-of-trust-company-in-philadelphia.html | WILLIAM MILNES; Founder, Former Head of Trust Company in Philadelphia | True | Special t > the new york times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/iro-delay-seen-saddling-armies-with-care-of-europes-refugees.html | IRO Delay Seen Saddling Armies With Care of Europe's Refugees; Occupation Forces May Take Over UNRRA's Job Unless Organization Operates Soon -- Britain's Indecision Dims Outlook | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/swedes-deny-abdication-refute-threat-by-gustaf-in-1941-to-quit-over.html | SWEDES DENY ABDICATION; Refute Threat by Gustaf in 1941 to Quit Over German Moves | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/truman-confers-on-tammany-head-fitzpatrick-and-sampson-visit-white.html | TRUMAN CONFERS ON TAMMANY HEAD; Fitzpatrick and Simpson Visit White House -- Confident of Latter's Selection DISCUSS STATE POLITICS Deny Consideration of Post for Former Senator Mead Was Taken Up at Conference | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/fire-misses-papers-in-hall-of-records.html | FIRE MISSES PAPERS IN HALL OF RECORDS | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/1947-oldsmobile-has-12-body-styles-sturdiness-of-construction-and.html | 1947 OLDSMOBILE HAS 12 BODY STYLES; Sturdiness of Construction and Economy in Operation Emphasized in 3 Series | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/a-southerner-on-segregation.html | A SOUTHERNER ON SEGREGATION | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/dance-to-benefit-blue-ridge-school-annual-dinner-event-in-aid-of.html | DANCE TO BENEFIT BLUE RIDGE SCHOOL; Annual Dinner Event in Aid of Virginia Institution to Be Held at Pierre Friday | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/air-conditioning-seen-ships-must-bethlehem-steel-engineer-tells.html | AIR CONDITIONING SEEN SHIPS' 'MUST'; Bethlehem Steel Engineer Tells Naval Architects Way Is Open for New Advances | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/score-waa-sales-of-textile-items-outerwear-group-asks-8-other.html | SCORE WAA SALES OF TEXTILE ITEMS; Outerwear Group Asks 8 Other Associations to Join Fight -- Cites Volume Loss | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/better-beer-is-promised.html | Better Beer Is Promised | True | | | C1B 58185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/miss-meek-fiancee-of-carson-pryor-gulf-park-college-alumna-will-be.html | MISS MEEK FIANCEE OF CARSON PRYOR; Gulf Park College Alumna Will Be Married to Veteran of 12th Armored Division | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/puts-plan-into-effect-electric-bond-and-share-announces-prices-for.html | PUTS PLAN INTO EFFECT; Electric Bond and Share Announces Prices for Stocks | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/2994724-is-net-of-erie-railroad-profit-equal-to-40-cents-on-common.html | $2,994,724 IS NET OF ERIE RAILROAD; Profit Equal to 40 Cents on Common Stock, Compared With $1.54 in 1945 | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/mbs-ira-t-chapman.html | MBS. IRA T. CHAPMAN | True | Special to - je new york times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/metal-lines-ruled-by-price-confusion-attributed-to-fantastic-trend.html | METAL LINES RULED BY PRICE CONFUSION; Attributed to Fantastic Trend in Scrap, Meager Steel Extra Data and Speculation DIRECT BUYING ISADOPTED Many Products Also Are Being Dropped or Output Shifted to Substitute Materials | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/canada-ends-deportings-but-will-assist-the-voluntary-departure-of.html | CANADA ENDS DEPORTINGS; But Will Assist the Voluntary Departure of Japanese | True | Special to the THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/guaranty-trusts-dividend.html | Guaranty Trust's Dividend | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/puncturesealing-tubes-back.html | Puncture-Sealing Tubes Back | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/talmadge-assails-arnall-as-plotter-says-he-and-cox-lead-outside.html | TALMADGE ASSAILS ARNALL AS PLOTTER; Says He and Cox Lead Outside Radicals in Drive to Wreck White Rule in Georgia | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/war-childrens-aid-needs-450000000-world-fund-chief-sets-goal-for.html | WAR CHILDREN'S AID NEEDS $450,000,000; World Fund Chief Sets Goal for 20,000,000 -- Milk and Clothing First Priorities | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/britain-seeking-wheat-negotiates-with-argentina-for-substantial-new.html | BRITAIN SEEKING WHEAT; Negotiates With Argentina for Substantial New Purchase | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/house-on-isle-where-kidd-hid-gold-destroyed-by-early-morning-fire.html | House on Isle Where Kidd Hid Gold Destroyed by Early Morning Fire; Historic Gardiner Manor on 3,300-Acre Estate in Gardiner Bay, Had Been Leased by Winston Guest for Hunting | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/12-buildings-sign-with-union.html | 12 Buildings Sign With Union | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/oslo-to-redeem-bonds.html | Oslo to Redeem Bonds | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/museum-presents-french-paintings-whitney-opens-large-display-of.html | MUSEUM PRESENTS FRENCH PAINTINGS; Whitney Opens Large Display of Work by a Group of Modern Paris Artists | True | By Edward Alden Jewell | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/finns-curb-news-again-after-report-on-soviet.html | Finns Curb News Again After Report on Soviet | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/negro-unit-going-to-japan-will-be-integrated-with-white-outfit-in.html | NEGRO UNIT GOING TO JAPAN; Will Be Integrated With White Outfit in Occupation Duty | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/ws-hart-jr-contests-will.html | W.S. Hart Jr. Contests Will | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/bratton-easily-defeats-reif.html | Bratton Easily Defeats Reif | True | | | C1B 58185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/zionists-register-for-chicago-talks.html | ZIONISTS REGISTER FOR CHICAGO TALKS | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/royal-arab-feast-stumps-us-guests-camel-roast-and-140-sheep-top.html | ROYAL ARAB FEAST STUMPS U.S. GUESTS; Camel Roast and 140 Sheep Top Menu Served by Hassa Emir for King Ibn Saud | True | By Clifton Danielspecial To the New York Times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/un-asks-news-freedom-on-inquiry-in-balkans.html | U.N. Asks News Freedom On Inquiry in Balkans | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/papen-is-rebuffed-as-his-trial-opens-german-court-refuses-change-of.html | PAPEN IS REBUFFED AS HIS TRIAL OPENS; German Court Refuses Change of Venue -- Accused Seeks More Time for Defense | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/out-of-night-author-sworn-in-as-citizen.html | ' OUT OF NIGHT' AUTHOR SWORN IN AS CITIZEN | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/dp-passports-are-put-in-force-by-britain-cards-ease-travel-bans-aid.html | DP 'Passports' Are Put in Force by Britain; Cards Ease Travel Bans, Aid Resettlement | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/punjab-bans-unit-of-moslem-league-outlaws-guard-group-seizes-8.html | PUNJAB BANS UNIT OF MOSLEM LEAGUE; Outlaws Guard Group, Seizes 8 Leaders -- 200 Are Hurt in Wide Protest Riots MINORITIES ACTION TAKEN Assembly Adopts Resolution for Committee to Deal With 'Fundamental Rights' | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/pledge-to-spanish-exiles-those-in-france-get-amnesty-if-they-return.html | PLEDGE TO SPANISH EXILES; Those in France Get Amnesty if They Return in 6 Months | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/margaret-chadwell-is-engaged-to-marry.html | MARGARET CHADWELL IS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/supersonic-waves-to-break-up-fog-jerseyite-gets-patent-on-way-to.html | SUPERSONIC WAVES TO BREAK UP FOG; Jerseyite Gets Patent on Way to Clear Air on Land and Sea, in Peace or War INFRA-RED RAYS FOR ICE Californian Would Clear Plane Windshields by a System of Radiation | True | By Winifred Mallonspecial To the New York Times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/jacobs-traded-to-packers.html | Jacobs Traded to Packers | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/2000000-fm-sets-given-as-47-goal-cosgrove-sees-1000000-each-of.html | 2,000,000 FM SETS GIVEN AS '47 GOAL; Cosgrove Sees 1,000,000 Each of Console, Table Types With Retail Volume $225,000,000 | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/robert-f-morse-head-of-w-s-libbey-co-textile-concern-is-dead-at-49.html | ROBERT F. MORSE; Head of W. S. Libbey Co., Textile Concern, Is Dead at 49 | True | Special to the newyork times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/un-unit-drops-bid-to-penal-commission-in-protest-on-franco-spains.html | U.N. Unit Drops Bid to Penal Commission In Protest on Franco Spain's Membership | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/keller-cross-race-tonight.html | Keller, Cross Race Tonight | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/ban-on-un-business-use-asked.html | Ban on U.N. Business Use Asked | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/bequests-in-manning-will.html | Bequests in Manning Will | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/hiccough-publicity-assailed-by-doctors.html | HICCOUGH PUBLICITY ASSAILED BY DOCTORS | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/steelman-is-gratified.html | Steelman Is Gratified | True | | | C1B 58185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/coalition-cabinet-formed-in-greece-maximos-populist-exbanker-sets.html | COALITION CABINET FORMED IN GREECE; Maximos, Populist Ex-Banker, Sets Up 7-Party Government -- Tsaldaris Keeps Foreign Post | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/elise-gaines-married-cornell-alumna-becomes-bride-here-of-joseph.html | ELISE GAINES MARRIED; Cornell Alumna Becomes Bride Here of Joseph Revson | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/bell-penn-state-captain.html | Bell Penn State Captain | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/budget-rise-asked-for-city-prisons-williams-correction-chief.html | BUDGET RISE ASKED FOR CITY PRISONS; Williams, Correction Chief, Increases Estimate for Year by $1,751,491 MORE GUARDS REQUIRED Without Reference to Break in Brooklyn, Plea for More Funds Is Made | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/25-stranded-singers-want-60000-angel.html | 25 STRANDED SINGERS WANT $60,000 ANGEL | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/heads-board-of-trustees-of-church-peace-union.html | Heads Board Of Trustees Of Church Peace Union | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/armours-10-dividend-advances-financing-plan.html | Armour's $10 Dividend Advances Financing Plan | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/argentine-victor-over-turf-course-grillette-defeats-chancegain-for.html | ARGENTINE VICTOR OVER TURF COURSE; Grillette Defeats Chancegain for First American Triumph and Pays $5.10 for $2 TEN IN ROYAL PALM TODAY Air Patrol and Pujante Head Entries for $10,000 Added Seven-Furlong Handicap | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/jersey-approves-gas-rate-rise.html | Jersey Approves Gas Rate Rise | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/patrick-j-deveve.html | PATRICK J. DEVEVE | True | Special to the new york times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/new-deal-audit-asked-senator-robertson-demands-10000000-check-for.html | NEW DEAL AUDIT ASKED; Senator Robertson Demands $10,000,000 Check for Period | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/park-ave-offices-will-cost-1200000.html | PARK AVE. OFFICES WILL COST $1,200,000 | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/orders-hospital-study-rhode-island-governor-names-aides-after-20.html | ORDERS HOSPITAL STUDY; Rhode Island Governor Names Aides After 20 Reported Deaths | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/montgomery-to-box-pellone.html | Montgomery to Box Pellone | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/desideri0-group-gets-mew-an-paper-mills.html | DESIDERI0 GROUP GETS MEW AN PAPER MILLS | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/enators-to-insist-pay-act-change-deral-fight-on-portal-suit-will.html | ENATORS TO INSIST PAY ACT CHANGE; deral Fight on Portal Suit Will Not Stop GOP Drive for Revisions, Capehart Says | True | By William S. Whitespecial To the New York Times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/guatemala-voting-opens-half-of-congress-being-chosen-dissident.html | GUATEMALA VOTING OPENS; Half of Congress Being Chosen -- Dissident Parties Boycott Polls | True | Special to THE NEW TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/dumini-admits-role-in-matteotti-killing.html | DUMINI ADMITS ROLE IN MATTEOTTI KILLING | True | | | C1B 58185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/hidden-pact-balks-us-rule-in-berlin-communist-controlled-free-trade.html | HIDDEN PACT BALKS U.S. RULE IN BERLIN; Communist - Controlled Free Trade Union Plan Curbs Dismissal of Employes | True | By Jack Raymondspecial To the New York Times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/nonhousing-work-approved.html | Non-Housing Work Approved | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/disputes-police-power-judge-downs-objects-to-control-of-prisoners.html | DISPUTES POLICE POWER; Judge Downs Objects to Control of Prisoners in Court | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/many-job-courses-open-for-women-federal-agencies-call-attention-to.html | MANY JOB COURSES OPEN FOR WOMEN; Federal Agencies Call Attention to Training for Service or for Small Businesses | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/fined-for-rent-gouge-harlem-landlord-pays-500-gets-suspension-on.html | FINED FOR RENT GOUGE; Harlem Landlord Pays $500, Gets Suspension on Jail Term | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/baron-van-wassenaer.html | BARON VAN WASSENAER | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/mrs-j-b-bruns-jr-has-son.html | Mrs. J. B. Bruns Jr. Has Son | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/shootings-by-boy-jail-his-mother-divorcee-accused-of-neglect-after.html | SHOOTINGS BY BOY JAIL HIS MOTHER; Divorcee Accused of Neglect After Wounding of Three -- Wallander Warns Others | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/state-title-skating-put-off.html | State Title Skating Put Off | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/capital-changed-by-state-banks-permission-for-increases-and-one.html | CAPITAL CHANGED BY STATE BANKS; Permission for Increases and One Decrease Issued by Banking Department | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/20-military-cut-held-possible-now-mrs-st-george-says-highly-placed.html | 20% MILITARY CUT HELD POSSIBLE NOW; Mrs. St. George Says 'Highly Placed' Navy Man Told Her Budget Could Be Slashed | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/aau-to-pick-sextet-hockey-team-now-abroad-not-to-represent-us-at.html | A.A.U. TO PICK SEXTET; Hockey Team Now Abroad Not to Represent U.S. at Prague | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/new-york-ac-bows-1811-phipps-with-seven-goals-leads-miami-poloists.html | NEW YORK A.C. BOWS, 18-11; Phipps, With Seven Goals, Leads Miami Poloists to Victory | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/cotton-prices-off-by-5-to-21-points-market-in-futures-declines.html | COTTON PRICES OFF BY 5 TO 21 POINTS; Market in Futures Declines After Working Up to Gains of 4 to 27 Points | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/british-envoy-premier-confer.html | British Envoy, Premier Confer | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/business-world-named-plant-manager-of-rca-tube-department.html | BUSINESS WORLD; Named Plant Manager Of RCA Tube Department | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/gis-aided-on-police-jobs-city-bill-eliminates-physical-test-for.html | GI'S AIDED ON POLICE JOBS; City Bill Eliminates Physical Test for Provisionals | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/7-hurt-as-us-plane-crashes-at-halifax.html | 7 HURT AS U.S. PLANE CRASHES AT HALIFAX | True | | | C1B 58185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/forbidden-c-takes-santa-anita-purse-181-chance-defeats-favored-shim.html | FORBIDDEN C TAKES SANTA ANITA PURSE; 18-1 Chance Defeats Favored Shim Malone With Strong Run Through Stretch | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/economists-see-no-major-slump-predict-peak-of-boom-this-year-views.html | ECONOMISTS SEE NO MAJOR SLUMP; Predict Peak of 'Boom' This Year -- Views Differ on the Extent of a Recession ECONOMISTS SEE NO MAJOR SLUMP | True | By Will Lissnerspecial To the New York Times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/bonds-and-shares-on-london-market-south-african-developments.html | BONDS AND SHARES ON LONDON MARKET; South African Developments Depress Gold-Mining Shares -- Gilt-Edge Stocks Firm | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/bbc-is-accused-of-bias-leftist-speakers-are-favored-conservatives.html | BBC IS ACCUSED OF BIAS; Leftist Speakers Are Favored, Conservatives Say | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/smuts-uh-stand-backed-by-house-position-on-southwest-africa-and.html | SMUTS U.H. STAND BACKED BY HOUSE; Position on South-West Africa and Indian Issue Upheld by a Vote of 82 to 46 | True | By G.h. Archambaultspecial To the New York Times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/thugs-get-20000-at-brooklyn-eagle-invade-cashiers-cage-snatch-bag.html | THUGS GET $20,000 AT BROOKLYN EAGLE; Invade Cashier's Cage, Snatch Bag Containing Payroll in 60-Second Hold-Up THUGS GET $20,000 AT BROOKLYN EAGLE | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/two-vice-premiers-named.html | Two Vice Premiers Named | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/mrs-roosevelt-to-unveil-statue.html | Mrs. Roosevelt to Unveil Statue | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/promoter-is-guilty-in-securities-fraud.html | PROMOTER IS GUILTY IN SECURITIES FRAUD | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/luncheon-to-aid-nursery-dobbs-alumnae-will-give-party-at-junior.html | LUNCHEON TO AID NURSERY; Dobbs Alumnae Will Give Party at Junior League on Tuesday | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/utility-approved-on-reorganization-sec-sanctions-the-amended.html | UTILITY APPROVED ON REORGANIZATION; SEC Sanctions the Amended Proposal Submitted by Interstate Power | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/fm-permit-for-mount-vernon.html | FM Permit for Mount Vernon | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/ground-is-broken-at-ewing-hospital-300bed-unit-of-the-memoria.html | GROUND IS BROKEN AT EWING HOSPITAL; 300-Bed Unit of the Memoria Center Is Named for Late Authority on Cancer | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/heiress-leaves-coast-hospital.html | Heiress Leaves Coast Hospital | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/french-urge-rule-by-german-states-propose-a-loose-federation-with.html | FRENCH URGE RULE BY GERMAN STATES; Propose a Loose Federation With Central Control Over Economics, Finance Only | True | By Lansing Warrenspecial To the New York Times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/brewery-deal-planned-stockholders-of-columbia-and-ems-to-vote-on.html | BREWERY DEAL PLANNED; Stockholders of Columbia and Ems to Vote on Merger | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/new-haven-is-tied-up-derailment-delays-service-between-new-york-and.html | NEW HAVEN IS TIED UP; Derailment Delays Service Between New York and Boston | True | | | C1B 58185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/new-president-elected-by-republican-women.html | New President Elected By Republican Women | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/hartung-to-join-giants-star-rookie-due-out-of-army-in-month-he-says.html | HARTUNG TO JOIN GIANTS; Star Rookie Due Out of Army in Month, He Says at Houston | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/capones-heart-said-to-be-failing.html | Capone's Heart Said to Be Failing | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/bank-of-nicaragua-borrows.html | Bank of Nicaragua Borrows | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/russians-charge-denied-churchills-news-conference-is-explained-in.html | RUSSIANS CHARGE DENIED; Churchill's News Conference Is Explained in London | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/i-dan-norman-.html | I DAN NORMAN ' | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/credit-to-france-expected.html | Credit to France Expected | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/julius-kayser-profits-rise-1118689-for-last-six-months-equals-151-a.html | JULIUS KAYSER PROFITS RISE; $1,118,689 for Last Six Months Equals $1.51 a Share | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/sofia-population-up-33-per-cent.html | Sofia Population Up 33 Per Cent | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/navy-tested-gun-shock-on-anvil.html | Navy Tested Gun Shock on Anvil | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/film-strikers-ask-peace-but-modified-demands-do-not-meet-producers.html | FILM STRIKERS ASK PEACE; But Modified Demands Do Not Meet Producers' Stipulations | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/crane-company-expands-arranges-to-take-over-the-business-of.html | CRANE COMPANY EXPANDS; Arranges to Take Over the Business of Alliance Ware, Inc. | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/takes-charge-at-floyd-bennett.html | Takes Charge at Floyd Bennett | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/stocks-make-gains-of-lesser-amount-progress-is-maintained-by.html | STOCKS MAKE GAINS OF LESSER AMOUNT ; Progress Is Maintained by Combined Averages Rise Only 0.55 Point TRADING HEAVIEST IN WEE Early Operations Drift Highe -- Special Situations Cause Principal Advances | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/eileen-lane-prospective-bride.html | Eileen Lane Prospective Bride | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/lutherans-form-a-missions-unit-it-is-designed-for-purpose-of-giving.html | LUTHERANS FORM A MISSIONS UNIT; It Is Designed for Purpose of Giving 'Christian Approach' to the Jewish People | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/an-eakins-brings-2000-venus-bathing-a-kneeling-bronze-auctioned-for.html | AN EAKINS BRINGS $2,000; ' Venus Bathing,' a Kneeling Bronze, Auctioned for $700 | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/tractor-company-earned-6111591-net-income-for-1946-compares-with.html | TRACTOR COMPANY EARNED $6,111,591; Net Income for 1946 Compares With $6,511,895 Figure for Year Before | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/mauriello-stops-thomas-in-second-scores-technical-knockout-after.html | MAURIELLO STOPS THOMAS IN SECOND; Scores Technical Knockout After Flooring Rival Seven Times in Detroit Ring | True | | | C1B 58185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/lawrence-ley.html | LAWRENCE LEY | True | Special to the new york times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/byers-meeting-off-indefinitely.html | Byers Meeting Off Indefinitely | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/elinor-glyns-will-is-probated.html | Elinor Glyn's Will Is Probated | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/professors-back-school-called-in-suit-to-bar-closing-of-horace.html | PROFESSORS BACK SCHOOL; Called in Suit to Bar Closing of Horace Mann-Lincoln | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/group-to-aid-fund-for-negro-schools-mrsg-a-wyeth-joins-womens.html | GROUP TO AID FUND FOR NEGRO SCHOOLS; Mrs. G. A. Wyeth Joins Women's Division in Campaign to Raise $90,000 in City | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/kingan-statement-filed-indianapolis-concern-registers-preferred.html | KINGAN STATEMENT FILED; Indianapolis Concern Registers Preferred, Common Shares | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/civil-service-preference-to-war-veterans-upsets-many-promotions-in.html | Civil Service Preference to War Veterans Upsets Many Promotions in State Police | True | By Clayton Knowlesspecial To the New York Times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/prosecutor-tells-of-a-bribe-offer-suspended-detective-and-his.html | PROSECUTOR TELLS OF A BRIBE OFFER; Suspended Detective and His Former Partner Indicted as Brooklyn Plotters | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/english-score-287-for-5-cricket-tourists-start-match-against-south.html | ENGLISH SCORE 287 FOR 5; Cricket Tourists Start Match Against South Australia | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/zionists-threat-decried-council-for-judaism-opposes-illegal.html | ZIONISTS' THREAT DECRIED; Council for Judaism Opposes Illegal Palestine Entry | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/dartmouth-ski-team-gains-lead-as-puchner-stars-at-middlebury-paces.html | Dartmouth Ski Team Gains Lead As Puchner Stars at Middlebury; Paces New Hampshire by Slim Margin for Carnival Honors -- Polly Hodder Wins Again to Sweep Women's Contests | True | By Frank Elkinsspecial To the New York Times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/huge-berg-invades-bay-of-whales-navy-ships-run-men-stay-in-camp.html | Huge Berg Invades Bay of Whales; Navy Ships Run, Men Stay in Camp; ICEBERG INVADES BAY OF WHALES | True | By Walter Sullivanspecial To the New York Times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/british-stand-firm-on-sudan-question-will-not-yield-to-egypt-case.html | BRITISH STAND FIRM ON SUDAN QUESTION; Will Not Yield to Egypt -- Case Likely to Go to U.N., Where London Expects to Win | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/baker-smid.html | Baker -- Smid | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/robert-d-hefljtv.html | ROBERT D. HEFLJtV | True | Special to the new york Tuns. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/two-governors-so-two-wives.html | Two Governors; So, Two Wives | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/church-damaged-by-fire-clergy-carry-out-sacred-vessels-at-old-st.html | CHURCH DAMAGED BY FIRE; Clergy Carry Out Sacred Vessels at Old St. Patrick's | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/sheaffer-pen-splitup-approved.html | Sheaffer Pen Split-Up Approved | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/deserter-was-nervous-singing-in-army-camps.html | Deserter Was 'Nervous' Singing in Army Camps | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/egg-merchants-assail-prices.html | Egg Merchants Assail Prices | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/bevinstalin-messages.html | Bevin-Stalin Messages | True | | | C1B 58185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/richard-c-warwick.html | RICHARD C. WARWICK | True | I Specla to the Nsr.v york times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/singher-is-figaro-1st-time-this-year-takes-title-role-in-mozart.html | SINGHER IS FIGARO 1ST TIME THIS YEAR; Takes Title Role in Mozart Opera at the Metropolitan -- Miss Turner Is Marcellina | True | By Olin Downes | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/thousands-attend-v1llmeuve-rites-church-leaders-of-3-countries.html | THOUSANDS ATTEND VILLMEUVE RITES°% Church Leaders of 3 Countries Honor Quebec Prelateuo Spellman Aids at Mass | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/geiger-of-the-marines.html | GEIGER OF THE MARINES | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/uranium-reported-in-swedish-shale-egloff-tells-chemists-russia-is.html | URANIUM REPORTED IN SWEDISH SHALE; Egloff Tells Chemists Russia Is Not Known to Have Sought Access to Near-by Oxide PROTEIN SYNTHESIS TOLD Dr. Wrinch of Smith Expresses Hope Her Theory May Lead to Conquest of Deadly Diseases | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/danes-assail-u-s-coal-say-poor-quality-is-being-sent-in-latest.html | DANES ASSAIL U. S. COAL; Say Poor Quality Is Being Sent in Latest Shipments | True | Spocial to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/mbs-chester-newman-sr.html | MBS. CHESTER NEWMAN SR. | True | Special to the new york timis. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/promote-new-yorker-in-cpa.html | Promote New Yorker in CPA | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/wants-1948-convention-atlantic-city-group-plans-bid-for-republican.html | WANTS 1948 CONVENTION; Atlantic City Group Plans Bid for Republican Sessions | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/bituminous-coal-production.html | Bituminous Coal Production | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/columbia-board-elects-coykendall-renamed-chairman-committee-posts.html | COLUMBIA BOARD ELECTS; Coykendall Renamed Chairman -- Committee Posts Filled | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/wage-arbitrator-named-california-professor-will-act-in-coast.html | WAGE ARBITRATOR NAMED; California Professor Will Act in Coast Maritime Dispute | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/twoyear-colleges.html | TWO-YEAR COLLEGES | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/tokyo-wool-deal-is-expected-soon-us-would-finance-purchase-of.html | TOKYO WOOL DEAL IS EXPECTED SOON; U.S. Would Finance Purchase of Australian Product to Keep Vital Industry Running | True | By Burton Cranespecial To The New York Times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/aid-asked-for-latins.html | Aid Asked for Latins | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/bowles-tells-uaw-wages-must-rise-says-country-is-in-no-danger-of.html | BOWLES TELLS UAW WAGES MUST RISE; Says Country Is in No Danger of Business Recession and Sees Leveling of Prices | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/navy-silver-offered-13000-plated-sugar-bowls-to-be-sold-as-war.html | NAVY 'SILVER' OFFERED; 13,000 Plated Sugar Bowls to Be Sold as War Surplus | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/working-girls-found-victims-of-boredom.html | WORKING GIRLS FOUND VICTIMS OF BOREDOM | True | | | C1B 58185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/a-bridetobe.html | A BRIDE-TO-BE | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/austria-in-quandary-over-soviet-claims.html | AUSTRIA IN QUANDARY OVER SOVIET CLAIMS | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/paris-bids-for-germans-seeks-poll-of-prisoners-on-offer-of-freedom.html | PARIS BIDS FOR GERMANS; Seeks Poll of Prisoners on Offer of Freedom and Jobs | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/united-kingdom-weighs-restricted-nationality.html | United Kingdom Weighs Restricted Nationality | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/miss-elizabeth-packard-prominent-clubwoman-daughter-of-late-banker.html | MISS ELIZABETH PACKARD; Prominent Clubwoman, Daughter of Late Banker, Pies at 74 | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/46-paper-box-output-2000000ton-record-special-to-the-new-york-times.html | 46 PAPER BOX OUTPUT 2,000,000-TON RECORD; Special to THE NEW YORK TIMES. | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/illinois-terminal-nets-487162.html | Illinois Terminal Nets $487,162 | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/utility-hearings-end-jersey-public-service-will-file-dissolution.html | UTILITY HEARINGS END; Jersey Public Service Will File Dissolution Plans | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/us-steel-and-cio-extend-contract-it-will-expire-on-april-30-not-feb.html | U.S. STEEL AND CIO EXTEND CONTRACT; It Will Expire on April 30, Not Feb. 15, Allowing Longer Time for Revisions | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/harold-d-smith-rites-monday.html | Harold D. Smith Rites Monday | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/26-evicted-in-rent-case-as-landlord-fails-to-pay.html | 26 Evicted in Rent Case As Landlord Fails to Pay | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/pierre-bomard-french-artist-79-illustrator-of-fine-editions-by.html | PIERRE BOMARD, FRENCH ARTIST, 79; Illustrator of Fine Editions by Leading Authors Diesu Known for Colorings | True | I uaaaaaaaaaaaaaa I Special to * : new york times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/nebraska-names-prochaska.html | Nebraska Names Prochaska | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/pravda-rebuffed-soviet-premier-accepts-bevin-assurance-that-pact-is.html | PRAVDA REBUFFED; Soviet Premier Accepts Bevin Assurance That Pact Is Not Vitiated ST AND HEARTENS LONDON Officials Fine-Comb Treaty for 'Reservations' Held by Russia to Bar a 50-Year Alliance ST ALIN UPHOLDS BRITISH ALLIANCE | True | By Mallory Brownespecial To the New York Times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/hakry-c-btjbrowes.html | HAKRY C. BTJBROWES | True | Special to Tax new Yosx Tnas. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/radio-relay-route-asked-at-t-would-link-phones-to-nychicago-system.html | RADIO RELAY ROUTE ASKED; A.T. & T. Would Link Phones to N.Y.-Chicago System | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/fao-food-plan-backs-us-on-voluntary-cooperation-fao-food-plan-backs.html | FAO Food Plan Backs U.S. On Voluntary Cooperation; FAO FOOD PLAN BACKS U.S. AIMS | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/patriotic-gathering-praised-by-truman.html | PATRIOTIC GATHERING PRAISED BY TRUMAN | True | | | C1B 58185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/if-bribes-defendant-wants-farmer-jury-he-can-get-one-right-in-new.html | If Bribes Defendant Wants Farmer Jury He Can Get One Right in New York City | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/us-british-survey-critical-of-poles-envoys-reports-on-elections.html | U.S., BRITISH SURVEY CRITICAL OF POLES; Envoys' Reports on Elections Confirm Nearly All Charges of Peasant Party Chief BID TO SOCIALIST'S LIKELY Americans and British Feel the Time Has Come to End Help to Mikolajczyk | True | By Sydney Grusonspecial To the New York Times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/duopianists-give-brilliant-recital-lubohutz-and-nemenoff-play-at.html | DUO-PIANIST'S GIVE BRILLIANT RECITAL; Lubohutz and Nemenoff Play at Town Hall Works From Mozart to the Moderns | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/more-pay-for-nurses-held-vital-to-health.html | MORE PAY FOR NURSES HELD VITAL TO HEALTH | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/report-on-wheat-enlivens-market-traders-are-moderately-bullish-as-u.html | REPORT ON WHEAT ENLIVENS MARKET; Traders Are Moderately Bullish as U. S. Finds Supplies Off as 39 Million Bushels | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/louis-jrobertson-leader-in-leather-former-chairman-of-tanners.html | LOUIS J.ROBERTSON, LEADER IN LEATHER; Former Chairman of Tanners Council of America, Ex-Head of Realty Firm, Is Dead . | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/mrs-jack-b-coheit.html | MRS. JACK B. COHEIT | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/650-jews-quit-sweden-depart-in-precariously-small-ship-destination.html | 650 JEWS QUIT SWEDEN; Depart in Precariously Small Ship -- Destination in Doubt | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/pressure-to-free-lithuania-urged-bishop-gannon-farley-others-aiding.html | PRESSURE TO FREE LITHUANIA URGED; Bishop Gannon, Farley, Others Aiding Fund Drive Assail Occupation by Russia | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/bond-put-up-in-ship-suit-300000-to-cover-action-against-greekowned.html | BOND PUT UP IN SHIP SUIT; $300,000 to Cover Action Against Greek-Owned Vessel | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/lindberg-howell.html | Lindberg -- Howell | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/acts-on-copper-lead-zinc-owmr-revises-regulations-on-premium-price.html | ACTS ON COPPER LEAD, ZINC; OWMR Revises Regulations on Premium Price Payments | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/louis-wickmajf.html | LOUIS WICKMAJf | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/mme-flagstad-assailed-her-wartime-activities-hit-by-express-attache.html | MME. FLAGSTAD ASSAILED; Her Wartime Activities Hit by Ex-Press Attache in U.S. | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/lombardi-fordham-aide-former-star-guard-is-appointed-assistant.html | LOMBARDI FORDHAM AIDE; Former Star Guard Is Appointed Assistant Football Coach | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/big-4-aides-split-on-canadian-role-objections-by-soviet-prevent.html | BIG 4 AIDES SPLIT ON CANADIAN ROLE; Objections by Soviet Prevent Reply to Note Requesting Voice on German Treaty HODGSON RAISES NEW POINT Suggests U.N. View on Assets of Germans Abroad Must Be Noted in Peace-Making | True | By Michael, L. Hoffmanspecial To the New York Times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/garment-workers-ask-20-rise.html | Garment Workers Ask 20% Rise | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/marcus-a-benn.html | MARCUS A. BENN | True | Special to THE new 7OEK Tuns. | | C1B 58185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/hofstra-quintet-wins-5550.html | Hofstra Quintet Wins, 55-50 | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/tojo-to-request-dismissal-of-case-25-others-on-trial-in-tokyo-also.html | TOJO TO REQUEST DISMISSAL OF CASE; 25 Others on Trial in Tokyo Also to Present Pleas to Allied Tribunal Monday | True | By Lindesay Parrottspecial To the New York Times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/the-man-i-love-starring-ida-lupino-and-robert-alda-new-feature-bill.html | ' The Man I Love,' Starring Ida Lupino and Robert Alda, New Feature Bill at Strand, Tells Romantic Story of a Singer | True | By Bosley Crowther | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/rent-curbs-eased-to-aid-landlords-in-hardship-cases-fleming-reveals.html | RENT CURBS EASED TO AID LANDLORDS IN 'HARDSHIP CASES; Fleming Reveals Liberalization After Talk With Truman, but Denies It Is a-Break-Through LOCAL COSTS TO BE GUIDE End of Inequities on Area Basis to End 'Squeeze' on Small Owners is Declared an Aim RENT CURBS EASED IN 'HARDSHIP CASES | True | By Samuel A. Towerspecial To the New York Times. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/new-cure-studied-for-tuberculosis-health-service-will-evaluate.html | NEW CURE STUDIED FOR TUBERCULOSIS; Health Service Will Evaluate Streptomycin -- Grants Are Approved for Mental Ills | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/ge-asks-labor-law-striking-balance-warns-excess-is-no-solution-as.html | GE ASKS LABOR LAW STRIKING BALANCE; Warns 'Excess Is No Solution' as It Urges Reaffirmation of 'Trusteeship' Ideal | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/frog-legs-and-lobster-tails-from-cuba-flown-here-in-quantity-for.html | Frog Legs and Lobster Tails From Cuba Flown Here in Quantity for First Time | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/taylor-triumphs-in-racquets-upset-defeats-pawle-british-team-mate.html | TAYLOR TRIUMPHS IN RACQUETS UPSET; Defeats Pawle, British Team- Mate, in Tuxedo Tourney -- Grant, Leonard Advance | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/state-housing-program-legislature-should-act-now-to-provide.html | State Housing Program; Legislature Should Act Now to Provide Additional Funds, It Is Said | True | EDWARD WEINFELD, | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/chief-rabbi-makes-plea.html | Chief Rabbi Makes Plea | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/merger-is-backed-by-air-force-group-association-finds-proposal.html | MERGER IS BACKED BY AIR FORCE GROUP; Association Finds Proposal Acceptable -- Doolittle Warns on Atomic 'Crap Game' | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/communist-gains-reported.html | Communist Gains Reported | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/15-decorated-by-french-bishop-manning-among-group-honored-by.html | 15 DECORATED BY FRENCH; Bishop Manning Among Group Honored by Ambassador | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/patronage-tva-and-the-atom.html | PATRONAGE, TVA AND THE ATOM | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/burmans-guests-of-king-george.html | Burmans Guests of King George | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/teachers-assail-dewey-on-pay-rise-union-group-charges-governor.html | TEACHERS ASSAIL DEWEY ON PAY RISE; Union Group Charges Governor 'Grossly Deceived' Public -- Calls for Hearing | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/inquiry-set-on-book-house-body-acts-after-members-get-antinavy-work.html | INQUIRY SET ON BOOK; House Body Acts After Members Get Anti-Navy Work Free | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/rubenstein-trial-march-3.html | Rubenstein Trial March 3 | True | | | C1B 58185 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/fourth-republic-begins-to-function-in-france.html | Fourth Republic Begins to Function in France | True | By Anne O'Hare McCormick | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/will-lorin-leads-little-symphony-conducts-group-in-reading-of-his.html | WILL LORIN LEADS LITTLE SYMPHONY; Conducts Group in Reading of His Own Work at Times Hall -- Ives Piece Presented | True | | | C1B 58185 | |
| 1947-01-25 | 1947-01-25 | https://www.nytimes.com/1947/01/25/archives/vote-limit-urged-for-closed-shop.html | VOTE LIMIT URGED FOR CLOSED SHOP | True | Special to THE NEW YORK TIMES. | | C1B 58185 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/macarthur-has-67th-birthday.html | MacArthur Has 67th Birthday | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/gop-leaders-and-labor-are-far-apart-on-bills-all-measures-being.html | GOP LEADERS AND LABOR ARE FAR APART ON BILLS; All Measures Being Considered Will Be Fought by the Big Unions | True | By Louis Stark | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/aaf-to-help-fight-fly-peril.html | AAF to Help Fight Fly Peril | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/concerning-the-france-we-need-french-personalities-and-problems-by.html | Concerning the France We Need; FRENCH PERSONALITIES AND PROBLEMS. By D.W. Brogan. 241 pp. New York: Alfred A. Knopf. $3. | True | By Albert Guerard | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/yale-six-triumphs-92-halts-streak-of-boston-college-scoring-5-goals.html | YALE SIX TRIUMPHS, 9-2; Halts Streak of Boston College, Scoring 5 Goals in 3d Period | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/margaret-ellison-married-at-home-i-uuuuu-i-attended-by-her-two.html | MARGARET ELLISON MARRIED AT HOME i; uuuuu I Attended by Her Two Sisters' at Wedding in Bronxville to ! Jack Hayes Van Alien | True | I uuuuuuuuuuuuu ! Special to the new york times. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/room-for-3500-students-new-york-veterans-colleges-will-accept.html | ROOM FOR 3,500 STUDENTS; New York Veterans' Colleges Will Accept Applications | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/kurt-weill-takes-forward-step-in-setting-idiomatic-american-to.html | Kurt Weill Takes Forward Step in Setting Idiomatic American to Music | True | By Olin Downes | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/bank-notes.html | BANK NOTES | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/the-gallic-literary-scene-a-report-from-paris-readers-and-writers.html | The Gallic Literary Scene: A Report from Paris; Readers and Writers in Paris | True | By John L. Brown | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/midwest-states-nebraskas-single-house-is-success-after-decade.html | MIDWEST STATES; Nebraska's Single House Is Success After Decade | True | By Hugh A. Fogarty | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/russopolish-line-of-1919-explained-state-department-releases-parley.html | RUSSO-POLISH LINE OF 1919 EXPLAINED; State Department Releases Parley Record on Proposal Modeled on Curzon Plan | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/1-roderucoles.html | 1 RoderuColes | True | Special to the new vokk times. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/insurance-assets-present-problems-insurance-assets-present-problems.html | INSURANCE ASSETS PRESENT PROBLEMS; INSURANCE ASSETS PRESENT PROBLEMS | True | By Warren Williams | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/tighter-pact-believed-aim.html | Tighter Pact Believed Aim | True | By Drew Middleton | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/nyu-shows-way-in-meet-at-army-mr-outside-of-football-fame-is-fourth.html | N.Y.U. SHOWS WAY IN MEET AT ARMY; ' MR. OUTSIDE' OF FOOTBALL FAME IS FOURTH IN SPRINT | True | By James Roach | | C1B 58186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/inquiries-are-planned-with-eyes-on-election-most-of-those-asked-by.html | INQUIRIES ARE PLANNED WITH EYES ON ELECTION; Most of Those Asked by Republicans Have Some Political Aspect | True | By C.p. Trussell | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/negotiated-deals-favored-by-navy-army-also-wants-contracts-for.html | NEGOTIATED DEALS FAVORED BY NAVY; Army Also Wants Contracts for Purchases Continued by Congress Legislation | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/clarence-wilson-page.html | CLARENCE WILSON PAGE | True | Special to Tine newyork times. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/bobsled-racing-postponed.html | Bobsled Racing Postponed | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/noses.html | | True | L.H.R. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/trend-downward-on-grain-market-march-wheat-shows-independent.html | TREND DOWNWARD ON GRAIN MARKET; March Wheat Shows Independent Strength But all Others Are Off at Close | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/style-show-feb-18-to-aid-day-nursery.html | STYLE SHOW FEB. 18 TO AID DAY NURSERY | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/radar-use-studied-to-chart-weather-mit-group-sponsored-by-army-is.html | RADAR USE STUDIED TO CHART WEATHER; M.I.T. Group Sponsored by Army Is Testing It to Learn How Much It Can Tell | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/i-bridging-the-gap.html | I "BRIDGING THE GAP" | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/new-fascists-stir-as-italy-disputes-while-de-gasperi-still-seeks-to.html | NEW FASCISTS STIR AS ITALY DISPUTES; While de Gasperi Still Seeks to Form Cabinet, Terrorist Unit Vows No-Quarter War | True | By Arnaldo Cortesi | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/rules-out-rent-curbs-us-judge-says-his-court-will-not-follow-price.html | RULES OUT RENT CURBS; U.S. Judge Says His Court Will Not Follow Price Provisions | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/dodds-wins-mile-by-35yd-margin-in-boston-games-dodds-takes-mile-by.html | DODDS WINS MILE BY 35-YD. MARGIN IN BOSTON GAMES; DODDS TAKES MILE BY 35-YARD MARGIN | True | By Joseph M. Sheehan | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Special to Tui newyork times. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/queens-plans-hearing-on-bus-complaints.html | QUEENS PLANS HEARING ON BUS COMPLAINTS | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/tomorrows-champion-by-c-w-anderson-illustrated-by-the-author.html | TOMORROW'S CHAMPION. By C. W. Anderson. Illustrated by the author. Unpaged. New York: The Macmillan Company. $3.; HOLIDAY. By Wesley Dennis. Illustrated by the author. Unpaged. New York: The Viking Press. $2. | True | E.L.B. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/small-danish-ship-hits-mine.html | Small Danish Ship Hits Mine | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/boom-lifts-trade-of-canada-mexico-sharp-increase-in-percentage-and.html | BOOM LIFTS TRADE OF CANADA, MEXICO; Sharp Increase in Percentage and in Volume Has Bearing on U.S. Commerce Pacts | True | By Milton Bracker | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/no-common-thieves.html | No Common Thieves | True | T.J. MCINERNEY. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/harvard-club-triumphs-turns-back-washington-team-at-squash-racquets.html | HARVARD CLUB TRIUMPHS; Turns Back Washington Team at Squash Racquets by 5-0 | True | | | C1B 58186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/joseph-a-enett.html | JOSEPH A. ENETT | True | Special to t'ie new york times. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/meet-walter-hoffman-whose-specialty-is-making-big-but-safe.html | Meet Walter Hoffman Whose Specialty Is Making Big, But Safe, Explosions | True | By Phil Koury | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/by-british-masters-hogarth-constable-turner-represented-lachaise.html | BY BRITISH MASTERS; Hogarth, Constable, Turner Represented --Lachaise Retrospective--Others | True | By Edward Alden Jewell | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/navy-swimmers-top-lehigh.html | Navy Swimmers Top Lehigh | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/cpa-approves-projects-permits-nonhousing-work-in-new-york-area.html | CPA APPROVES PROJECTS; Permits Non-Housing Work in New York Area | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/credit-cards-for-use-on-trains.html | CREDIT CARDS FOR USE ON TRAINS | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/troth-announced-of-miss-ruth-cond1t.html | TROTH ANNOUNCED OF MISS RUTH COND1T | True | Special to the new york times. 'o | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/sculpture.html | SCULPTURE | True | H.D. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/7-dropped-by-union-ask-dubinskys-aid.html | 7 DROPPED BY UNION ASK DUBINSKY'S AID | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/le-parti.html | LE PARTI' | True | DONALD MACCHESNEY. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/japans-war-criminals.html | JAPAN'S WAR CRIMINALS | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/america-sailings-scheduled.html | America Sailings Scheduled | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/mexican-states-treasury-bare.html | Mexican State's Treasury Bare | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/afl-council-meets-this-week.html | AFL Council Meets This Week | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/crane-boom-hits-wire-workman-electrocuted.html | Crane Boom Hits Wire, Workman Electrocuted | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/news-and-gossip-gathered-on-the-rialto-three-more-playwrights-join.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Three More Playwrights Join Ban on Washington--Sherwood's Suggestion | True | By Lewis Funke | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/ramapo-poloists-down-squadron-a-parsells-gets-8-goals-in-1410.html | RAMAPO POLOISTS DOWN SQUADRON A; Parsells Gets 8 Goals in 14-10 Triumph-- Bethpage Defeats West Point by 12-10 | True | By William J. Briordy | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/doctors-of-the-mind-methods-of-the-mental-doctors.html | Doctors of the Mind; Methods of the Mental Doctors | True | By George S. Stevenson | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/contradictions-in-government-nationalism-and-internationalism-by.html | Contradictions in Government; NATIONALISM AND INTERNATIONALISM. By Don Luigi Sturzo. 308 pp. New York: Roy Publishers. $3.50. | True | By Hans Kohn | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/netherlanders-visit-curacao.html | Netherlanders Visit Curacao | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/fly-it-away-by-henry-b-lent-illustrated-from-photographs-and.html | FLY IT AWAY. By Henry B. Lent. Illustrated from photographs and drawings. 108 pp. New York: The Macmillan Company. $2. | True | AUSTIN STEVENS. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/birdofparadise-can-be-grown-as-house-plant.html | Bird-of-Paradise Can Be Grown as House Plant | True | By Helen van Pelt Wilson | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/financial-markets-move-cautiously-pending-wage-negotiationsus-moves.html | Financial Markets Move Cautiously Pending Wage Negotiations--U.S. Moves in Portal Suits | True | By John G. Forrest | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/spain-aids-its-film-men-countrys-producers-receive-exclusive-movie.html | SPAIN AIDS ITS FILM MEN; Country's Producers Receive Exclusive Movie Dub-In Rights | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/robert-porter-shick-i-exofficial-of-the-american-bar-association-is.html | ROBERT PORTER SHICK i; Ex-Official of the American Bar Association Is Dead at 77 | True | Special to the new york times. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/wanna-buy-a-duck.html | Wanna Buy a Duck? | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/old-guard-ball-friday-gen-courtney-hodges-will-be-honor-guest-at.html | OLD GUARD BALL FRIDAY; Gen. Courtney Hodges Will Be Honor Guest at Traditional Fete | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/ice-yacht-heat-to-stuart-oshkosh-club-skipper-takes-2d-race-in.html | ICE YACHT HEAT TO STUART; Oshkosh Club Skipper Takes 2d Race in International Series | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/sara-cohen-engaged-to-wed.html | Sara Cohen Engaged to Wed | True | i-pecial to the new YortK times. I | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/troth-announced-of-miss-wootton-briarcliff-atumna-engaged-to-wyatt.html | TROTH ANNOUNCED OF MISS WOOTTON; Briarcliff Atumna Engaged to Wyatt C. Henderson, Former Lieutenant in the Navy | True | Special to the new york times. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/the-dance-repertory-of-the-ballet-russe-new-work-by-valerie-bettis.html | THE DANCE: REPERTORY OF THE BALLET RUSSE; New Work by Valerie Bettis Featured-- Second Novelty to Be Named | True | By John Martin | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/ski-meet-captured-by-new-hampshire-ski-meet-captured-by-new.html | SKI MEET CAPTURED BY NEW HAMPSHIRE; SKI MEET CAPTURED BY NEW HAMPSHIRE | True | By Frank Elkins | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/vassar-head-cites-youth-pessimism-dr-blanding-urges-educators-to.html | VASSAR HEAD CITES 'YOUTH PESSIMISM'; Dr. Blanding Urges Educators to Hold Ideal That World Ills Can Be Cured | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/armed-forces-seen-draining-science-head-of-office-of-scientific.html | ARMED FORCES SEEN DRAINING SCIENCE; Head of Office of Scientific Personnel Stresses Need for Research Workers | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/buffalo-to-pay-teachers-promptly.html | Buffalo to Pay Teachers Promptly | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/nashville-starts-own-orchestra-veterans-lead-in-move-that-brings.html | NASHVILLE STARTS OWN ORCHESTRA; Veterans Lead in Move That Brings Back City's Symphony | True | By Barbara Keeble | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/evidence-of-pacific-intent-welcome-in-steel-contest-new-pacific.html | Evidence of Pacific Intent Welcome in Steel Contest; NEW PACIFIC INTENT SEEN IN STEEL CASE | True | By Russell Porter | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/the-saga-of-america-the-saga-of-america.html | The Saga of America; The Saga of America | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/casualties.html | | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/uawcio-to-review-extension.html | UAW-CIO to Review Extension | True | | | C1B 58186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/delay-on-the-atom.html | Delay on the Atom | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/manhour-output-up-18-in-6-years-manufacturing-showed-decline-while.html | MAN-HOUR OUTPUT UP 18% IN 6 YEARS; Manufacturing Showed Decline While Other Industries Rose, Economists Are Told | True | By Will Lissner | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/best-promotions-in-week-misses-felt-bowler-hat-called-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Felt Bowler Hat Called Leader by Meyer Both | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/atom-board-names-security-chief-to-safeguard-us-developments.html | Atom Board Names Security Chief To Safeguard U.S. Developments; Appoints F.J. Wilson, Former Secret Service Bureau Head, as Consultant on Measures to Prevent 'Leaks' on Work | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/industry-expands-in-bergen-county-industry-expands-in-bergen-county.html | INDUSTRY EXPANDS IN BERGEN COUNTY; INDUSTRY EXPANDS IN BERGEN COUNTY | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/go-west-young-fireman.html | Go West, Young Fireman | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/jersey-sponsors-home-conversions-state-taking-leases-to-alter.html | JERSEY SPONSORS HOME CONVERSIONS; State Taking Leases to Alter Buildings for Multiple Use to Ease Shortage | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/japan-will-retain-old-war-statues-only-monuments-that-were-put-up.html | JAPAN WILL RETAIN OLD WAR STATUES; Only Monuments That Were Put Up Before Manchurian Incident in '31 May Remain | True | By Burton Crane | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/audrey-obriens-plans-she-will-be-wed-in-cranford-on-feb-8-to-wayne.html | AUDREY O'BRIEN'S PLANS; She Will Be Wed in Cranford on Feb. 8 to Wayne E. Glausser | True | special to the new york times. 1 | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/miss-bernice-gray-becomes-affianced.html | MISS BERNICE GRAY BECOMES AFFIANCED | True | Soecial to the new yokk times. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/everton-stopped-in-soccer-upset-loses-english-cup-4thround-game-by.html | EVERTON STOPPED IN SOCCER UPSET; Loses English Cup 4th-Round Game by 2-1 to Sheffield Wednesday Eleven | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/builders-plan-home-show-here.html | Builders Plan Home Show Here | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/mayor-speaks-tomorrow-will-take-part-in-symposium-in-city-college.html | MAYOR SPEAKS TOMORROW; Will Take Part in Symposium in City College Faculty Room | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/mutual.html | MUTUAL | True | EMANUEL GREENBERG. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/stamping-directory-offered.html | Stamping Directory Offered | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/violinists-12-auditioned-brooklyn-girl-and-stamford-boy-in-young.html | VIOLINISTS, 12, AUDITIONED; Brooklyn Girl and Stamford Boy in Young People's Tryouts | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/stocks-are-dull-in-light-trading-market-little-changed-in-2d.html | STOCKS ARE DULL IN LIGHT TRADING; Market Little Changed in 2d Slowest Session of Year --Rails Weakest | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/formula-for-shock-mr-cains-formula-for-shock.html | Formula for Shock; Mr. Cain's Formula for Shock | True | By Robert Gorham Davis | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/glasgows-strike-settled.html | Glasgow's Strike Settled | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/footnotes-on-the-pedestrian-footnotes-on-the-pedestrian.html | Footnotes on the Pedestrian; Footnotes on the Pedestrian | True | By Meyer Berger | | C1B 58186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/britain-is-straining-to-meet-economic-crisis-labor-government-uses.html | BRITAIN IS STRAINING TO MEET ECONOMIC CRISIS; Labor Government Uses All Resources To Maintain Living Standards | True | By Raymond Daniell | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/equipment-a-snag-in-power-outlook-equipment-a-snag-in-power-outlook.html | EQUIPMENT A SNAG IN POWER OUTLOOK; EQUIPMENT A SNAG IN POWER OUTLOOK. | True | By John P. Callahan | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/leslie-tenettbatjm.html | LESLIE TENETTBATJM | True | Special to the new york times. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/robert-turner-gives-piano-program-here.html | ROBERT TURNER GIVES PIANO PROGRAM HERE | True | R.P. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/poles-clear-china-reds-announce-that-priest-reported-slain-is-alive.html | POLES CLEAR CHINA REDS; Announce That Priest, Reported Slain, Is Alive and Well | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/hong-kong-crash-kills-4.html | Hong Kong Crash Kills 4 | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/the-future-of-the-family-unit-families-in-trouble-by-earl-lomon.html | The Future of the Family Unit; FAMILIES IN TROUBLE By Earl Lomon Koos. 156 pp. New York: King's Crown Press. $2.25. | True | By Robert Simpson | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/william-edgar-ref-d-exhead-of-american-institute-of-electrical.html | WILLIAM EDGAR REf D; Ex-Head of American Institute of Electrical Engineers | True | Special to the new york times. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/treasury-sharing-portal-pay-suits-treasury-sharing-portal-pay-suits.html | TREASURY SHARING PORTAL PAY SUITS; TREASURY SHARING PORTAL PAY SUITS | True | GODFREY N. NELSON | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/rare-items-listed-in-weeks-auctions-first-book-printed-in-colonies.html | RARE ITEMS LISTED IN WEEK'S AUCTIONS; First Book Printed in Colonies Offered, With Other Old and Valuable Volumes | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/cruises-to-nassau-will-begin-feb-28-yarmouth-of-the-eastern-lines.html | CRUISES TO NASSAU WILL BEGIN FEB. 28; Yarmouth of the Eastern Lines to Make 6-Day Round Trips, Leaving on Fridays | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/debt.html | | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/house-may-clean-its-own-house.html | House May Clean Its Own House | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/opera-troupe-may-open-friday.html | Opera Troupe May Open Friday | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/business-outlook-found-reassuring-business-outlook-found-reassuring.html | BUSINESS OUTLOOK FOUND REASSURING; BUSINESS OUTLOOK FOUND REASSURING | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/crisis-in-educationopportunity-or-disaster-crisis-in-education.html | Crisis in Education-- Opportunity or Disaster; Crisis In Education | True | By O.c. Carmichael | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/the-lions-paw-by-robb-white-illustrated-by-ralph-ray-243-pp-new.html | THE LION'S PAW. By Robb White. Illustrated by Ralph Ray. 243 pp. New York: Doubleday & Co. $2. | True | ELLEN LEWIS BUELL. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/strachan-brinton-gain-semifinals-us-champions-down-mcguire-lindsay.html | STRACHAN, BRINTON GAIN SEMI-FINALS; U.S. Champions Down McGuire, Lindsay in Squash Racquets Doubles for Lockett Cup | True | By William D. Richardson | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/new-painting-by-floch-tl-feininger-frank.html | New Painting by Floch, T.L. Feininger, Frank | True | By Howard Devree | | C1B 58186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/fitch-to-visit-newark-board.html | Fitch to Visit Newark Board | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/simmons-asks-3500000.html | Simmons Asks $3,500,000 | | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/mandate-of-potsdam-failure-to-enforce-policies-held-cause-of-german.html | Mandate of Potsdam; Failure to Enforce Policies Held Cause of German Impasse | | HERBERT KRIEDMAN. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/leveling-off-of-realty-market-is-seen-in-nationwide-study-of-price.html | Leveling Off of Realty Market Is Seen In Nation-Wide Study of Price Reports | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/latins-open-union-talks-guatemala-and-san-salvador-discuss.html | LATINS OPEN UNION TALKS; Guatemala and San Salvador Discuss Federation Proposal | | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/nestlelemur-promotes-nadeau.html | Nestle-LeMur Promotes Nadeau | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/exbrown-to-join-squad-in-florida-mcquinn-will-have-chance-to-regain.html | EX-BROWN TO JOIN SQUAD IN FLORIDA; McQuinn Will Have Chance to Regain Form When Bombers Reach St. Petersburg | | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/usperon-harmony-aided-by-edict-on-60-nazi-firms-us-reconciliation.html | U.S-Peron Harmony Aided By Edict on 60 Nazi Firms; U.S. RECONCILIATION WITH PERON AIDED | | By Bertram D. Hulen | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/ohio-state-swim-victor-turns-back-army-4035sets-unofficial-880.html | OHIO STATE SWIM VICTOR; Turns Back Army, 40-35--Sets Unofficial 880 Relay Mark | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/i-uuuuuuuuuuuuuuuuuu-mbs-samuel-k-probasco-j.html | I uuuuuuuuuuuuuuuuuu MBS. SAMUEL K. PROBASCO j | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/american-ensemble-plays-dindy-number.html | AMERICAN ENSEMBLE PLAYS d'INDY NUMBER | True | R.L. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/miss-jean-bender-long-island-bride-madison-n-j-girl-married-in-east.html | MISS JEAN BENDER LONG ISLAND BRIDE; Madison, N. J., Girl Married in East Williston to Richard S. Heermans of Columbia | True | Special to the new york times. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/nassau-school-plan-protested-in-albany.html | NASSAU SCHOOL PLAN PROTESTED IN ALBANY | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/dorothy-j-hare-married-becomes-bride-of-john-carotin-in-church-at.html | DOROTHY J. HARE MARRIED; Becomes Bride of John Carotin in Church at Larchmont | True | I uuuu-¹ o o™u I Special to the new york times. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/2-liners-are-slated-for-remodeling-soon.html | 2 LINERS ARE SLATED FOR REMODELING SOON | | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/food.html | FOOD | | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/hits-his-167th-century-hammond-helps-english-score-562-for-9-in.html | HITS HIS 167TH CENTURY; Hammond Helps English Score 562 for 9 in Cricket Play | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/7-bandits-get-21000-at-coney-as-200-bathhouse-guests-sleep-gang-get.html | 7 Bandits Get $21,000 at Coney As 200 Bathhouse Guests Sleep; GANG GETS $21,000 IN CONEY HOLD-UP | True | | | C1B 58186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/outdoor-cleanliness-association-to-give-first-winter-ball-feb-4.html | Outdoor Cleanliness Association To Give First Winter Ball Feb. 4; Midway and Restaurant, in Atmosphere of Famed Rector's, Will Be Features of Initial Event in Series Planned by Group | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/builders-to-hold-appliance-exhibit-producers-to-show-wares-at.html | BUILDERS TO HOLD APPLIANCE EXHIBIT; Producers to Show Wares at National Meeting in Chicago Next Month | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/educators-named-to-aid-commission-five-will-serve-as-consultants-to.html | EDUCATORS NAMED TO AID COMMISSION; Five Will Serve as Consultants to Subcommittees in Study Set Up by President | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/us-marines-aid-reds.html | U.S. Marines Aid Reds | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/gets-surplus-camden-shipyard.html | Gets Surplus Camden Shipyard | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/join-greenwich-house-board.html | Join Greenwich House Board | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/for-crusade-on-cancer-dirkson-urges-atomic-approach-to-rid-world-of.html | FOR CRUSADE ON CANCER; Dirkson Urges 'Atomic Approach' to Rid World of the Disease | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/celtics-of-boston-stop-knicks-5642-brightman-and-simmons-pace-rally.html | CELTICS OF BOSTON STOP KNICKS, 56-42; Brightman and Simmons Pace Rally That Brings Victory in the Final Quarter | True | By Michael Strauss | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/how-to-behave-and-why-by-munro-leaf-illustrated-by-the-author-56-pp.html | HOW TO BEHAVE AND WHY. By Munro Leaf. Illustrated by the author. 56 pp. Philadelphia: J.B. Lippincott Company. $1.75. | True | NINA SCHNEIDER. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/miss-elizabeth-dyer-engaged.html | Miss Elizabeth Dyer Engaged | True | Special to the new yobk Tmts. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/incomes.html | | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/rutteruwheeler-i.html | RutteruWheeler I | True | Special to the new york time?. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/the-news-of-the-week-in-review-state-of-the-union.html | THE NEWS OF THE WEEK IN REVIEW; State of the Union | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/holds-colleges-obligation-is-guidance-to-one-world.html | Holds Colleges' Obligation Is Guidance to One World | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/dartmouth-six-in-front-downs-army-by-83-cunliffes-3-goals-setting.html | DARTMOUTH SIX IN FRONT; Downs Army by 8-3, Cunliffe's 3 Goals Setting the Pace | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/tarkingtons-titian-kept-citizens-buy-the-painting-for-indianapolis.html | TARKINGTON'S TITIAN KEPT; Citizens Buy the Painting for Indianapolis Museum | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/drive-for-school-in-greece.html | Drive for School in Greece | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/steelers-sign-bechtol.html | Steelers Sign Bechtol | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/course-on-evaluation-of-the-news.html | Course on Evaluation of the News | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/honor-albany-paper-cartoonist.html | Honor Albany Paper, Cartoonist | True | | | C1B 58186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/maltzukahn.html | MaltzuKahn | True | Special to ths new york times. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/medical-men-are-invited-to-conduct-research-here.html | Medical Men Are Invited to Conduct Research Here | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/guinea-pigs-for-cosmetic-users-fourth-cancer-congress.html | Guinea Pigs for Cosmetic Users --Fourth Cancer Congress | True | W.K. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/pointers-for-improving-mans-knowledge-of-himself-the-human-frontier.html | Pointers for Improving Man's Knowledge of Himself; THE HUMAN FRONTIER. By Roger J. Williams. 314 pp. New York: Harcourt, Brace & Co. $3. | True | By E.b. Garside | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/czech-police-raid-bratislava-hotel.html | CZECH POLICE RAID BRATISLAVA HOTEL | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/cbs-states-position-on-advertising-and-radio-commentarya-reply.html | CBS States Position on Advertising and Radio Commentary--A Reply | True | By Jack Gould | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/supplies-to-hungary-up-600-tons-of-relief-goods-sent-by-churches-in.html | SUPPLIES TO HUNGARY UP; 600 Tons of Relief Goods Sent by Churches in 2 Months | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/60-at-naval-academy-are-vets.html | 60% at Naval Academy Are Vets | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/obituary.html | OBITUARY | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/women-are-urged-to-save-democracy-speakers-at-patriotic-conference.html | WOMEN ARE URGED TO SAVE DEMOCRACY; Speakers at Patriotic Conference Stress National Problems Which Affect the Home | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/simplification-aim-to-reduce-costs-american-viscose-official-tells.html | SIMPLIFICATION AIM TO REDUCE COSTS; American Viscose Official Tells of Plan to End Bottlenecks That Pile Up Overhead | True | By Hartley W. Barclay | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/useful-knowledge-is-gained-on-dormancy-how-to-force-buds-or-hold.html | Useful Knowledge Is Gained on Dormancy, How to Force Buds or Hold Them Back | True | By George S. Avery Jr. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/unrra-bars-potatoes-refrigeration-or-dehydration-for-shipment-is.html | UNRRA BARS POTATOES; Refrigeration or Dehydration for Shipment Is 'Too Costly' | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/prelude-to-moscow9.html | PRELUDE TO MOSCOW9 | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/bernard-de-votos-custis-the-town-of-everymans-childhood-mountain.html | Bernard De Voto's Custis, the Town of Everyman's Childhood; MOUNTAIN TIME. By Bernard De Voto. 357 pp. Boston, Mass.: Little, Brown & Co. $2.75. | True | By Edith R. Mirrielees | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/sees-loft-values-steady-honig-predicts-the-demand-will-continue-for.html | SEES LOFT VALUES STEADY; Honig Predicts the Demand Will Continue for Several Years | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/trends-in-four-areas-of-the-country-new-england.html | Trends in Four Areas of the Country; NEW ENGLAND | True | By William M. Blair | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/nun-cited-for-heroism.html | Nun Cited for Heroisn | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 58186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/squadron-a-trio-on-top-falcons-halt-essex-string-148-freebooters.html | SQUADRON A TRIO ON TOP; Falcons Halt Essex String, 14-8 --Freebooters Beat Red Bank | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/frontier-heroines-in-the-hands-of-the-senecas-by-walter-d-edmonds.html | Frontier Heroines; IN THE HANDS OF THE SENECAS. By Walter D. Edmonds. 213 pp. Boston, Mass.: Atlantic-Little, Brown & Co. $2.50. | | By Nash K. Burger | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/nancy-donaldson-wed-in-millbrook-kin-of-late-t-coleman-du-pont.html | NANCY DONALDSON WED IN MILLBROOK; Kin of Late T. Coleman du Pont Married to Mason Starring 3d. Former OSS Captain | True | Special to thi new york times. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/ethyl-sold-for-fuel-oil-hunt-finds-buyer-ready-to-light-explosive.html | ETHYL SOLD FOR FUEL OIL; Hunt Finds Buyer Ready to Light Explosive in Stove | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/five-hurt-in-fat-blast-fire-in-long-island-city-plant-is-soon.html | FIVE HURT IN FAT BLAST; Fire in Long Island City Plant Is Soon Extinguished | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/nuptials-of-beverly-d-frost.html | Nuptials of Beverly D. Frost | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/charles-chaplin-talks-about-his-new-comedy.html | CHARLES CHAPLIN TALKS ABOUT HIS NEW COMEDY | True | T.F.B. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/wagner-picks-mcmurray-as-aide.html | Wagner Picks McMurray as Aide | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/chinese-scientist-delayed-on-coast-has-navy-contract-to-work-at.html | CHINESE SCIENTIST DELAYED ON COAST; Has Navy Contract to Work at Yale, but Official Says His Visa Is That of Visitor | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/dinners-precede-2d-assembly.html | Dinners Precede 2d Assembly | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/feud-fisher.html | FEUD FISHER | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/brick-masons-in-training.html | Brick Masons in Training | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/moles-in-a-dutch-garden-the-moon-is-rising-by-maddy-vegtel-232-pp.html | Moles in a Dutch Garden; THE MOON IS RISING. By Maddy Vegtel. 232 pp. New York: Whittlesey House. $2.50. | True | ANDREA PARKE. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/beerbarrel-polka-devil-by-the-tail-by-langston-moffett-431-pp.html | Beer-Barrel Polka; DEVIL BY THE TAIL. By Langston Moffett. 431 pp. Philadelphia: J.B. Lippincott Company. A Story Press Book. $3. | True | By C.v. Terry | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/guilty-in-coal-bribery-binghamton-and-state-officials-convicted-in.html | GUILTY IN COAL BRIBERY; Binghamton and State Officials Convicted in Short-Weight Case | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/gyhthiam-byrd-becomes-a-bride-skidmora-alumna-is-escorted-by-father.html | GYHTHIAM BYRD BECOMES A BRIDE; Skidmora Alumna Is Escorted by Father at Marriage to Alfred F. Morgenweck | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/asks-all-to-work-in-leading-youth-clark-declares-we-should-be.html | ASKS ALL TO WORK IN LEADING YOUTH; Clark Declares We Should Be Concerned in Developing Each Boy and Girl | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/connecticut-police-head-renamed.html | Connecticut Police Head Renamed | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/jewish-committee-aids-bigotry-study-projects-in-universities-treat.html | JEWISH COMMITTEE AIDS BIGOTRY STUDY; Projects in Universities Treat Bias as 'Emotional Illness,' Executive Says Here | True | | | C1B 58186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/fire-truck-kills-boy-4-companion-hurt-critically-when-they-run-into.html | FIRE TRUCK KILLS BOY, 4; Companion Hurt Critically When They Run Into Bronx Roadway | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/guild-tabloid-brings-news-to-springfield.html | GUILD TABLOID BRINGS NEWS TO SPRINGFIELD | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/new-cook.html | NEW COOK | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/bulgaria-names-signatories.html | Bulgaria Names Signatories | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/news-of-the-world-of-stamps-collectors-await-changes-resulting-from.html | NEWS OF THE WORLD OF STAMPS; Collectors Await Changes Resulting From Signing Of European Treaties | True | By Kent B. Stiles | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/germans-see-rise-of-antisemitism-press-now-wages-campaign-against.html | GERMANS SEE RISE OF ANTI-SEMITISM; Press Now Wages Campaign Against Increase in Bias Noted in Several Areas | True | By Delbert Clark | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/125000-loan-on-silk-plant.html | $125,000 Loan on Silk Plant | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/continued-activity-noted-in-markets.html | CONTINUED ACTIVITY NOTED IN MARKETS | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/claims-in-hockey-stir-controversy-british-official-says-aau-sextet.html | CLAIMS IN HOCKEY STIR CONTROVERSY; British Official Says A.A.U. Sextet From U.S. Will Not Play in World Tourney | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/path-to-production-can-lead-to-perdition.html | Path to Production Can Lead to Perdition | True | By Theodore Pratt | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/red-plurality-seen-in-election-in-rio.html | RED PLURALITY SEEN IN ELECTION IN RIO | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/annapolis-policy-still-unchanged-officers-development-helped-by.html | ANNAPOLIS POLICY STILL UNCHANGED; Officers' Development Helped by Athletics, Says Admiral Holloway, Academy Head | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/bithorn-goes-to-pirates-for-10000-waiver-fee.html | Bithorn Goes to Pirates For $10,000 Waiver Fee | True | By the United Press. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/fete-for-mrs-gardner-wife-of-ambassadordesignate-is-honored-at.html | FETE FOR MRS. GARDNER; Wife of Ambassador-Designate Is Honored at Luncheon | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/james-e-wilmot-traffic-chief-for-international-railway-company-in.html | JAMES E. WILMOT; Traffic Chief for International Railway Company in Buffalo | True | Special to the new york times. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/lumbermen-to-meet-group-to-discuss-home-building-at-convention-here.html | LUMBERMEN TO MEET; Group to Discuss Home Building at Convention Here | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/lift-credit-curbs-cw-bailey-urges-head-of-bankers-asserts.html | LIFT CREDIT CURBS,' C.W. BAILEY URGES; Head of Bankers Asserts Installment Control Fetters Enterprise | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/syracuse-picks-simmons-selects-staunton-ma-mentor-as-football-line.html | SYRACUSE PICKS SIMMONS; Selects Staunton M.A. Mentor as Football Line Coach | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/-mart-cbawfobd-reed.html | . MART CBAWFOBD REED | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/bibs-william-bbittner.html | BIBS. WILLIAM BBITTNER | True | Special to T&E new yohk timss | | C1B 58186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/miss-hursts-streamlined-healer-the-hands-of-veronica-by-fannie.html | Miss Hurst's Streamlined Healer; THE HANDS OF VERONICA. By Fannie Hurst. 279 pp. New York: Harper & Bros. $2.75. | True | By Nona Balakian | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/court-of-inquiry-set-to-end-london-strike.html | COURT OF INQUIRY SET TO END LONDON STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/man-is-immune-to-cold-mr-miller-of-racine-attributes-warmth-to.html | MAN IS IMMUNE TO COLD; Mr. Miller of Racine Attributes Warmth to Indians' Theory | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/injured-in-halifax-crash-six-men-one-woman-identified-in-navy.html | INJURED IN HALIFAX CRASH; Six Men, One Woman Identified in Navy Transport Wreck | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/croydon-air-crash-takes-12-lives-3-nuns-and-a-family-of-4-victims.html | Croydon Air Crash Takes 12 Lives; 3 Nuns and a Family of 4 Victims; CROYDON AIR CRASH FATAL TO 12 OF 23 | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/frances-alleman-will-be-married-hingham-mass-girl-senior-at.html | FRANCES ALLEMAN WILL BE MARRIED Hingham, Mass., Girl, Senior at Wheelock, Fiancee of S. L. Luce Jr. of Dartmouth | True | spkm to tbz nswyork times. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/headaches-for-britain.html | Headaches for Britain | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/penn-five-downs-cornell-by-4438-rally-in-second-half-brings-victory.html | PENN FIVE DOWNS CORNELL BY 44-38; Rally in Second Half Brings Victory in League Game-- Casey and Crossin Star | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/city-college-alumni-art-show.html | City College Alumni Art Show | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/shortwave-notes.html | SHORT-WAVE NOTES | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/busher-honeymoon-among-mayer-horses-to-be-sold-at-santa-anita.html | Busher, Honeymoon Among Mayer Horses To Be Sold at Santa Anita Auction Feb. 27; AUCTION ON FEB. 27 FOR MAYER HORSES | True | By the United Press. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/west-point-test-tougher-high-physical-standards-must-be-met-in.html | WEST POINT TEST TOUGHER; High Physical Standards Must Be Met in Entrance Examinations | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/mbs-frederick-egger.html | MBS. FREDERICK EGGER | True | Special to the newyork times. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/a-commonsense-decision.html | A COMMON-SENSE DECISION | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/america-sings-the-saga-of-america-our-life-and-culture-are-mirrored.html | America Sings the Saga of America; Our life and culture are mirrored in the freshet of ballads sweeping over the land. | True | By Alan Lomax | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/new-jersey-plans-rose-building-last-year-in-union-trebled-the-1945.html | NEW JERSEY PLANS ROSE; Building Last Year in Union Trebled the 1945 Total | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/russian-deadlock-with-canada-bars-talks-on-germany-deadlock-blocks.html | RUSSIAN DEADLOCK WITH CANADA BARS TALKS ON GERMANY; DEADLOCK BLOCKS TALKS ON GERMANY | True | By Mallory Browne | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/us-conciliation-head-gratified.html | U.S. Conciliation Head Gratified | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/argentina-is-problem-for-marshall-reconciling-of-views-of.html | ARGENTINA IS PROBLEM FOR MARSHALL; Reconciling of Views Of Messersmith and Braden Is Vital | True | By Bertram D. Hulen | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 58186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/dallas-bank-gets-rail-loan.html | Dallas Bank Gets Rail Loan | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/cheap-atom-power-due-only-by-1960-army-research-scientists-cite.html | CHEAP ATOM POWER DUE ONLY BY 1960; Army Research Scientists Cite Vast Engineering Problems to Make Fuel Use Safe | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/cotton-prices-off-13-to-18-points-market-opens-higher-but-dips-on.html | COTTON PRICES OFF 13 TO 18 POINTS; Market Opens Higher But Dips on Southern Selling --Tone Remains Steady | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/esso-develops-synthetic-resin.html | Esso Develops Synthetic Resin | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/pacific-states-almost-no-apologia-serves-for-the-weather-now.html | PACIFIC STATES; Almost No Apologia Serves for the Weather Now | True | By Lawrence E. Davies | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/best-brooklyn-deal-to-get-1000-prize.html | ' BEST' BROOKLYN DEAL TO GET $1,000 PRIZE | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/service-teams-planned-2d-army-maps-competition-for-soldiers-in.html | SERVICE TEAMS PLANNED; 2d Army Maps Competition for Soldiers in Major Sports | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/andrew-may-returns-to-kentucky.html | Andrew May Returns to Kentucky | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/baseball-plaques-will-go-to-musial-and-shaughnessy-musial-is.html | BASEBALL PLAQUES WILL GO TO MUSIAL AND SHAUGHNESSY; MUSIAL IS HONORED AS PLAYER OF 1946 | True | By Roscoe McGowen | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/honeywell-issues-panel-heat-manual.html | HONEYWELL ISSUES PANEL HEAT MANUAL | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/soviet-publishes-messages.html | Soviet Publishes Messages | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/investing-funds-in-new-housing-investing-funds-in-new-housing.html | INVESTING FUNDS IN NEW HOUSING; INVESTING FUNDS IN NEW HOUSING | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/americans-mission-in-moscow-the-strange-alliance-by-john-r-deane.html | American's Mission in Moscow; THE STRANGE ALLIANCE. By John R. Deane. 344 pp. New York: The Viking Press. $3.75. | True | By Harrison Salisbury | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/congress-gives-clear-indication-that-it-is-not-forgetting-about.html | Congress Gives Clear Indication That It Is Not Forgetting About 1948 | True | By Felix Belair Jr. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/an-ad-mans-mellow-memoirs-and-hearing-not-an-autobiography-by.html | An "Ad Man's" Mellow Memoirs; AND HEARING NOT. An Autobiography. By Earnest Elmo Calkins. 387 pp. New York: Charles Scribner's Sons. $3.75. | True | R.D.D. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/paul-lux-founder-of-clock-firm-dies.html | PAUL LUX, FOUNDER OF CLOCK FIRM, DIES | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/land-records-show-sharp-rise-in-westchester-realty-trading-fees.html | Land Records Show Sharp Rise In Westchester Realty Trading; Fees From Deeds and Mortgages in 1946 Were Highest in County's History-- Housing Shortage Acute | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/robert-w-mcnley.html | ROBERT W. MCNLEY | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/plan-seminary-near-cincinnati.html | Plan Seminary Near Cincinnati | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/keillyumulligan.html | KeillyuMulligan | True | Special to the new york times. | | C1B 58186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/new-york.html | New York | | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/brooklyn-orphan-asylum-to-gain.html | Brooklyn Orphan Asylum to Gain | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/dr-thomsen-in-new-post.html | Dr. Thomsen in New Post | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/braves-release-gillenwater.html | Braves Release Gillenwater | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/contemporary-music-featured-at-hunter.html | CONTEMPORARY MUSIC FEATURED AT HUNTER | | R.P. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/miss-halpin-wed-in-south-orange-wears-blush-pink-satin-gown-at.html | MISS HALPIN WED IN SOUTH ORANGE; Wears Blush Pink Satin Gown at Marriage to Albert St. Peter Jr. of Ho-Ho-Kus | | Special to Tae kewyoek times. I | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/loyalties.html | LOYALTIES | True | EMANUEL KLEIN. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/asiatic-society-elects-canadian-heads-organization-revived-in-japan.html | ASIATIC SOCIETY ELECTS; Canadian Heads Organization Revived in Japan | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/ice-revue-tomorrow-to-aid-carroll-club.html | ICE REVUE TOMORROW TO AID CARROLL CLUB | | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/mrs-colt-is-bride-of-army-officer-former-margaret-mason-wed-to-brig.html | MRS. COLT IS BRIDE OF ARMY OFFICER; Former Margaret Mason Wed to Brig. Gen. Paul E. Peabody, Chief of Intelligence | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/8-airfields-for-disposal-waa-sends-aides-to-expedite-procedure-at.html | 8 AIRFIELDS FOR DISPOSAL; WAA Sends Aides to Expedite Procedure at Philadelphia | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/mrs-whittic-dead-feminist-leader-exstate-chairman-of-national.html | MRS. WHITTIC DEAD; FEMINIST LEADER; Ex-State Chairman of National Woman's Party Helped Its Campaign for Hoover | | Soeeial toTms hew TotxTmxs. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/boettgerulankenau.html | BoettgeruLankenau | True | Special to t>ie new york times. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | | By C.f. Hughes | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/title-tale.html | TITLE TALE | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/canisius-crushes-liu-five-7248-nearriots-mark-buffalo-game.html | CANISIUS CRUSHES L.I.U. FIVE, 72-48; Near-Riots Mark Buffalo Game --Georgetown Tops Niagara by 66-64 in Overtime | | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/effinger-clinton-wins-in-mile.html | Effinger, Clinton, Wins in Mile | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/weingarten-bows-in-piano-recital-hungarian-artist-presents-an.html | WEINGARTEN BOWS IN PIANO RECITAL; Hungarian Artist Presents an Exacting Program at Town Hall in New York Debut | True | N.S. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/the-background-of-a-miracle-bantings-miracle-by-seale-harris-245-pp.html | The Background of a Miracle; BANTINGS MIRACLE. By Seale Harris. 245 pp. Philadelphia: J.B. Lippincott Company. $3. | True | By Frank G. Slaughter | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/the-sage-of-emporia-notes-from-the-sage-of-emporia.html | The Sage of Emporia; Notes From the Sage of Emporia | True | By R.l. Duffus | | C1B 58186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/austin-like-baruch-divorces-un-veto-from-atom-plan-austin-bars-veto.html | AUSTIN, LIKE BARUCH, DIVORCES U.N. VETO FROM ATOM PLAN; AUSTIN BARS VETO IN ATOM CONTROL | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/mr-secretary-marshall.html | Mr. Secretary Marshall | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/german-rightists-active-attempt-to-increase-members-in-us.html | GERMAN RIGHTISTS ACTIVE; Attempt to Increase Members in U.S. Occupation Zone | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/general-realty-elects-fox.html | General Realty Elects Fox | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/manhattan-on-top-5047-jasper-five-trailing-at-half-rallies-to-down.html | MANHATTAN ON TOP, 50-47; Jasper Five, Trailing at Half, Rallies to Down Siena | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/china-reds-mourn-us-trade-accord-communists-say-the-country-will-be.html | CHINA REDS MOURN U.S. TRADE ACCORD; Communists Say the Country 'Will Be Subjugated' -- A 'Humiliation Day' Ordered | True | By Tillman Durdin | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/miss-austin-bride-qfjohneheppej-i-married-to-veteran-of-the-8th-air.html | MISS AUSTIN BRIDE QFJOHNE.HEPPEJ; I Married to Veteran of the 8th Air Force at Ceremony in i Holy Trinity, Philadelphia | True | Special 10 the new yokk times. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/two-musical-plays-with-some-original-ideas.html | Two Musical Plays With Some Original Ideas | True | By Brooks Atkinson | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/triplets-join-3-sets-of-twins.html | Triplets Join 3 Sets of Twins | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/mussolinis-legacy-the-sowing-of-the-seed-by-ezio-taddei-translated.html | Mussolini's Legacy; THE SOWING OF THE SEED. By Ezio Taddei. Translated by Samuel Putnam. 253 pp. New York: The Dial Press. $3. | True | By Hilda Lake | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/brantlufurnas.html | BrantluFurnas | True | Special to thi new york Tmzs. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/survey-finds-that-textbooks-and-study-course-revision-could-aid.html | Survey Finds That Textbooks and Study Course Revision Could Aid Intergroup Relations | True | By Benjamin Fine | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/authentic-worship.html | Authentic Worship | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/janet-m-shepard-brideelect.html | Janet M. Shepard Bride-Elect | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/gop-senators-draft-bill-to-increase-rent-ceilings-senators-propose.html | GOP Senators Draft Bill To Increase Rent Ceilings; SENATORS PROPOSE RENT CEILING RISE | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/flagstad-applauded-by-audience-in-paris-calls-thomsen-charge-an.html | Flagstad Applauded by Audience in Paris; Calls Thomsen Charge 'an Abominable Lie' | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/notre-dame-routs-purdue.html | Notre Dame Routs Purdue | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/suit-over-oil-tax-names-tennessee-informer-charges-illegal.html | SUIT OVER OIL TAX NAMES TENNESSEE; Informer Charges Illegal Collection of $512,887 on Fuel for Armed Forces | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/portaltoportal-case-brings-rare-reaction-might-put-quietus-on-suits.html | PORTAL-TO-PORTAL CASE BRINGS RARE REACTION; MIGHT PUT QUIETUS ON SUITS | True | By Arthur Krock | | C1B 58186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/walkerumoore.html | WalkeruMoore | True | Special to the new york times. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/republicans-held-diplomats-guides-womens-national-republican-club.html | REPUBLICANS HELD DIPLOMATS GUIDES; WOMEN'S NATIONAL REPUBLICAN CLUB LUNCHEON | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/bill-raises-delaware-workers-pay.html | Bill Raises Delaware Workers' Pay | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/central-states-many-chicago-groups-back-democrat-for-mayor.html | CENTRAL STATES; Many Chicago Groups Back Democrat for Mayor | True | By Louther S. Horne | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/things-black-in-u-s-so-says-moscow-press-not-only-that-but-militant.html | THINGS BLACK IN U. S., SO SAYS MOSCOW PRESS; Not Only That, but Militant Reaction Rules Britain and the Vatican | True | By Drew Middleton | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/basketballour-own-razzledazzle-sport-our-own-razzledazzle-sport.html | Basketball--Our Own Razzle-Dazzle Sport; Our Own Razzle-Dazzle Sport | True | By Arthur Daley | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/earshot-defeats-air-rate-in-dash-triumphs-by-four-lengths-in.html | EARSHOT DEFEATS AIR RATE IN DASH; Triumphs by Four Lengths in Handicap at Fair Grounds --Republican Is Third | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/li-city-painter-wins-art-award-abstraction-by-arthur-osver-receives.html | L.I. CITY PAINTER WINS ART AWARD; Abstraction by Arthur Osver Receives the Pennsylvania Academy Show Prize | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/margaret-west-married-she-becomes-bride-of-louis-f-laun-jr-in.html | MARGARET WEST MARRIED; She Becomes Bride of Louis F. Laun Jr. in Lexington, Mass. | True | Special to the new york times. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/robert-at-merritt.html | ROBERT AT. MERRITT | True | I Special to the new york times. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/frank-capra-warns-of-british-propaganda.html | Frank Capra Warns of 'British Propaganda' | True | By Thomas M. Pryor | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/automobiles-highways-road-improvements-in-new-york-are-held.html | AUTOMOBILES; HIGHWAYS; Road Improvements in New York Are Held Necessary to Reduce Accidents | True | By Bert Pierce | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/protecting-the-un-site.html | PROTECTING THE U.N. SITE | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/unrra-aid-tonnage-totals-20000000-value-reaches-2325000000-with.html | UNRRA AID TONNAGE TOTALS 20,000,000; Value Reaches $2,325,000,000 With Latest Ship for Europe, Director General Says | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/the-rules-and-richard-tyler-some-regulations-and-richard-tyler.html | THE RULES AND RICHARD TYLER; SOME REGULATIONS AND RICHARD TYLER | True | By Lester Bernstein | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/muench-conducts-poulenc-concerto-also-directs-philharmonic-in.html | MUENCH CONDUCTS POULENC CONCERTO; Also Directs Philharmonic in Handel's 'Water Music' and Schumann's 4th Symphony | True | By Noel Straus | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/republicans-seek-accord-on-tariff-senate-leaders-would-extend.html | REPUBLICANS SEEK ACCORD ON TARIFF; Senate Leaders Would Extend Reciprocity, With Limit on Reducing of Rates | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/random-notes-about-people-and-pictures-mr-demille-returns-to-the.html | RANDOM NOTES ABOUT PEOPLE AND PICTURES; Mr. DeMille Returns to the Bible-- Betty Smith's Swiss Mission-- Other Items | True | By A.h. Weiler | | C1B 58186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/us-map-of-world-ready-for-fliers-standard-guide-for-all-areas-even.html | U.S. MAP OF WORLD READY FOR FLIERS; Standard Guide for All Areas, Even Secret Russian Districts, Is Available Everywhere | True | By John Stuart | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/800000-in-tobacco-lost.html | $800,000 in Tobacco Lost | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/victory-in-manchuria-reported-by-nanking.html | VICTORY IN MANCHURIA REPORTED BY NANKING | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/gi-amputee-dies-in-auto-crash.html | GI Amputee Dies in Auto Crash | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/bauersschiller.html | BauersSchiller | True | Special to the new york times. ! | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/cordon-sanitaire-detailed.html | Cordon Sanitaire Detailed | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/mary-ewart-is-wed-i-to-j-s-hargreaves-.html | MARY EWART IS WED I TO J. S. HARGREAVES * | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/dutch-extend-claims-make-bid-for-more-territory-from-germany-in.html | DUTCH EXTEND CLAIMS; Make Bid for More Territory From Germany in Treaty | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/consuls-are-feted-by-viet-nam-chiefs-neutrals-go-to-new-year-party.html | CONSULS ARE FETED BY VIET NAM CHIEFS; Neutrals Go to New Year Party in Beleaguered Hanoi-- Operations Localized | True | By Robert Trumbull | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/desperate-dalliance-close-pursuit-by-katharine-newlin-burt-320-pp.html | Desperate Dalliance; CLOSE PURSUIT. By Katharine Newlin Burt. 320 pp. New York: Charles Scribner's Sons. $3. | True | By Mary McGrory | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/baptists-buy-care-packages.html | Baptists Buy CARE Packages | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/french-children-to-gain-henri-bonnet-and-his-wife-are-patrons-of.html | FRENCH CHILDREN TO GAIN; Henri Bonnet and His Wife Are Patrons of Dance on Feb. 21 | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/the-incipient-roosevelt-legend-the-incipient-roosevelt-legend.html | THE INCIPIENT ROOSEVELT LEGEND; The Incipient Roosevelt Legend | True | By Karl Schriftgiesser | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/feed-the-baby-joe.html | FEED THE BABY, JOE!" | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/brooklyn-fencers-triumph.html | Brooklyn Fencers Triumph | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/ford-companys-employe-savings-plan-ends-friday-after-26-years-of.html | Ford Company's Employe Savings Plan Ends Friday After 26 Years of Operation; FORD SAVINGS PLAN TO END THIS WEEK | True | By Thomas E. Mullaney | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/unintended-victim-slain-in-mexico-feud.html | UNINTENDED VICTIM SLAIN IN MEXICO FEUD | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/exploration-training-our-aims-in-antarctic-territorial-claims-or.html | EXPLORATION, TRAINING OUR AIMS IN ANTARCTIC; Territorial Claims or Discoveries of Uranium Are in the Background | True | By Walter Sullivan | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/mary-b-shivers-a-bride-married-in-haddonfield-church-to-griffin.html | MARY B. SHIVERS A BRIDE; Married in Haddonfield Church to Griffin Sandys Townes | True | I Special to the new york times. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/in-quest-of-information.html | In Quest of Information | True | By Arthur Daley | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/holman-added-to-chicopee-board.html | Holman Added to Chicopee Board | True | | | C1B 58186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/antius-poisoning-of-europe-charged-state-department-aides-hold.html | ANTI-U.S. 'POISONING' OF EUROPE CHARGED; State Department Aides Hold Antidote to Propaganda by Leftists in East Needed | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/cites-bright-signs-for-realty-activity.html | CITES BRIGHT SIGNS FOR REALTY ACTIVITY | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/fights-teenage-crime-delinquency-committee-names-henry-monsky.html | FIGHTS TEEN-AGE CRIME; Delinquency Committee Names Henry Monsky Chairman | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/index-to-quality-in-furnishings.html | Index to Quality In Furnishings | True | By Mary Roche | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/oil-industry-in-sweden-has-valuable-byproduct.html | Oil Industry in Sweden Has Valuable By-Product | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/unions-dispute-is-sifted-in-china-schulter-of-american-cio-to.html | UNION'S DISPUTE IS SIFTED IN CHINA; Schulter of American CIO to Investigate Charges Against Former Labor Chief | True | By Henry R. Lieberman | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/brain-tissue-found-better-than-penicillin-for-combating-some-forms.html | Brain Tissue Found Better Than Penicillin For Combating Some Forms of Infection | True | By Waldemar Kaempffert | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/mercury-goes-to-568-to-set-record-for-date.html | Mercury Goes to 56.8 To Set Record for Date | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/-uuuuuuu-jf-timmermans-dead-flemish-writer-61.html | ! uuuuuuu jf. TIMMERMANS DEAD; FLEMISH WRITER, 61 | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/864-standards-issued-association-to-make-them-available-upon.html | 864 STANDARDS ISSUED; Association to Make Them Available Upon Application | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/new-light-on-japan-japan-past-and-present-by-edwin-o-reischauer.html | New Light on Japan; JAPAN PAST AND PRESENT. By Edwin O. Reischauer. Foreword by Sir George Sansom. 192 pp. New York: Alfred A. Knopf. $2. | True | By Owen Lattimore | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/clashes-in-hanoi.html | Clashes in Hanoi | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/chanins-start-work-at-national-airport.html | CHANINS START WORK AT NATIONAL AIRPORT | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/us-court-dismisses-300000-portal-suit.html | U.S. COURT DISMISSES $300,000 PORTAL SUIT | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/events-of-interest-in-shipping-world-grace-lines-santa-rosa-seen-as.html | EVENTS OF INTEREST IN SHIPPING WORLD; Grace Line's Santa Rosa Seen as Perfect Example of Fireproof Craft | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/miss-mn-beecher-gonnecticdt-bride-west-hartford-church-is-the-scene.html | MISS MN BEECHER GONNECTICDT BRIDE; West Hartford Church Is the Scene of Her Marriage to Louis. G Underwood | True | Special to the new york times. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/french-view-of-the-elephant-and-the-donkey.html | FRENCH VIEW OF THE ELEPHANT AND THE DONKEY | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/problem-of-presidency-is-raised-anew-by-georgias-battle-over.html | Problem of Presidency Is Raised Anew by Georgia's Battle Over Governorship | True | By Jay Walz | | C1B 58186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/kent-school-fund-to-gain.html | Kent School Fund to Gain | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/cmu-issues-call-to-all-sea-unions-3-coasts-invited-to-march-15.html | CMU ISSUES CALL TO ALL SEA UNIONS; 3 Coasts Invited to March 15 Meeting Here -- Single Contract Date Is Aim | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/savings.html | | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/accampbelldies-ballad-singer-74-original-member-of-peerless-quartet.html | A.C.CAMPBELLDIES; BALLAD SINGER, 74; Original Member of Peerless Quartet, Pioneer in Making Phonograph Records | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/gi-benefits-date-from-end-of-war-va-explains-that-trumans-cessation.html | GI BENEFITS DATE FROM END OF WAR; VA Explains That Truman's Cessation of 'Hostilities' Does Not Affect Veterans | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/check-due-on-aliens-in-transit-system.html | CHECK DUE ON ALIENS IN TRANSIT SYSTEM | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/max-beerbohm-at-the-microphone-mainly-on-the-air-by-max-beerbohm.html | Max Beerbohm at the Microphone; MAINLY ON THE AIR. By Max Beerbohm. 142 pp. New York: Alfred A. Knopf. $2. | True | By Frances Winwar | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/title-business-gained-davenport-reports-increase-for-the-home-title.html | TITLE BUSINESS GAINED; Davenport Reports Increase for the Home Title Guaranty | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/footnotes.html | Footnotes | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/boris-m-joffe-jdc-aide.html | Boris M. Joffe JDC Aide | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/school-safety-assailed-eizabeth-nj-annex-found-unsatisfactory-after.html | SCHOOL SAFETY ASSAILED; Eizabeth, N.J., Annex Found 'Unsatisfactory' After Inspection | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/pravda-attacks-us-arms-budget-soviet-paper-says-it-bolsters.html | PRAVDA ATTACKS U.S. ARMS BUDGET; Soviet Paper Says It Bolsters Militarists--Sees Aim to Use a Depression to Rout Labor | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/sophoulis-again-declines-head-of-only-greek-party-not-in-cabinet.html | SOPHOULIS AGAIN DECLINES; Head of Only Greek Party Not in Cabinet Rejects Bid | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/new-york-outdoors-and-indoors-manhattan-kaleidoscope-by-frank.html | New York Outdoors and Indoors; MANHATTAN KALEIDOSCOPE. By Frank Weitenkampf. 290 pp. New York: Charles Scribner's Sons. $2.75. | True | By M.r. Werner | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/new-post-for-nathan-broder.html | New Post for Nathan Broder | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/rights-to-soviet-music.html | Rights to Soviet Music | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/1000000-will-aid-zionism-publicity-pledge-of-expanded-fund-is-made.html | $1,000,000 WILL AID ZIONISM PUBLICITY; Pledge of Expanded Fund Is Made at Chicago Conference --British Are Assailed | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/picard-to-decide-portal-time-issue-employers-union-government-will.html | PICARD TO DECIDE PORTAL TIME ISSUE; Employers, Union, Government Will Be Heard on Ruling That May Set National Pattern | True | By Walter W. Ruch | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 58186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/un-bill-of-rights-on-list-tomorrow-commission-will-begin-study.html | U.N. BILL OF RIGHTS ON LIST TOMORROW; Commission Will Begin Study -- Briton Pledges Assistance and Seeks Press Guarantee | True | By Nancy MacLennan | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/black-in-buffalo-post.html | Black in Buffalo Post | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/foundation-fights-paralysis-by-two-practical-methods-headquarters.html | Foundation Fights Paralysis By Two Practical Methods; Headquarters Aid Research, Education-- Local Units Provide Care, Training | True | By Howard A. Rusk M.d. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/wholesalers-gird-for-big-comeback-wholesalers-gird-for-big-comeback.html | WHOLESALERS GIRD FOR BIG COMEBACK; WHOLESALERS GIRD FOR BIG COMEBACK | True | By Herbert Koshetz | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/trothmadeknowrn-own-of-miss-van-sciver.html | TROTHMADEKNOWrN OF MISS VAN SCIVER | True | Special to ^neficvf york times. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/navy-authorizes-new-medal.html | Navy Authorizes New Medal | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/france-ties-us-six-44.html | France Ties U.S. Six, 4--4 | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/theatre-party-for-diet-kitchen.html | Theatre Party for Diet Kitchen | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/a-common-meetingground-collective-bargaining-by-leonard-j-smith-468.html | A Common Meeting-Ground; COLLECTIVE BARGAINING. By Leonard J. Smith. 468 pp. New York: Prentice-Hall. $5. | True | A.H. RASKIN. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/calling-all-teens.html | Calling All Teens' | True | By Chtherine MacKenzie | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/rail-notes-new-train-daylight-streamliner-cuts-time-between.html | RAIL NOTES: NEW TRAIN; Daylight Streamliner Cuts Time Between Baltimore, Washington, Cincinnati | True | By Ward Allan Howe | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/sgt-joseph-kopec-i.html | SGT. JOSEPH KOPEC I | True | I Special to the new XoRji-TiHES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/miss-pj-peeples-becomes-engagei-former-waves-lieutenant-wil-be.html | MISS P.-J. PEEPLES BECOMES ENGAGEI; Former Waves Lieutenant Wil Be Bride of John Cline, Who Served as Naval Aviator | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/swedish-rumrunning-baltic-spying-linked.html | SWEDISH RUM-RUNNING, BALTIC SPYING LINKED | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/aid-to-dp-emigrants-urged-by-two-rabbis.html | AID TO DP EMIGRANTS URGED BY TWO RABBIS | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/american-film-industry-faces-a-stern-decision.html | American Film Industry Faces a Stern Decision | True | By Bosley Crowther | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/charles-clearwatek.html | CHARLES CLEARWATEK | True | Special to the new yoex times. ! | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/liberals.html | | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/wedded-wooing-with-southern-overtones-ceylun-by-margaret-rebecca.html | Wedded Wooing, with Southern Overtones; CEYLUN. By Margaret Rebecca Lay. 313 pages. New York: Rinehart & Co. $2.75. | True | M.M. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/snowshoe-hikers-they-find-a-wonderland-is-open-to-them.html | SNOWSHOE HIKERS; They Find a Wonderland Is Open to Them | True | By Charles Grutzner | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/art-objects-sell-for-23098.html | Art Objects Sell for $23,098 | True | | | C1B 58186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/tells-of-relief-abroad-church-service-head-puts-1946-total-at.html | TELLS OF RELIEF ABROAD; Church Service Head Puts 1946 Total at 12,000,000 Pounds | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/big-inventory-rise-due-despite-sales-put-at-50-in-some-categories.html | BIG INVENTORY RISE DUE DESPITE SALES; Put at 50% in Some Categories, With Durable Lines Large Contributor to Gain | | By Thomas F. Conroy | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/anderson-is-columbus-pilot.html | Anderson Is Columbus Pilot | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/gibson-warns-uaw-to-train-its-leaders.html | GIBSON WARNS UAW TO TRAIN ITS LEADERS | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/auto-output-at-85590-weeks-production-shows-gain-of-almost-15000.html | AUTO OUTPUT AT 85,590; Week's Production Shows Gain of Almost 15,000 Units | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/autrys-horse-of-films-dies.html | Autry's Horse of Films Dies | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/dog-show-judging-headed-by-quirk-morrisessex-slate-set-for-may.html | DOG SHOW JUDGING HEADED BY QUIRK; Morris-Essex Slate Set for May 24-- List of Eligible Breeds Increased to 33 | | By John Rendel | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/concert-to-aid-hospital-musicale-on-feb-9-to-help-buy-equipment-for.html | CONCERT TO AID HOSPITAL; Musicale on Feb. 9 to Help Buy Equipment for Knickerbocker | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/laguardia-renews-small-loans-fight-calls-on-legislature-to-ban-30.html | LAGUARDIA RENEWS SMALL LOANS FIGHT; Calls on Legislature to Ban 30% Charge and Fix Rate at Not More Than 6% | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/franco-plan-seen-to-adjust-cabinet-madrid-circles-say-he-aims-to.html | FRANCO PLAN SEEN TO ADJUST CABINET; Madrid Circles Say He Aims to Quit Premiership and Tie Monarchists to Regime | | By Sim Pope Brewer | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/tel-aviv-is-barred-to-british-soldiers.html | TEL AVIV IS BARRED TO BRITISH SOLDIERS | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/italys-lack-of-stability-laid-to-welter-of-parties-frequent-cabinet.html | ITALY'S LACK OF STABILITY LAID TO WELTER OF PARTIES; Frequent Cabinet Crises Occur as Weak Coalitions Try to Govern the Country | | By Arnaldo Cortesi | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/french-to-restrict-size-of-the-cabinet.html | FRENCH TO RESTRICT SIZE OF THE CABINET | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/sloan-of-metropolitan-in-los-angeles-visit.html | Sloan of Metropolitan in Los Angeles Visit | True | By Gladwin Hill | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/poetdiplomat-residence-on-earth-selected-poems-by-pablo-neruda-with.html | Poet-Diplomat; RESIDENCE ON EARTH. Selected poems by Pablo Neruda. With English translations by Angel Flores. 205 pp. New York: New Directions. $3.50. | | MILTON BRACKER. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/by-groups-and-singly.html | BY GROUPS AND SINGLY | True | H.D. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/new-engine-announced-wright-aeronautical-describes-it-as-its-most.html | NEW ENGINE ANNOUNCED; Wright Aeronautical Describes It as Its Most Powerful | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/daughter-to-arthur-j-daleys.html | Daughter to Arthur J. Daleys | True | | | C1B 58186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/grand-jury-inquiry-is-urged-in-georgia-on-bribe-reports-grand-jury.html | GRAND JURY INQUIRY IS URGED IN GEORGIA ON BRIBE REPORTS; GRAND JURY ACTION IS URGED IN GEORGIA | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/dilemmas-the-modern-woman-faces-modern-women-the-lost-sex-by.html | Dilemmas the Modern Woman Faces; MODERN WOMEN: The Lost Sex. By Ferdinand Lundberg and Marynia F. Farnham. 497 pp. New York: Harper & Bros. $3.50. | True | By Margaret Mead | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/warner-beats-tompkins-reaches-semifinals-in-squash-racquets-play-at.html | WARNER BEATS TOMPKINS; Reaches Semi-Finals in Squash Racquets Play at Yale Club | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/gambling-inquiry-urged-elizabeth-police-official-calls-on-grand.html | GAMBLING INQUIRY URGED; Elizabeth Police Official Calls on Grand Jury to Act | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/cotton-crop-brings-98582123.html | Cotton Crop Brings $985,821.23 | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/good-news-from-pittsburgh.html | GOOD NEWS FROM PITTSBURGH | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/ri-state-downs-villanova.html | R.I. State Downs Villanova | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/treasure-chest.html | Treasure Chest | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/sands-point-six-wins-54.html | Sands Point Six Wins, 5-4 | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/paper-output-ratio-higher.html | Paper Output Ratio Higher | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/communist-field-is-seen-in-western-china-unrest-in-szechwan-sikang.html | Communist Field Is Seen in Western China; Unrest in Szechwan, Sikang Likely to Grow | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/nature.html | | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/takes-unitarian-post-rev-rb-bragg-will-direct-the-service-committee.html | TAKES UNITARIAN POST; Rev. R.B. Bragg Will Direct the Service Committee | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/card-party-to-aid-missionaries.html | Card Party to Aid Missionaries | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/clay-defends-us-stand-says-denazification-in-zone-is-as-good-as.html | CLAY DEFENDS U.S. STAND; Says Denazification in Zone Is as Good as Anywhere | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/small-powers-and-law-guatemala-may-have-first-case-before-the-new.html | Small Powers and Law; Guatemala May Have First Case Before the New World Court | True | WILLARD B. COWLES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/blum-takes-lead-in-title-skating-scores-60-points-in-3-events-of.html | BLUM TAKES LEAD IN TITLE SKATING; Scores 60 Points in 3 Events of North American Meet-- Fitzgerald Has Mishap | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/formula-for-dealing-with-russia-formula-for-dealing-with-russia.html | Formula for Dealing With Russia; Formula for Dealing with Russia | True | By R.h.s. Crossman. M.p. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/echoes.html | ECHOES | True | MILTON BRONNER. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/elizabeth-sherinyan-artist-is-dead-at-70.html | ELIZABETH SHERINYAN, ARTIST, IS DEAD AT 70 | True | Special to the Mrw yobx Tnas. I | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/honors-boston-merchant-irish-historical-society-gives-its-medal-to.html | HONORS BOSTON MERCHANT; Irish Historical Society Gives Its Medal to P.A. O'Connell | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/cheese-cake-timely-dessert.html | Cheese Cake, Timely Dessert | True | JANE NICKERSON. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/fire-routs-300-in-movie-they-obey-request-to-file-out-calmly-in.html | FIRE ROUTS 300 IN MOVIE; They Obey Request to File Out Calmly in Brooklyn | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/tear-gas-is-used-on-indian-rioters-16-moslem-members-of-punjab.html | TEAR GAS IS USED ON INDIAN RIOTERS; 16 Moslem Members of Punjab Legislature Are Arrested-- Assembly Takes Recess | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/mckellar-wont-run-again.html | McKellar "Won't Run Again" | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/road-to-socialism.html | ROAD TO SOCIALISM | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/estimate-of-busoni.html | Estimate of Busoni | True | FERI ROTH. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/furness-line-veteran-to-return-to-service.html | Furness Line Veteran To Return to Service | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/russians-increase-german-party-bids-sovietbacked-unity-party.html | RUSSIANS INCREASE GERMAN PARTY BIDS; Soviet-Backed Unity Party Undergoing Full Revision-- Socialists Bar Quislings | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/wagerate-increases-worker-income-discussed-in-light-of-nathan.html | Wage-Rate Increases; Worker Income Discussed in Light of Nathan Report | True | ELMER C. BRATT. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/straus-operetta-as-benefit.html | Straus Operetta as Benefit | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/city-gas-line-explodes-service-restored-after-day-without-heating.html | CITY GAS LINE EXPLODES; Service Restored After Day Without Heating, Cooking Facilities | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/air-tours-of-switzerland.html | Air Tours of Switzerland | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/new-treatise-on-movies-used-for-instruction.html | New Treatise on Movies Used for Instruction | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/the-story-of-the-erie-men-of-erie-a-story-of-human-effort-by-edward.html | The Story of the Erie; MEN OF ERIE: A Story of Human Effort. By Edward Hungerford. Illustrated. 346 pp. New York: Random House. $3.75. | True | By Edward Frank Allen | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/jamie-redwood-engaged-j-will-be-wed-in-mobile-april-4-to-frederick.html | JAMIE REDWOOD ENGAGED j; Will Be Wed in Mobile April 4 to Frederick Chase Witzel | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/was-pravda-spanked-if-so-thats-big-news-stalins-letter-to-bevin.html | WAS PRAVDA SPANKED? IF SO, THAT'S BIG NEWS; Stalin's Letter to Bevin Appears to Have Left Communist Party Organ Out on End of Big Limb | True | By Edwin L. James | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/restraint.html | RESTRAINT | True | T.D. PATTULLO. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/harvey-jane-and-butterball-the-unexpected-warrior-by-eric-hatch-241.html | Harvey, Jane and Butterball; THE UNEXPECTED WARRIOR. By Eric Hatch. 241 pp. New York: Rinchart & Co. $2. | True | B.V. WINEBAUM. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/research-expedition-off-for-antarctic.html | RESEARCH EXPEDITION OFF FOR ANTARCTIC | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/germans-rebuff-british-refuse-to-approve-election-law-desired-by.html | GERMANS REBUFF BRITISH; Refuse to Approve Election Law Desired by Latter | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/couple-married-64-years.html | Couple Married 64 Years | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/reclassified-jobs-in-us-steel-give-men-49-millions-us-steel-force.html | RECLASSIFIED JOBS IN U.S. STEEL GIVE MEN 49 MILLIONS; U.S. STEEL FORCE GETS 49 MILLIONS | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/chrysler-pact-extended-months-grace-is-for-continuance-of.html | CHRYSLER PACT EXTENDED; Month's Grace Is for Continuance of Negotiations | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/winifred-busby-var-department-executive-marries-aide-of-industrial.html | WINIFRED BUSBY; Var Department Executive Marries Aide of Industrial Firm in Fort Myer Chapel | True | I Special to Tax new yop.k times. I | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/barbara-bruning-to-wed-i-uuu-wheeling-wva-girl-engaged-to-w.html | BARBARA BRUNING TO WED i uuu; Wheeling (W.Va.) Girl Engaged to W. Peterson Holloway | True | Special to thx Nsw york timis. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/russian-love.html | | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/suzanne-r-lewis-wed-bride-in-west-hempstead-l-i-of-robert-valentine.html | SUZANNE R. LEWIS WED; Bride in West Hempstead, L. I., of Robert Valentine Close | True | Special to Tax new york times. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/named-editor-of-college-paper.html | Named Editor of College Paper | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/seton-hall-on-top-6033-defeats-scranton-quintet-for-17th-victory-in.html | SETON HALL ON TOP, 60-33; Defeats Scranton Quintet for 17th Victory in Row | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/cocktails-in-ontario.html | COCKTAILS IN ONTARIO | True | By Jambs Montagnes | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/treatment-of-the-soil.html | TREATMENT OF THE SOIL | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/german-demands-trial-of-officials-stuttgart-prosecutor-charges.html | GERMAN DEMANDS TRIAL OF OFFICIALS; Stuttgart Prosecutor Charges Wuerttemberg Head and Aide Helped Hitler Get Power | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/2-more-are-seized-in-prison-inquiry-abbandolas-woman-friend-and-man.html | 2 MORE ARE SEIZED IN PRISON INQUIRY; Abbandola's Woman Friend and Man Who Shielded Him Are Questioned | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/poland-entering-a-crucial-period-whether-it-is-to-be-united-or-a.html | POLAND ENTERING A CRUCIAL PERIOD; Whether It Is to Be United or a Divided State Will Soon Be Apparent | True | By Sydney Grusco | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/she-needs-the-tourists-dollars-but-lacks-facilities-to-house-many.html | She Needs the Tourists' Dollars, but Lacks Facilities to House Many Guests | True | By David Anderson | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/communists-in-france-follow-a-french-line-nation-is-placed-first.html | COMMUNISTS IN FRANCE FOLLOW A 'FRENCH LINE'; Nation Is Placed First, With Party Goals Planned for the Future | True | By Lansing Warren | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/assembly-adjourns.html | Assembly Adjourns | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/martha-lafferty-married-in-south-has-6-attendants-at-wedding-to.html | MARTHA LAFFERTY MARRIED IN SOUTH; Has 6 Attendants at Wedding to Lucien D. Barnett Jr. in Richmond, Va., Church | True | special to the Niwyork Tasxs. . \ | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/economists-urged-to-advise-public-head-of-association-calls-for.html | ECONOMIST'S URGED TO ADVISE PUBLIC; Head of Association Calls for Polls of Its Membership on Controversial Issues | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/receipts-of-duel-in-the-sun-mount-as-protests-growacademy-note.html | Receipts of 'Duel in the Sun' Mount as Protests Grow--Academy Note | True | By Thomas F. Brady | | C1B 58186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/harkis-beife.html | HARKIS BEIFE. | True | Special *o ' e new stork times. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/cynthia-kfflball-engaged-to-wed-sarah-lawrence-alumna-will-be-bride.html | CYNTHIA KfflBALL ENGAGED TO WED; Sarah Lawrence Alumna Will Be Bride of George Stewart Hoagland, Former Officer \ | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/closed-shop-or-open-shopthe-two-sides-closed-shop-or-open-shop.html | Closed Shop or Open Shop?-- The Two Sides; Closed Shop or Open Shop? | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/bermuda-pest-combated-biologist-has-parasites-to-fight-cedar-trees.html | BERMUDA PEST COMBATED; Biologist Has Parasites to Fight Cedar Trees' Scale | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/hugoucrowell.html | HugouCrowell | True | Special to thi Niw yohk timm. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/a-banquet-for-birds-they-will-come-flocking-to-a-winter-feast.html | A BANQUET FOR BIRDS; They Will Come Flocking To a Winter Feast | True | By Harriet Morse | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/new-light-on-man-in-the-making.html | New Light on Man in the Making | True | W.K. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/retail-store-sales.html | Retail Store Sales | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/consumer-credit-studied-by-banks-consumer-credit-studied-by-banks.html | CONSUMER CREDIT STUDIED BY BANKS; CONSUMER CREDIT STUDIED BY BANKS | True | By George A. Mooney | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/blind-guide-pilot-land-navy-airplane.html | BLIND' GUIDE, PILOT LAND NAVY AIRPLANE | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/van-johnson-marries-weds-exwife-of-keenan-wynn-four-hours-after-her.html | VAN JOHNSON MARRIES; Weds Ex-Wife of Keenan Wynn Four Hours After Her Divorce | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/childcare-group-to-meet.html | Child-Care Group to Meet | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/the-queens-gambit-botvinnik-the-invincible-by-fred-reinfeld-220-pp.html | The Queen's Gambit; BOT VINNIK the Invincible. By Fred Reinfeld. 220 pp. Philadelphia, Pa.: David McKay Co. $2. | True | By Dana Brannan | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/st-georges-school-plans-drive.html | St. George's School Plans Drive | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/black-market-is-curbed-fines-of-750000-marks-paid-in.html | BLACK MARKET IS CURBED; Fines of 750,000 Marks Paid in Schleswig-Holstein in 1946 | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/lira-devaluation-reported.html | Lira Devaluation Reported | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/naval-aviators-still-oppose-creation-of-separate-department.html | Naval Aviators Still Oppose Creation of Separate Department | True | By Hanson W. Baldwin | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/doris-marsolais-wed-to-walter-marsh-alt.html | DORIS MARSOLAIS WED TO WALTER MARSH Alt | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/student-drinking-seen-on-increase-head-of-wellesley-says-it-poses.html | STUDENT DRINKING SEEN ON INCREASE; Head of Wellesley Says It Poses New Educational Problem--Parents a Factor | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/canadiens-top-bruins-41-blake-scores-twice-in-hockey-game-at.html | CANADIENS TOP BRUINS, 4-1; Blake Scores Twice in Hockey Game at Montreal | True | | | C1B 58186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/british-troupe-coming-here-from-canada.html | British Troupe Coming Here From Canada | True | By Charles J. Lazarus | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/bridge-expert-bidding-todays-practice-in-making-response-to-an.html | BRIDGE: EXPERT BIDDING; Today's Practice in Making Response to An Opening No-Trump by Partner | True | By Albert H. Morehead | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/mothers-penance-come-home-traveler-by-claude-kinnoull-346-pp-new.html | Mother's Penance; COME HOME, TRAVELER. By Claude Kinnoull. 346 pp. New York: Double- day & Co. $2.75. | True | HAROLD TAGER JR. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/three-halfhour-programs-to-explore-teachers-woesother-items.html | Three Half-Hour Programs to Explore Teachers' Woes--Other Items | True | By Sidney Lohman | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/no-iron-curtain-hampered-doctors-american-medical-mission-to.html | NO 'IRON CURTAIN HAMPERED DOCTORS; American Medical Mission to Czechoslovakia Moved Freely, Dr. J.E.M. Thomson Says | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/warning-on-nazis-issued-in-london-allied-committee-sends-out-its.html | WARNING ON NAZIS ISSUED IN LONDON; Allied Committee Sends Out Its Charges of German Plot to Premiers and Ministers | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/mcann-victor-at-traps-takes-prize-after-a-tie-with-schirmer-in-nyac.html | MCANN VICTOR AT TRAPS; Takes Prize After a Tie With Schirmer in N.Y.A.C. Shoot | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/percy-brook-j-uuuuuuuui-i-composer-and-church-organist-once-in.html | ! PERCY BROOK j; uuuuuuuui I Composer and Church Organist Once in Insurance Field Here | True | I _____ Special to the new ydex tejes. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/22-of-tva-are-communists-mkellar-tells-senate-group-22-of-tva-named.html | 22 of TVA Are Communists, M'Kellar Tells Senate Group; 22 OF TVA NAMED AS COMMUNISTS | True | By John D. Morris | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/granvillebarkers-blueprints-for-the-shakespeare-student-prefaces-to.html | Granville-Barker's Blueprints for the Shakespeare Student; PREFACES TO SHAKESPEARE. Vol. I. By Harley Granville-Barker. 543 pp. Princeton, N.J.: Prineeton University Press. $5. | True | By Margaret Webster | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/for-higher-wedding-fee-clerk-reasons-men-who-want-to-marry-will-pay.html | FOR HIGHER WEDDING FEE; Clerk Reasons Men Who Want to Marry Will Pay | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/gop-economic-decisions-will-test-our-world-policies-traditional.html | GOP ECONOMIC DECISIONS WILL TEST OUR WORLD POLICIES; Traditional Republican High-Tariff Doctrines Clash With Our Stated Aims to Foster Foreign Trade | True | By James Reston | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/alfred-van-dtjsen-i.html | ALFRED VAN DTJSEN i | True | Special to the new yoek times. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/m-8ert3ghmai-she-is-married-to-david-hail-mcconnell-in-heavenly.html | m 8ERT3GHMAI; She Is Married to David Hail McConnell in Heavenly Rest Church fay Dr. Darlington | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/swim-title-taken-by-miss-corridon-wsa-star-wins-womens-met-100yard.html | SWIM TITLE TAKEN BY MISS CORRIDON; W.S.A. Star Wins Women's Met 100-Yard Free-Style Race --Winckler Is Victor | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/rose-beats-ryan-in-squash-final-wins-bulldog-tourney-honors-at-the.html | ROSE BEATS RYAN IN SQUASH FINAL; Wins Bulldog Tourney Honors at the Yale Club, Scoring by 15-11, 8-15 and 17-14 | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/see-foods-leading-decline-in-prices-industry-spokesmen-bear-out.html | SEE FOODS LEADING DECLINE IN PRICES; Industry Spokesmen Bear Out Forecast, Putting Drop at 25% in Field This Year | True | By Charles B. Crisman | | C1B 58186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/winter-wind.html | WINTER WIND | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/us-seen-retaining-atom-bomb-secrets.html | U.S. SEEN RETAINING ATOM BOMB SECRETS | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/the-world-of-music-philharmonic-to-name-conductor.html | THE WORLD OF MUSIC: PHILHARMONIC TO NAME CONDUCTOR | True | By Ross Parmenter | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/19-pupils-arrive-by-air-latinamerican-youths-will-be-guests-in.html | 19 PUPILS ARRIVE BY AIR; Latin-American Youths Will Be Guests in Homes in U.S. | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/clinton-h-blake-lawyer-63-dead-senior-partner-in-firm-here-former.html | CLINTON H. BLAKE, LAWYER, 63, DEAD; Senior Partner in Firm Here, Former Mayor of Englewood, Wrote Books and Articles | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/john-lynn-young-wuu___uuu-j-former-circulation-manager-of-the.html | JOHN LYNN YOUNG; wuu_ ^ _uuu j Former Circulation Manager of The Philadelphia Inquirer | True | Special to the new.yop.k times. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/florida-and-west-coast-bookings-are-heavy.html | Florida and West Coast Bookings Are Heavy | True | By Diana Rice | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/us-rebuilding-aid-pledged-to-italy-truman-letter-to-de-nicola-also.html | U.S. REBUILDING AID PLEDGED TO ITALY; Truman Letter to de Nicola Also Covers Grain -- Lira Devaluation Held Near | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/florida-nuptials-for-miss-ff1tbers-she-is-bride-of-lieut-charles.html | oFLORIDA NUPTIALS FOR MISS FF1TBERS; She Is Bride of Lieut. Charles Kristofak of Navy in Miami BeachuReception at Club | True | Special to phe new yokk times. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/german-teamwork-urged-robertson-stresses-unity-in-talk-to-economic.html | GERMAN TEAMWORK URGED; Robertson Stresses Unity in Talk to Economic Council | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/flight-into-space-seen-as-possible-experiments-with-v2-rockets-now.html | FLIGHT INTO SPACE SEEN AS POSSIBLE; Experiments With V-2 Rockets Now Point to Practicability, Scientist Tells Explorers | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/olga-harrington-becomes-fiancee-sarah-lawrence-student-will-be-wed.html | OLGA HARRINGTON BECOMES FIANCEE; Sarah Lawrence Student Will Be Wed to John Porteous 2d, Ex-Pilot in Air Arm | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/leaves-from-a-lawyers-diary-they-builded-better-than-they-knew-by.html | Leaves from a Lawyer's Diary; THEY BUILDED BETTER THAN THEY KNEW. By Julius Henry Cohen. 376 pp. New York: Julian Messner. $3.75. | True | ROBERT D. DINSMORE. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/butler-explains-housing-evictions-head-of-city-authority-cites.html | BUTLER EXPLAINS HOUSING EVICTIONS; Head of City Authority Cites Income Increases by Families in Low-Rent Projects | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/analyst-and-manyika-black-anger-by-wulf-sachs-324-pp-boston-little.html | Analyst and Manyika; BLACK ANGER. By Wulf Sachs. 324 pp. Boston: Little, Brown & Co. $3. | True | By Stuart Cloete | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/schultisuruff.html | SchultisuRuff | True | Special to thi: new Yu .'.oo; times. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/church-faces-sait-on-effacing-mural-artist-charges-destruction-at.html | CHURCH FACES SUIT ON EFFACING MURAL; Artist Charges Destruction at Rutgers Presbyterian Damaged His Reputation | True | By Sanka Knox | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/navy-triumphs-3935-midshipmen-beat-no-carolina-quintet-for-eighth.html | NAVY TRIUMPHS, 39-35; Midshipmen Beat No. Carolina Quintet for Eighth Victory | True | | | C1B 58186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/coast-allstar-game-off.html | Coast All-Star Game Off | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/thankyou-note.html | THANK-YOU NOTE | True | ERNEST E. HOWELL. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/judge-la-prade-softball-czar.html | Judge La Prade Softball Czar | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/birth-death-rates-decline-18981945-infant-mortality-in-this-city.html | BIRTH, DEATH RATES DECLINE 1898-1945; Infant Mortality in This City Cut From 140.9 in 1,000 Live Births to 30.4 | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/capone-dead-at-48-dry-era-gang-chief-heart-disease-fatal-at-miami.html | CAPONE DEAD AT 48; DRY ERA GANG CHIEF; Heart Disease Fatal at Miami Beach Home in Sequel to a Stroke of Apoplexy | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/austerity-cripps-points-the-way.html | AUSTERITY" CRIPPS POINTS THE WAY | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/stalins-pact-aim-disturbs-london-stalins-pact-aim-disturbs-london.html | STALIN'S PACT AIM DISTURBS LONDON; STALIN'S PACT AIM DISTURBS LONDON | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/for-depth-in-photos-crosslighting-improves-architectural-scenes.html | FOR DEPTH IN PHOTOS; Cross-lighting Improves Architectural Scenes | True | By Jacob Deschin | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/1160for2-shot-triumphs-by-nose-seeteesee-staves-off-pere-times.html | $11.60-FOR-$2 SHOT TRIUMPHS BY NOSE; See-Tee-See Staves Off Pere Time's Closing Challenge to Earn $33,250 Purse | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/a-thoroughgoing-history-of-science-science-since-1500-by-ht-pledge.html | A Thorough-Going History of Science; SCIENCE SINCE 1500. By H.T. Pledge. 357 pp. New York: Philosophical Library. $5. | True | By M.f. Ashley Montagu | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/500-enterprises-set-up-in-bavaria-millions-expelled-from-other.html | 500 ENTERPRISES SET UP IN BAVARIA; Millions Expelled From Other Areas Making Wide Variety of Usable Goods for Export | True | By Dana Adams Schmidt | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/news-photography-course-jobs-in-coast-guard.html | News Photography Course -- Jobs in Coast Guard | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/new-lofty-mountains-sighted-in-antarctic-navy-airmen-cross-coast-of.html | New Lofty Mountains Sighted in Antarctic; Navy Airmen Cross Coast of Roosevelt Sea | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/-solitary-days-fixed-in-150year-sentence.html | ' SOLITARY DAYS FIXED IN 150-YEAR SENTENCE | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/proving-that-facts-can-be-fun-having-fun-with-facts.html | Proving That Facts Can Be Fun; Having Fun with Facts | True | By Bruce Rae | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/state-handball-title-to-haber.html | State Handball Title to Haber | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/captain-to-buy-10-sheep-and-charge-it-to-a-king.html | Captain to Buy 10 Sheep And Charge It to a King | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/future-of-housing-put-up-to-industry-creedon-and-foley-federal.html | FUTURE OF HOUSING PUT UP TO INDUSTRY; Creedon and Foley, Federal Chiefs, Shift Responsibility From the Government | True | By Anthony Leviero | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/american-doubles-now-surpass-the-japanese.html | American Doubles Now Surpass the Japanese | True | By Mary C. Seckman | | C1B 58186 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/students-criticize-schools-disrepair-participants-in-times-forum.html | STUDENTS CRITICIZE SCHOOLS' DISREPAIR; Participants in Times Forum Say Some Are Rat-Infested and Need Better Sanitation | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/spring-slants.html | Spring Slants | True | By Virginia Pope | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/the-philosphic-philosopher.html | The Philosphic Philosopher | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/differences.html | Differences | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/senator-asks-curb-on-federal-power-omahoney-says-30-bills-to.html | SENATOR ASKS CURB ON FEDERAL POWER; O'Mahoney Says 30 Bills to Increase Control Are Before Congress Despite Election | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/flying-british-admiral-finds-tradition-intact.html | Flying British Admiral Finds Tradition Intact | True | Special to THE NEW YORK TIMES. | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/report-on-the-mood-of-germany-report-on-the-mood-of-germany.html | Report on the Mood of Germany; Report on the Mood of Germany | True | By Shepard Stone | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/razzledazzle-sport.html | Razzle-Dazzle Sport | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/basketball-dates-set-garden-invitation-event-will-get-under-way-on.html | BASKETBALL DATES SET; Garden Invitation Event Will Get Under Way on March 15 | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/lycee-students-tour-airfield.html | Lycee Students Tour Airfield | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/100-us-tax-urged-on-gate-pay-gains-asks-100-us-tax-on-gate-pay.html | 100% U.S. TAX URGED ON GATE PAY GAINS; ASKS 100% U.S. TAX ON GATE PAY GAINS | True | By Joseph A. Loftus | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/pucelle-letters.html | PUCELLE; Letters | True | | | C1B 58186 | |
| 1947-01-26 | 1947-01-26 | https://www.nytimes.com/1947/01/26/archives/macleish-to-be-speaker.html | MacLeish to Be Speaker | True | | | C1B 58186 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/inventory-doubt-stressed-by-nam-warns-on-conflicting-views-of.html | INVENTORY DOUBT STRESSED BY NAM; Warns on Conflicting Views of Department of Commerce and the OTC | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/hinman-triumphs-again-takes-dinghy-sailing-laurels-at-manhasset-bay.html | HINMAN TRIUMPHS AGAIN; Takes Dinghy Sailing Laurels at Manhasset Bay Y. C. | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/price-control-and-ration.html | Price Control and Ration | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/japanese-doctor-sentenced.html | Japanese Doctor Sentenced | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/yugoslavs-protest-greek-trial.html | Yugoslavs Protest Greek Trial | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/biggest-pipeline-being-fabricated-line-to-link-southern-california.html | BIGGEST PIPELINE BEING FABRICATED; Line to Link Southern California With New Mexico, West Texas Gas Fields | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/class-c-title-to-boden-bayside-player-tops-richards-in-squash.html | CLASS C TITLE TO BODEN; Bayside Player Tops Richards in Squash Racquets Final | True | | | C1B 58347 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/adolph-meier-senior-geologist-for-the-state-of-pennsylvania-is-dead.html | ADOLPH MEIER; Senior Geologist for the State of Pennsylvania Is Dead at 50 | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/dr-r-p-oppenheimer-knoxville-physician-formerly-served-at-bemevue.html | DR. R. P. OPPENHEIMER; Knoxville Physician Formerly Served at BeMevue Hospital | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/universal-training-a-must-patterson-warns-women-training-a-must.html | Universal Training a Must, Patterson Warns Women; TRAINING A MUST, PATTERSON WARNS Secretary Tells Patriotic Group That U.S. Needs Standing Army of 1,070,000 -- Kenney Sees Peril of Titanic Air Blow | True | By Bess Furmanspecial To the New York Times. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/miss-marcelle-desne-new-rochelle-bride.html | MISS MARCELLE DESNE NEW ROCHELLE BRIDE | True | Special to the new york times. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/cotton-is-firmer-at-end-of-week-futures-close-1-point-up-to-54.html | COTTON IS FIRMER AT END OF WEEK; Futures Close 1 Point Up to 54 Down-- Pessimism Is Reflected at Opening | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/assigned-to-organized-reserve-posts.html | ASSIGNED TO ORGANIZED RESERVE POSTS | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/ship-line-to-take-autos-to-florida.html | SHIP LINE TO TAKE AUTOS TO FLORIDA | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/prepare-for-new-york-shoe-fair.html | Prepare for New York Shoe Fair | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/singers-husband-ill-is-shocked-by-news.html | SINGER'S HUSBAND, ILL, IS SHOCKED BY NEWS | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/way-found-to-stop-mildew-in-cottons.html | WAY FOUND TO STOP MILDEW IN COTTONS | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/dust-storm-lifts-soil-of-rhode-island-farms.html | Dust Storm Lifts Soil Of Rhode Island Farms | True | North American Newspaper Alliance. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/tom-reynolds-dies-london-theatre-man.html | TOM REYNOLDS DIES; LONDON THEATRE MAN | True | Special to tee Mtw Tone tdos. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/lieut-w-l-clarkson-is-killed.html | Lieut. W. L. Clarkson Is Killed | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/dutch-sign-first-trade-accord-with-merged-zones-in-germany-dutch.html | Dutch Sign First Trade Accord With Merged Zones in Germany; DUTCH SIGN ACCORD FOR GERMAN TRADE | True | By Jack Raymondspecial To the New York Times. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/british-bets-estimated-average-man-said-to-gamble-5-shillings-a.html | BRITISH BETS ESTIMATED; Average Man Said to Gamble 5 Shillings a Week | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/knapp-wins-again-in-dinghy-sailing-takes-four-of-nine-races-at.html | KNAPP WINS AGAIN IN DINGHY SAILING; Takes Four of Nine Races at Larchmont With the Agony --Raymond Is Runner-Up | True | By James Robbinsspecial the New York Times. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/elwap-sardff-weds-jean-brown-former-army-captain-son-of-rca-head.html | ELWAP SARDFF WEDS JEAN BROWN; Former Army Captain, Son of RCA Head, Marries Scarsdale Girl in Her Parents' Home | True | Special to the Niw Toss Tons. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/opens-u-s-offices.html | Opens U. S. Offices | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/plane-snaps-miamis-lights.html | Plane Snaps Miami's Lights | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/4-held-in-abortion-case-woman-and-man-are-accused-by-police-as.html | 4 HELD IN ABORTION CASE; Woman and Man Are Accused by Police as 'Steerers' | True | | | C1B 58347 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/entertained-by-coolidge.html | Entertained by Coolidge | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/dr-soper-in-panamerican-post.html | Dr. Soper in Pan-American Post | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/negro-actors-meet-10th-annual-guild-session-hears-talk-by-r-e.html | NEGRO ACTORS MEET; 10th Annual Guild Session Hears Talk by R. E. Sherwood | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/albany-society-to-meet.html | Albany Society to Meet | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/5-terrorists-take-briton-from-home-in-midjerusalem-four-men-and.html | 5 TERRORISTS TAKE BRITON FROM HOME IN MID-JERUSALEM; Four Men and Girl, All Armed, Slug Business Man and Drive Him Off in Car VICTIM'S DEATH FEARED Trail of Blood Found in Moslem Cemetery but Hunt Fails to Bare More Traces | True | By Julian Louis Meltzerspecial To the New York Times. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/herman-johnson.html | HERMAN JOHNSON | True | Special to the Nrw voek times. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/taxidrivers-dilemma-swedes-ban-and-tax-their-tips-men-say-few-give.html | TAXI-DRIVERS' DILEMMA; Swedes Ban and Tax Their Tips --Men Say Few Give Any | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/300-visit-new-child-center.html | 300 Visit New Child Center | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/radio-production-reaches-new-peak-rma-places-1946-output-at-over.html | RADIO PRODUCTION REACHES NEW PEAK; RMA Places 1946 Output at Over 15,000,000 Sets, With Trend Moving Higher | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/booksauthors.html | Books--Authors | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/how-area-members-voted-in-congress-daring-week.html | How Area Members Voted In Congress Daring Week | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/cio-official-hits-afl-as-diabolical-haywood-so-terms-latters-stand.html | CIO OFFICIAL HITS AFL AS 'DIABOLICAL'; Haywood So Terms Latter's Stand on Wage-Rise Drive-- Sees Play for Employers | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/city-plans-train-of-stainless-steel-city-plans-train-of-stainless.html | CITY PLANS TRAIN OF STAINLESS STEEL; CITY PLANS TRAIN OF STAINLESS STEEL 10 Subway Cars Are Ordered at Cost of $1,158,000 for Experimental Operation | True | By Paul Crowell | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/august-c-miller-taunton-mass-silver-designer-landscape-painter-dies.html | AUGUST C. MILLER; Taunton, Mass., Silver Designer,! "Landscape Painter Dies at 80 | True | Special to the newyork Tears. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/czechoslovakias-minorities-explanation-made-by-ambassador-as-to-the.html | Czechoslovakia's Minorities; Explanation Made by Ambassador as to the Position of His Country | True | Dr. JURAJ SLAVIK, | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/twu-to-start-taxi-drive-cio-union-seeks-to-organize-the-30000-cab.html | TWU TO START TAXI DRIVE; CIO Union Seeks to Organize the 30,000 Cab Drivers Here | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/building-of-schools-to-resume-in-bronx.html | BUILDING OF SCHOOLS TO RESUME IN BRONX | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/guard-fighter-wing-seeks-men.html | Guard Fighter Wing Seeks Men | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/punjab-releases-moslem-leaders-eight-whose-arrest-touched-off-riots.html | PUNJAB RELEASES MOSLEM LEADERS; Eight Whose Arrest Touched Off Riots Are Freed-- Jinnah Appeals to Viceroy | True | | | C1B 58347 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/bulgarian-quintet-to-tour.html | Bulgarian Quintet to Tour | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/james-w-akbttckle.html | JAMES W. AKBTTCKLE | True | Spedai to i"he new york times. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/bias-unit-to-visit-albany-intercollegiate-unity-council-to-seek.html | BIAS UNIT TO VISIT ALBANY; Intercollegiate Unity Council to Seek Legislative Ban | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/robeson-to-leave-stage-says-he-will-devote-two-years-entirely-to.html | ROBESON TO LEAVE STAGE; Says He Will Devote Two Years Entirely to Racial Talks | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/on-far-east-run-city-of-poona-to-start-voyage-from-here-on-feb-11.html | ON FAR EAST RUN; City of Poona to Start Voyage From Here on Feb. 11 | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/uaw-is-indicated-allis-poll-victor-by-scant-margin-allischalmers.html | UAW IS INDICATED ALLIS POLL VICTOR BY SCANT MARGIN; ALLIS-CHALMERS WORKERS VOTE FOR BARGAINING AGENT UAW IS INDICATED ALLIS POLL VICTOR Unofficial Tally Is 4,122 For CIO Local Against 4,015 for Independent Group TEST IN QUESTIONED VOTES These, With 116 Cast for No Union, May Bar Majority Wisconsin Requires | True | By Walter W. Ruchspecial To the New York Times. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/city-seeks-to-curb-boroughs-powers-bill-would-transfer-rights-of-5.html | CITY SEEKS TO CURB BOROUGHS POWERS; Bill Would Transfer Rights of 5 Building Superintendents to Housing Commissioner ENGINEERS CRITICIZE PLAN Say Technical Knowledge Is Not Required of Department Head, a Political Appointee | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/walter-jacobson-commercial-department-head-at-lafayette-high.html | WALTER JACOBSON; Commercial Department Head at Lafayette High, Brooklyn, Dies | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/legion-again-asks-training-for-all-defense-committee-calls-for-end.html | LEGION AGAIN ASKS TRAINING FOR ALL; Defense Committee Calls for End of War Emergency and Draft Measure | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/marine-engineers-reject-tie-to-cmu-unions-officials-vote-against.html | MARINE ENGINEERS REJECT TIE TO CMU; Union's Officials Vote Against Polling Members on Question -- Plea by Bridges Fails | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/ski-slopes-and-trails.html | Ski Slopes and Trails | True | By Frank Elkinsspecial To the New York Times. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/smoke-fells-2-in-prison-u-s-detention-house-inmates-overcome.html | SMOKE FELLS 2 IN PRISON; U. S. Detention House Inmates Overcome Fighting Blaze | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/saddler-fights-zavala-tonight.html | Saddler Fights Zavala Tonight | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/jewish-labor-group-to-convene.html | Jewish Labor Group to Convene | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/u-s-french-sixes-tie-4-to-4.html | U. S., French Sixes Tie, 4 to 4 | True | | | C1B 58347 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/crash-in-denmark-grace-moore-plane-crash-in-denmark-ends-brilliant.html | CRASH IN DENMARK; GRACE MOORE: PLANE CRASH IN DENMARK ENDS BRILLIANT SINGING CAREER GRACE MOORE DIES IN BURNING PLANE Take-Off Mishap Fatal to Singer, Swedish King's Grandson, 20 Others DAKOTA CLIMBED STEEPLY U.S.-Built Liner, Operated by Dutch, Stalled as Veteran Pilot Tried to Right Craft | True | By Svend Carstensenspecial To the New York Times. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/lieder-sung-by-lotte-lehmann.html | Lieder Sung by Lotte Lehmann | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/leaves-consolidated-edison.html | Leaves Consolidated Edison | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/mrs-joseph-a-ford.html | MRS. JOSEPH A. FORD | True | Special 1.0 the new xork - imes. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/drottningholm-due-here-swedish-ship-is-bringing-last-2-survivors-of.html | DROTTNINGHOLM DUE HERE; Swedish Ship Is Bringing Last 2 Survivors of Jewish Family | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/drjohnafairlie-long-an-educator-emeritus-professor-of-political.html | DRJOHNA-FAIRLIE, LONG AN EDUCATOR; Emeritus Professor of Political Science at U. of Illinois Dies u-Headed National Croup | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/323000000-total-of-october-issues-decrease-shown-from-average-of.html | $323,000,000 TOTAL OF OCTOBER ISSUES; Decrease Shown From Average of $510,000,000 in Previous Nine Months of 1946 | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/oldtimers-visit-little-america-i-siple-leads-party-to-28-site.html | OLD-TIMERS' VISIT LITTLE AMERICA I; Siple Leads Party to '28 Site, Buried Under 50-Foot Snow --Byrd's Flight Imminent | True | By Walter Sullivanspecial To the New York Times. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/hershey-pros-270-wins-by-7-strokes-hogan-registers-69-on-last-round.html | HERSHEY PRO'S 270 WINS BY 7 STROKES; Hogan Registers 69 on Last Round in Arizona--Uses a Brassie Off the Tees MANGRUM, OLIVER SECOND Finish With Tallies of 277, One Better Than Demaret --Stranahan Cards 285 | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/overloading-is-charged.html | Overloading Is Charged | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/truman-asks-u-s-to-guard-security-fateful-problems-face-us-he-says.html | TRUMAN ASKS U. S. TO GUARD SECURITY; ' Fateful' Problems Face Us, He Says in Hailing Week Set by Reserve Officers | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/would-fight-inflation-reserve-bulletin-proposes-resistance-to-price.html | WOULD FIGHT INFLATION; Reserve Bulletin Proposes Resistance to Price Rises | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/institute-of-arts-planned-in-mexico-carlos-chavez-composer-will.html | INSTITUTE OF ARTS PLANNED IN MEXICO; Carlos Chavez, Composer, Will Head a National Project to Show Nation's 'Personality' | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/francis-j-bachman.html | FRANCIS J. BACHMAN | True | Specie the new voek times. I | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/end-of-an-evil-dream.html | END OF AN EVIL DREAM | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/reply-by-albania-awaited-by-un-security-council-will-take-up.html | REPLY BY ALBANIA AWAITED BY U. N.; Security Council Will Take Up Dispute With Britain at Meeting Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/leo-a-nttnnink.html | LEO A. NtTNNINK | True | Special to thi Niw YORK Tons. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/dr-bela-varkonyi-concert-pianist-who-was-born-in-hungary-dies-at.html | DR. BELA VARKONYI; Concert Pianist Who Was Born in Hungary Dies at Age of 68 | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/seek-dudley-as-backfield-coach.html | Seek Dudley as Backfield Coach | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/marion-kerby-sings-spirituals-program.html | MARION KERBY SINGS SPIRITUALS PROGRAM | True | R. L. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/bovenizer-heads-drive-to-direct-protestant-campaign-for-1095000-in.html | BOVENIZER HEADS DRIVE; To Direct Protestant Campaign for $1,095,000 in City | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/carter-farriss-heard-tenor-presents-a-joint-recital-with-norma.html | CARTER FARRISS HEARD; Tenor Presents a Joint Recital With Norma Dolin, Pianist | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/philharmonic-plans-first-tour-since-39.html | PHILHARMONIC PLANS FIRST TOUR SINCE '39 | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/rev-n-w-kuykendali.html | REV. N. W. KUYKENDALi. | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/some-values-seen-in-lending-agency-investment-bankers-think-us.html | SOME VALUES SEEN IN LENDING AGENCY; Investment Bankers Think U.S. Could Aid Post-War Life if Limits Are Set | True | By Paul Heffernan | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/14room-house-offered-but-there-is-a-condition.html | 14-Room House Offered, But There Is a Condition | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/trade-in-oats-futures-off-price-averages-for-week-drop-with.html | TRADE IN OATS FUTURES OFF; Price Averages for Week Drop, With Liquidation Developing | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/proper-tools-essential-for-good-carving-best-way-to-prepare-corned.html | Proper Tools Essential for Good Carving; Best Way to Prepare Corned Beef Outlined | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/apology-from-premier.html | Apology From Premier | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/oneyear-maturities-of-us-58369158693.html | ONE-YEAR MATURITIES OF U.S. $58,369,158,693 | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/port-board-backed-on-airfield-stand-citizens-union-writes-mayor.html | PORT BOARD BACKED ON AIRFIELD STAND; Citizens Union Writes Mayor That City Authority's Plan Involves Financial Risks | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/30-oneman-shows-on-weeks-art-list-new-work-by-picasso-on-view-at.html | 30 ONE-MAN SHOWS ON WEEK'S ART LIST; New Work by Picasso on View at Samuel Kootz Gallery-- Odets' Pictures on View | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/high-heels-scored-as-ruining-feet-loafer-types-and-sneakers-share.html | HIGH HEELS SCORED AS 'RUINING FEET; ' Loafer' Types and Sneakers Share in Speakers' Criticism Before Podiatrists | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/sets-february-sales-export-bars-down-on-surplus-goods-waa-to.html | SETS FEBRUARY SALES; EXPORT BARS DOWN ON SURPLUS GOODS WAA to Dispose of $3,000,000,000 Worth of Goods | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/republican-convention-sought.html | Republican Convention Sought | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/daughter-to-mrs-joseph-siris.html | Daughter to Mrs. Joseph Siris | True | | | C1B 58347 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/food-packages-donated-representative-bloom-aids-the-greek-war.html | FOOD PACKAGES DONATED; Representative Bloom Aids the Greek War Relief Drive | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/bradle-takes-5mile-run.html | Bradle Takes 5-Mile Run | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/huge-potato-stocks-in-state-a-problem.html | HUGE POTATO STOCKS IN STATE A PROBLEM | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/arlene-ezicksons-nuptials.html | Arlene Ezickson's Nuptials | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/sees-boom-for-gas-industry.html | Sees Boom for Gas Industry | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/47-members-leave-for-athens.html | 47 Members Leave for Athens | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/sofia-levine-gives-a-varied-program.html | SOFIA LEVINE GIVES A VARIED PROGRAM | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/grace-moore-sang-to-fame-in-3-fields-tennessee-church-choir-girl.html | GRACE MOORE SANG TO FAME IN 3 FIELDS; Tennessee Church Choir Girl Became Star on Broadway, in Films and in Opera | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/pravda-condemns-republican-talks-pravda-condemns-republican-talks.html | PRAVDA CONDEMNS REPUBLICAN TALKS; PRAVDA CONDEMNS REPUBLICAN TALKS Says Vandenberg and Dulles Bared Imperialistic Aims in U.S. Foreign Policy | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/thomas-hunt-attorney-former-member-of-boston-law-firm-is-dead.html | THOMAS HUNT; Attorney, Former Member of Boston Law Firm, Is Dead | True | Special to the newyork times. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/belgium-to-take-20000-displaced-war-victims-to-work-in-coal.html | BELGIUM TO TAKE 20,000 DISPLACED; War Victims to Work in Coal Mines--South America and Alaska May Get Others | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/landowska-draws-capacity-audience-harpsichordist-delights-it-at-her.html | LANDOWSKA DRAWS CAPACITY AUDIENCE; Harpsichordist Delights It at Her First Recital of Season, Given at Town Hall | True | By Noel Straus | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/report-on-dudley.html | Report on Dudley | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/warns-on-sugar-outlook-wilson-urges-controls-be-kept-throughout.html | WARNS ON SUGAR OUTLOOK; Wilson Urges Controls Be Kept Throughout Year | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/oneseue-c-tjul1battlt.html | ONESEUE C. TJU1BATTLT | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/ship-salvage-started-divers-work-on-former-europa-sunk-at-le-havre.html | SHIP SALVAGE STARTED; Divers Work on Former Europa, Sunk at Le Havre | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/charles-p-taft-to-speak-jewish-assembly-will-hear-u-s-plans-for.html | CHARLES P. TAFT TO SPEAK; Jewish Assembly Will Hear U. S. Plans for European Aid | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/force-threat-rises-in-japans-disputes.html | FORCE THREAT RISES IN JAPAN'S DISPUTES | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/afl-attacks-nea-as-company-union-kuenzli-blames-the-educators-group.html | AFL ATTACKS NEA AS COMPANY UNION; Kuenzli Blames the Educators Group for Teacher Shortage --Givens Hits Back | True | By Anthony Levierospecial To the New York Times. | | C1B 58347 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/garden-talks-continue-walking-tours-to-mark-second-half-of.html | GARDEN TALKS CONTINUE; Walking Tours to Mark Second Half of Williamsburg Meeting | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/arctic-wave-grips-britain-and-europe.html | ARCTIC WAVE GRIPS BRITAIN AND EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/harvester-profit-22326000-in-46-earnings-below-those-of-1945.html | HARVESTER PROFIT $22,326,000 IN '46; Earnings Below Those of 1945 Despite Sales Record for a Peacetime Year | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/plan-jewish-music-fete-national-welfare-board-will-be-sponsor-of.html | PLAN JEWISH MUSIC FETE; National Welfare Board Will Be Sponsor of Large Festival | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/20-britons-study-under-fund-here-commonwealth-fellowship-plan-is.html | 20 BRITONS STUDY UNDER FUND HERE; Commonwealth Fellowship Plan Is Functioning Again After Lapse of Five Years | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/new-minor-loop-planned-class-a-baseball-league-for-new-england-set.html | NEW MINOR LOOP PLANNED; Class A Baseball League for New England Set for 1948 | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/tojo-challenge-on-court-barred-counsel-for-26-japanese-says.html | TOJO CHALLENGE ON COURT BARRED; Counsel for 26 Japanese Says MacArthur Lacked Power to Set Up Tribunal | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/mrs-s-rosenbloom-widow-of-philanthropist-was-active-in-zionist.html | MRS. S. ROSENBLOOM; Widow of Philanthropist Was Active in Zionist Movement | | Special to j.*he new york times. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/portal-suits-held-bankruptcy-path-smethurst-counsel-of-nam-tells.html | PORTAL SUITS HELD BANKRUPTCY PATH; Smethurst, Counsel of NAM, Tells CIO Man in Debate They Could Mean Ruin | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/y-m-c-a-asks-8650000-aid-for-its-units-in-26-foreign-countries-is.html | Y. M. C. A. ASKS $8,650,000; Aid for Its Units in 26 Foreign Countries Is Planned | | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/without-home-cooking-montgomery-ala-lacks-also-gas-heat-for-second.html | WITHOUT HOME COOKING; Montgomery, Ala., Lacks Also Gas Heat for Second Day | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/reg-us-pat-off-among-the-missing.html | Reg. U. S. Pat. Off. Among the Missing | True | By Arthur Daley | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/limitation-on-presidential-terms.html | Limitation on Presidential Terms | True | ROBERT WITHINGTON. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/fifth-in-jailbreak-gives-up-to-police.html | FIFTH IN JAILBREAK GIVES UP TO POLICE | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/hadassahrffialow-brideofdrjadich-hunter-alumna-married-here.html | HADASSAHRffiALOW BRIDEOFDRJADICH; Hunter Alumna Married Here to,Former Army Chaplain, Adviser to Eisenhpwer | | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/new-buying-office.html | New Buying Office | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/150-looted-boxes-found-in-brooklyn-containers-taken-in-21600-coney.html | 150 LOOTED BOXES FOUND IN BROOKLYN; Containers Taken in $21,600 Coney Hold-Up Were Dumped Back of Detective's Home | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/fire-routs-ten-families.html | Fire Routs Ten Families | True | | | C1B 58347 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/new-school-group-opposes-a-strike-united-teachers-will-stress.html | NEW SCHOOL GROUP OPPOSES A STRIKE; United Teachers Will Stress Professional Conduct, Avoid Labor Affiliation | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/summit-rector-retires.html | Summit Rector Retires | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/nyilas-fencing-winner.html | Nyilas Fencing Winner | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/mrs-john-j-fleming-mother-of-major-general-diesu-18-descendants-in.html | MRS. JOHN J. FLEMING; Mother of. Major General Diesu 18 Descendants in the War | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/becomes-vice-president-of-storecast-corporation.html | Becomes Vice President Of Storecast Corporation | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/end-detroit-restaurant-strike.html | End Detroit Restaurant Strike | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/graziano-queried-in-rumors-of-fix-boxer-questioned-by-hogan-faces.html | GRAZIANO QUERIED IN RUMORS OF 'FIX'; Boxer, Questioned by Hogan, Faces Grand Jury Today on Canceled Shanks Bout | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/greece-protests-restrictions.html | Greece Protests Restrictions | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/nursing-courses-offered.html | Nursing Courses Offered | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/romulo-warns-us-to-cultivate-east-we-need-prestige-to-combat.html | ROMULO WARNS U.S. TO CULTIVATE EAST; We Need Prestige to Combat Communism, General Says in Talk Before Carroll Club | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/izvestia-assails-deal-writer-sees-in-pipeline-a-link-in-u-s.html | IZVESTIA ASSAILS DEAL; Writer Sees in Pipeline a Link in U. S. Military Base Chain | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/hopeless-urge-of-the-young-to-get-away-from-europe.html | Hopeless Urge of the Young to Get Away From Europe | True | By Anne O'Hare McCormick | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/to-advise-on-training-civilian-committee-will-aid-the-army-on-fort.html | TO ADVISE ON TRAINING; Civilian Committee Will Aid the Army on Fort Knox Test | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/nlrb-says-it-cut-industrial-strife-nlrb-says-it-cut-industrial.html | NLRB SAYS IT CUT INDUSTRIAL STRIFE; NLRB SAYS IT CUT INDUSTRIAL STRIFE Wagner Act 'Has Served Well' in Unionization Disputes, It Reports to Congress | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/steel-due-to-demand-worker-output-rise.html | STEEL DUE TO DEMAND WORKER OUTPUT RISE | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/cio-seen-avoiding-big-strikes-in-47-extension-of-steel-wage-pact-in.html | CIO SEEN AVOIDING BIG STRIKES IN '47; Extension of Steel Wage Pact Interpreted as Evidence of Murray's Determination | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/santa-fe-to-get-new-cars.html | Santa Fe to Get New Cars | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/alco-modernizes-executive-staff-younger-men-named-to-committee-as.html | ALCO MODERNIZES EXECUTIVE STAFF; Younger Men Named to Committee as Mass Production Program Progresses | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/trafeli-nips-blum-for-skating-title-nutley-n-j-star-needing-a-2d-to.html | TRAFELI NIPS BLUM FOR SKATING TITLE; Nutley, N. J., Star, Needing a 2d to Win No. American Meet, Is 4th in 5-Mile Final Event | True | | | C1B 58347 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/turkey-chosen-for-study-20th-century-fund-names-that-nation-in.html | TURKEY CHOSEN FOR STUDY; 20th Century Fund Names That Nation in First of Series | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/credit-board-starts-manufacturers-group-aims-to-reduce-losses.html | CREDIT BOARD STARTS; Manufacturers' Group Aims to Reduce Losses | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/eastman-van-duzer-qualify.html | Eastman, Van Duzer Qualify | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/clay-denies-nazis-are-gaining-power.html | CLAY DENIES NAZIS ARE GAINING POWER | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/methods-of-guerrilla-warfare-make-task-one-of-exceptional.html | Methods of Guerrilla Warfare Make Task One of Exceptional Difficulty--d' Argenlieu Sees Natives Influenced by Marxism | True | By Robert Trumbullspecial To the New York Times. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/65th-benefit-brings-actors-fund-15000.html | 65TH BENEFIT BRINGS ACTORS FUND $15,000 | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/louis-b-menagh.html | LOUIS B. MENAGH | True | Special to the new york Tnas. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/hurtling-suicide-injures-woman-pedestrian-critically-hurt-as-mans.html | HURTLING SUICIDE INJURES WOMAN; Pedestrian Critically Hurt as Man's Body Caroms Off Ledge of Empire State Building | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/credits-anderson-in-butter-inquiry-clark-says-secretary-began-study.html | CREDITS ANDERSON IN BUTTER INQUIRY; Clark Says Secretary Began Study That Brought Action Against Dairymen's League | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/metropolitan-scene-of-k-of-c-benefit.html | METROPOLITAN SCENE OF K. OF C. BENEFIT | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/four-yugoslavs-executed.html | Four Yugoslavs Executed | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/17-named-to-boards-local-school-appointees-to-be-sworn-at-3-p-m.html | 17 NAMED TO BOARDS; Local School Appointees to Be Sworn at 3 P. M. Tomorrow | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/medal-for-jack-warner-merit-award-to-film-official-is-revealed-by.html | MEDAL FOR JACK WARNER; Merit Award to Film Official Is Revealed by Army | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/new-tremors-in-san-salvador.html | New Tremors in San Salvador | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/railway-employment.html | RAILWAY EMPLOYMENT | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/merger-of-forces-backed-by-halsey.html | MERGER OF FORCES BACKED BY HALSEY | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/railway-to-speed-coal-l-n-orders-3000-new-cars-and-would-build-spur.html | RAILWAY TO SPEED COAL; L. & N. Orders 3,000 New Cars and Would Build Spur Line | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/sweden-mourns-popular-prince-shocked-by-death-in-air-crash-of.html | SWEDEN MOURNS POPULAR PRINCE; Shocked by Death in Air Crash of Gustaf Adolf, Second in Line to Aged King's Throne 9-MONTH-OLD SON IS HEIR 40-Year-Old Grandson of Ruler Was a Famous Sportsman-- A Guest at White House | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/17673-see-chicago-draw.html | 17,673 See Chicago Draw | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/guy-h-hardy.html | GUY H. HARDY | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/yugoslav-aide-killed-reported-attacked-during-visit-to-chetnik-camp.html | YUGOSLAV AIDE KILLED; Reported Attacked During Visit to Chetnik Camp in Italy | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/football-winter-drills-set.html | Football Winter Drills Set | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/high-school-is-criticized-berg-says-irreligion-is-taught-in.html | HIGH SCHOOL IS CRITICIZED; Berg Says 'Irreligion Is Taught' in Brooklyn Classes | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/replies-to-his-critics-dr-niemoeller-explains-visit-is-to-bring.html | REPLIES TO HIS CRITICS; Dr. Niemoeller Explains Visit Is to Bring Blessings | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/benefit-for-sydenham-hospital.html | Benefit for Sydenham Hospital | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/unrra-job-nears-completion.html | UNRRA Job Nears Completion | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/westfield-church-seeks-fund.html | Westfield Church Seeks Fund | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/1150000-britons-on-pension.html | 1,150,000 Britons on Pension | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/denies-arab-right-to-role-at-london-dr-silver-at-chicago-zionist.html | DENIES ARAB RIGHT TO ROLE AT LONDON; Dr. Silver, at Chicago Zionist Rally, Alleges Interference in Affairs of Palestine | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/galuzzo-held-in-jail-he-is-charged-with-harboring-abbandola-escaped.html | GALUZZO HELD IN JAIL; He Is Charged With Harboring Abbandola, Escaped Prisoner | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/sharp-rivalry-set-by-smashing-4091-macmitchell-caps-reaction-to.html | SHARP RIVALRY SET BY SMASHING 4:09.1; MacMitchell Caps Reaction to Dodds' Showing With 'Won't-Beat-Me-Again' Prediction MILLROSE THRILLER SEEN Gil Sprained Leg in Boston Race but Will Be Ready on Saturday at the Garden | | By Joseph M. Sheehan | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/offer-256000000-of-surplus-goods-waa-lists-automotive-vehicles-and.html | OFFER $256,000,000 OF SURPLUS GOODS; WAA Lists Automotive Vehicles and Machine Tools Among Week's Features | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/charles-d-levitz.html | CHARLES D. LEVITZ | True | Special to thi New'Sotx Tuna. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/hunt-stromberg-jr-weds-theatrical-producer-marries-marilyn-elwell.html | HUNT STROMBERG JR. WEDS; Theatrical Producer Marries Marilyn Elwell in Raleigh, N. C. | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/china-institute-dinner-tonight.html | China Institute Dinner Tonight | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/capone-died-broke-his-lawyer-asserts.html | CAPONE DIED 'BROKE,' HIS LAWYER ASSERTS | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/exslave-at-least-107-william-carter-went-about-unaided-until-fatal.html | EX-SLAVE AT LEAST 107; William Carter Went About Unaided Until Fatal Illness | True | Special .o thb new yoek times. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/reduces-ships-at-anchor-government-says-month-saw-a-fall-of-61.html | REDUCES SHIPS AT ANCHOR; Government Says Month Saw a Fall of 61, Reversing Trend | True | | | C1B 58347 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/concerns-to-rebuy-stock-keystone-steel-and-national-lock-announce.html | CONCERNS TO REBUY STOCK; Keystone Steel and National Lock Announce Agreement | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/soccer-americans-top-brookhattan-score-21-triumph-in-league.html | SOCCER AMERICANS TOP BROOKHATTAN; Score 2-1 Triumph in League Match--Brooklyn Hispano Beats Wanderers, 6-4 | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/miss-moore-hailed-in-a-final-triumph-farewell-recital-acclaimed-in.html | MISS MOORE HAILED IN A FINAL TRIUMPH; ' Farewell' Recital Acclaimed in Copenhagen--She Told Press of Love of Living | | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/pro-clubs-haggle-over-home-games-national-football-leagues-10-teams.html | PRO CLUBS HAGGLE OVER HOME GAMES; National Football League's 10 Teams All Want Six in Own Parks--Dudley May Coach | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/the-salvation-army.html | THE SALVATION ARMY | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/pro-arte-resumes-for-new-friends-quartet-plays-bartok-dvorak-and.html | PRO ARTE RESUMES FOR NEW FRIENDS; Quartet Plays Bartok, Dvorak and Stravinsky Works on Return to Town Hall | True | R. P. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/port-to-welcome-santa-rosa-today-reconverted-liner-will-resume.html | PORT TO WELCOME SANTA ROSA TODAY; Reconverted Liner Will Resume Service on Feb. 7 as a Caribbean Cruise Ship | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/news-and-notes-in-the-advertising-field-named-new-president-of.html | News and Notes in the Advertising Field; Named New President Of Erwin, Wasey & Co. | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/sinatra-assigned-to-metro-picture-singer-to-star-in-pasternaks-the.html | SINATRA ASSIGNED TO METRO PICTURE; Singer to Star In Pasternak's 'The Kissing Bandit' in April, With Kathryn Grayson | | By Thomas P. Bradyspecial To the New York Times. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/others-involved-in-baseball-fix-asserts-head-of-evangeline-club.html | Others Involved in Baseball 'Fix,' Asserts Head of Evangeline Club; Lapeyrouse Drops 5 Houma Players Named by Bramham, but Wider Probe by Minor Leagues' Officials Is Indicated | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/virginia-l-sykes-becomes-engaged-penn-state-graduate-will-be-wed-to.html | VIRGINIA L. SYKES BECOMES ENGAGED; Penn State Graduate Will Be Wed to J. Milnor Roberts Jr., Ex-Aide to General Gerow | True | Special to the new york timss. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/we-grow-older.html | WE GROW OLDER | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/w-r-cotton-fiance-of-carol-kamborian.html | W. R. COTTON FIANCE OF CAROL KAMBORIAN | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/reassurance-planned.html | Reassurance Planned | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/resident-offices-report-on-trade-early-reorders-indicate-buyers.html | RESIDENT OFFICES REPORT ON TRADE; Early Reorders Indicate Buyers Underestimated Needs-- Good Spring Season | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/u-n-proceedings.html | U. N. Proceedings | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/canadian-cardinal-presides-at-mass.html | CANADIAN CARDINAL PRESIDES AT MASS | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/philadelphia-values-up-1947-realty-assessments-put-at-2700534685.html | PHILADELPHIA VALUES UP; 1947 Realty Assessments Put at $2,700,534,685 | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/doherty-golf-play-opens-today.html | Doherty Golf Play Opens Today | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/cancer-program-is-mapped.html | Cancer Program Is Mapped | True | | | C1B 58347 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/forty-ships-built-in-spain.html | Forty Ships Built in Spain | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/little-a-will-end-run-here-on-feb-1-psychological-melodrama-to.html | LITTLE A' WILL END RUN HERE ON FEB. 1.; Psychological Melodrama to Close After 21 Performances -- Mary Surratt Arriving | True | By Sam Zolotow | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/guardian-life-sales-high-82500000-rise-in-46-was-46-per-cent.html | GUARDIAN LIFE SALES HIGH; $82,500,000 Rise in '46 Was 46. Per Cent Greater Than in '45 | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/wage-units-set-up-for-3-industries-boards-will-study-conditions-in.html | WAGE UNITS SET UP FOR 3 INDUSTRIES; Boards Will Study Conditions in Beauty Service, Candy and Cleaning in State | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/upsets-in-tennis-by-tuero-miss-fry-new-orleans-ace-takes-florida.html | UPSETS IN TENNIS BY TUERO, MISS FRY; New Orleans Ace Takes Florida Singles From Guernsey and Akron Girl Tops Miss Hartt. | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/christian-colleges-in-china-surveyed.html | CHRISTIAN COLLEGES IN CHINA SURVEYED | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/kate-smith-wins-award.html | Kate Smith Wins Award | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/swing-from-coal-grows-in-nation-95-of-new-locomotives-to-use-oil.html | Swing From Coal Grows in Nation; 95% of New Locomotives to Use Oil; Swing From Coal Grows in Nation; 95% of New Locomotives to Use Oil | True | By A.h. Raskin | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/11551-draft-dodgers-jailed.html | 11,551 Draft Dodgers Jailed | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/heyden-chemical-buys-nyal-co.html | Heyden Chemical Buys Nyal Co. | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/veteran-hjertberg-honored.html | Veteran Hjertberg Honored | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/proposed-tax-reduction-percentages-of-spendable-income-given-to.html | Proposed Tax Reduction; Percentages of Spendable Income Given to Show Effects of Cut | True | COURTLAND KELSEY. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/450000-for-salvation-army.html | $450,000 for Salvation Army | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/factory-pay-averaged-4683-in-december-near-war-peak-despite-45.html | Factory Pay Averaged $46.83 in December, Near War Peak Despite 4.5 Fewer Hours | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/manifesto-urging-peace-in-china-issued-by-shanghai-business-men.html | Manifesto Urging Peace in China Issued by Shanghai Business Men; Group of Eighty Says Hostilities Must Cease if Economic Collapse Is to Be Averted-- New Year Crash Staved Off | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/young-to-get-expenses-illinois-star-plans-to-return-to-chicago.html | YOUNG TO GET EXPENSES; Illinois Star Plans to Return to Chicago Today | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/leader-outlines-ionan-movement-dr-george-macleod-describes-work-on.html | LEADER OUTLINES IONAN MOVEMENT; Dr. George MacLeod Describes Work on Scottish Island to Congregation Here | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/opponents-to-push-drive-on-tammany-early-action-on-federal-posts-is.html | OPPONENTS TO PUSH DRIVE ON TAMMANY; Early Action on Federal Posts Is Forecast as Sequel to Simpson Call on Truman 2 JUDGESHIPS NOW OPEN Name of Paul T. Rao Had Been Sent In One-- Many Are in Race for Other Place | True | | | C1B 58347 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/marshall-and-moscow.html | MARSHALL AND MOSCOW | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/election-of-bishop-pitt-is-to-nominate-gilbert-and-brooks-to-offer.html | ELECTION OF BISHOP; Pitt Is to Nominate Gilbert and Brooks to Offer Name of Kansas City Dean LEADERS CONFER BY PHONE Several Seconding Speeches Are Expected at Session to Pick Manning Successor | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/caveat-venditor-british-style.html | Caveat Venditor, British Style | True | By Edward H. Collins | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/britains-markets-react-to-dangers-awareness-of-peril-to-nations.html | BRITAIN'S MARKETS REACT TO DANGERS; Awareness of Peril to Nation's Economic Structure Shown as Share Index Drops WARNING IN WHITE PAPER Even Critics Laud Government for Its Presentation of the Realities in Situation | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/steeplechase-purses-during-1946-reached-852025-alltime-high-strong.html | Steeplechase Purses During 1946 Reached $852,025, All-Time High; Strong Revival of Hunt Racing Is Cited as Leading Development in Jumping Sport --Mrs. Weir's Stable Most Successful | True | By James Roach | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/fights-for-trade-pacts-league-of-women-voters-will-oppose-weakening.html | FIGHTS FOR TRADE PACTS; League of Women Voters Will Oppose Weakening Them | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/rockefeller-to-help-venezuela-farming.html | Rockefeller to Help Venezuela Farming | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/ibn-saud-suspends-his-ban-on-women-arabian-monarch-receives-250.html | IBN SAUD SUSPENDS HIS BAN ON WOMEN; Arabian Monarch Receives 250 With Children at Lawn Party in Dhahran | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/miss-ruby-r-stave-is-wed.html | Miss Ruby R Stave Is Wed | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/georgia-is-warned-of-financial-crisis-georgia-is-warned-of.html | GEORGIA IS WARNED OF FINANCIAL CRISIS; GEORGIA IS WARNED OF FINANCIAL CRISIS State Treasurer Bars Use of Funds Involving Recognition of Rival Appointees | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/holmes-to-lecture-in-india.html | Holmes to Lecture in India | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/relaxing-time.html | RELAXING TIME | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/export-bars-down-on-surplus-goods-waa-places-all-buyers-of-non.html | EXPORT BARS DOWN ON SURPLUS GOODS; WAA Places All Buyers of Non-Priority Class on Equal Price Basis SEES AID TO U. S. INDUSTRY Agency Believes Program Will Help Develop New Markets-- Change in Import Rule | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/air-letter-to-go-abroad-for-10c-post-office-department-will-offer.html | AIR LETTER TO GO ABROAD FOR 10C; Post Office Department Will Offer Soon a Form Like V-Mail for Thrifty Use | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/bias-held-rooted-in-economic-ills-higher-standard-of-living-is.html | BIAS HELD ROOTED IN ECONOMIC ILLS; Higher Standard of Living Is Urged by Arnold at Meeting of Jewish Committee | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/bonn-restores-manns-degree.html | Bonn Restores Mann's Degree | True | | | C1B 58347 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/swell-guy-in-which-film-sonny-tufts-as-war-correspondent-takes-his.html | ' Swell Guy,' in Which Film Sonny Tufts, as War Correspondent, Takes His Home Town by Storm, Seen at Winter Garden | | By Bosley Crowther | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/import-list-enlarged-foreign-liquidation-commission-adds-79-surplus.html | IMPORT LIST ENLARGED; Foreign Liquidation Commission Adds 79 Surplus Items | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/demand-for-steel-continues-strong-demand-for-steel-continues-strong.html | DEMAND FOR STEEL CONTINUES STRONG; DEMAND FOR STEEL CONTINUES STRONG Some Falling Off Reported as Production Reaches 90% of Capacity--No Strike Seen | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/palestine-parley-to-resume-today-britain-seen-urging-partition-when.html | PALESTINE PARLEY TO RESUME TODAY; Britain Seen Urging Partition When and If Talks Reach Expected Impasse | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/business-services-for-war-veterans.html | BUSINESS SERVICES FOR WAR VETERANS | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/propeller-club-in-rio.html | Propeller Club in Rio | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/chinese-airliner-missing-with-19-persons-aboard.html | Chinese Airliner Missing With 19 Persons Aboard | True | By the United Press. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/treated-for-leg-sprain.html | Treated for Leg Sprain | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/514-milk-price-seen-blanford-puts-farm-value-this-month-at-20314404.html | $5.14 MILK PRICE SEEN; Blanford Puts Farm Value This Month at $20,314,404 | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/former-ascension-rector-now-dean-at-princeton.html | Former Ascension Rector Now Dean at Princeton | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/sheen-voices-sorrow-monsignor-expected-to-induct-grace-moore-into.html | SHEEN VOICES SORROW; Monsignor Expected to Induct Grace Moore Into Church | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/santa-monica-sails.html | Santa Monica Sails | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/george-w-shaw-telegraph-editor-of-hartford-times-which-he-served-20.html | GEORGE W. SHAW; Telegraph Editor of Hartford Times, Which He Served 20 Years | True | Special to tht new york times. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/argentine-treaty-will-assist-swiss-argentine-treaty-will-assist.html | ARGENTINE TREATY WILL ASSIST SWISS; ARGENTINE TREATY WILL ASSIST SWISS European Country to Replenish Her Depleted Stocks of Food, Including Wheat and Oils | True | By George H. Mobisonspecial To the New York Times. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/statement-from-dargenlieu.html | Statement from D'Argenlieu | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/truman-may-give-decontrol-views-message-to-congress-is-held.html | TRUMAN MAY GIVE DECONTROL VIEWS; Message to Congress Is Held Likely--End of Molasses Curbs Discussed | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/appointed-to-new-post-by-lever-brothers-co.html | Appointed to New Post By Lever Brothers Co. | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/keltner-in-indian-fold-third-base-star-hitter-signs-with-garcia.html | KELTNER IN INDIAN FOLD; Third Base Star Hitter Signs, With Garcia, Rookie Hurler | True | | | C1B 58347 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/interest-in-wheat-rises-volume-of-trading-dips-however-as-other.html | INTEREST IN WHEAT RISES; Volume of Trading Dips, However, as Other Operations Decline | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/new-lifeboat-signal-distress-rocket-releases-flare-visible-for-25.html | NEW LIFEBOAT SIGNAL; Distress Rocket Releases Flare Visible for 25 Miles | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/pagan-trend-seen-sweeping-america-dr-baker-declares-churches-in-too.html | PAGAN TREND SEEN SWEEPING AMERICA; Dr. Baker Declares Churches in Too Many Instances Have Drifted With the Tide | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/carlisle-b-watkotjs.html | CARLISLE B. WATKOTJS | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/air-experts-push-safety-measures-several-programs-under-way-to-find.html | AIR EXPERTS PUSH SAFETY MEASURES; Several Programs Under Way to Find Ways to Curtail Numerous Accidents | True | By John Stuart | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/coolies-carry-gold-from-wrecked-plane.html | COOLIES CARRY GOLD FROM WRECKED PLANE | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/lunt-hopes-to-resume-feb-10.html | Lunt Hopes to Resume Feb. 10 | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/dewey-and-earle-decry-polish-vote-governor-calls-jan-19-election.html | DEWEY AND EARLE DECRY POLISH VOTE; Governor Calls Jan. 19 Election 'Contemptuous' in Message to Congress Here | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/british-planes-for-bermuda-run.html | British Planes for Bermuda Run | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/tito-says-greece-is-delaying-visas-belgrade-charges-its-inquiry.html | TITO SAYS GREECE IS DELAYING VISAS; Belgrade Charges Its Inquiry Commission Delegation Is Kept Waiting at Border | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/miss-feingold-wed-to-former-captain.html | MISS FEINGOLD WED TO FORMER CAPTAIN | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/queries-by-truman-put-to-economists-challenge-to-profession-seen-by.html | QUERIES BY TRUMAN PUT TO ECONOMISTS; Challenge to Profession Seen by Head of His Advisers in President's Requests | True | By Will Lissnerspecial To the New York Times. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/russians-put-increasing-stress-on-economic-unity-of-germany-soviet.html | Russians Put Increasing Stress On Economic Unity of Germany; Soviet Notes Chance to Get More Goods in Reparations and Speed Demilitarization --Distrust of Allies Also a Factor | True | By Drew Middletonspecial To the New York Times. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/serb-patriarch-sees-president.html | Serb Patriarch Sees President | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/brilliance-forecast-in-the-new-hairdo.html | BRILLIANCE FORECAST IN THE NEW HAIR-DO | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/americas-world-food-policy.html | AMERICA'S WORLD FOOD POLICY | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/printers-vote-to-strike-cincinnati-union-favors-walk-out-on-three.html | PRINTERS VOTE TO STRIKE; Cincinnati Union Favors Walk- out on Three Newspapers | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/harris-near-world-mark-australian-runs-880-in-1494-fulton-u-s-a.html | HARRIS NEAR WORLD MARK; Australian Runs 880 in 1:49.4-- Fulton, U. S., a Foot Away | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/picture-contest-opens-street-scene-group-sponsors-photography-by.html | PICTURE CONTEST OPENS; 'Street Scene' Group Sponsors Photography by Competition | True | | | C1B 58347 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/american-ship-aground-middlebury-victory-on-rocks-in-mediterranean.html | AMERICAN SHIP AGROUND; Middlebury Victory on Rocks in Mediterranean, She Radios | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/group-aids-french-village.html | Group Aids French Village | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/all-british-churches-protest-rail-scheme.html | ALL BRITISH CHURCHES PROTEST RAIL SCHEME | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/dr-t-z-koo-at-princeton.html | Dr. T. Z. Koo at Princeton | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/egypt-sets-u-n-plea-ends-british-parleys.html | EGYPT SETS U. N. PLEA; ENDS BRITISH PARLEYS | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/feed-grain-prices-drop-during-week-july-corn-near-seasons-low-with.html | FEED GRAIN PRICES DROP DURING WEEK; July Corn Near Season's Low, With the January Supply Largest on Record | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/bruins-turn-back-red-wing-six-43-carveths-shot-wins-battle-as.html | BRUINS TURN BACK RED WING SIX, 4-3; Carveth's Shot Wins Battle as Boston Regains 3d Place-- Leafs, Hawks Tie, 6-6 | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/no-crippling-in-defense-is-seen-if-congress-prunes-figure-wisely.html | No Crippling in Defense Is Seen If Congress Prunes Figure Wisely | True | By Hanson W. Baldwin | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/plenitude-of-oil-seen-assured-for-u-s-by-saudi-arabia-deal-u-s-seen.html | Plenitude of Oil Seen Assured For U. S. by Saudi Arabia Deal; U. S. SEEN ASSURED OF OIL IN ARABIA Pools Estimated by Some as Equaling the Underground Reserve Here--Not a Single Dry Well Last Year-- Izvestia Critical | | By Clifton Danielspecial To the New York Times. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/more-moslems-arrested.html | More Moslems Arrested | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/freidheim-tops-ski-jump-does-168-and-169-feet-to-upset-three.html | FREIDHEIM TOPS SKI JUMP; Does 168 and 169 Feet to Upset Three Scandinavian Favorites | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/more-rumors-fly-on-franco-ouster-berne-hears-monarchists-and.html | MORE RUMORS FLY ON FRANCO OUSTER; Berne Hears Monarchists and Republicans Are Negotiating on Way to Avoid Civil War ARMY BELIEVED FRETFUL Economic Hardship in Spain Is Acute as Black Market Lowers Value of Peseta | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/fielding-protests-censorship-rumor-license-commissioner-assails.html | FIELDING PROTESTS CENSORSHIP RUMOR; License Commissioner Assails Reports About Theatre as 'Unwarranted Agitation' | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/drexel-to-give-business-award.html | Drexel to Give Business Award | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/mrs-edward-c-smith.html | MRS. EDWARD C. SMITH | True | Special to the new yosk Tnas. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/lockett-trophy-won-by-strachanbrinton.html | LOCKETT TROPHY WON BY STRACHAN-BRINTON | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/accidental-shot-kills-boy.html | Accidental Shot Kills Boy | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/aid-for-dispossessed-new-procedure-at-auction-sales-to-help-them.html | AID FOR DISPOSSESSED; New Procedure at Auction Sales to Help Them Reclaim Goods | True | | | C1B 58347 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/quebec-archbishop-sees-religious-gain.html | QUEBEC ARCHBISHOP SEES RELIGIOUS GAIN | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/natural-history-museum-puts-rare-gems-on-display-again-after.html | Natural History Museum Puts Rare Gems On Display Again After Wartime Storage | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/marion-colby-bride-in-jersey.html | Marion Colby Bride in Jersey | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/girl-describes-abduction-five-terrorists-abduct-briton-from-home-in.html | Girl Describes Abduction; Five Terrorists Abduct Briton From Home in Mid-Jerusalem | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/weather-holds-byrd-on-carrier.html | Weather Holds Byrd on Carrier | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/clarifies-buying-plans-navy-explains-procurements-for-ship-service.html | CLARIFIES BUYING PLANS; Navy Explains Procurements for Ship Service Stores | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/100000-raised-for-palestine.html | $100,000 Raised for Palestine | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/charlotte-grotsky-married.html | Charlotte Grotsky Married | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/rise-of-60-million-dewey-plan-sets-high-in-state-aid-budget-is-so.html | RISE OF 60 MILLION; DEWEY PLAN SETS HIGH IN STATE AID Budget Is So Large New Demands of Teachers and City Face Defeat PROGRAM DUE THIS WEEK Meanwhile Group of Citizens Asserts Soaring Costs Can Only Mean Jump in Taxes | | By Leo Eganspecial To the New York Times. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/college-oarsmen-to-renew-classic-45th-annual-crew-races-over-course.html | COLLEGE OARSMEN TO RENEW CLASSIC; 45th Annual Crew Races Over Course at Poughkeepsie Set for June 21 EVENT LAST HELD IN 1941 Varsity Contest This Year to Be at Three Miles Instead of Customary Four | True | By William D. Richardson | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/msburmroche-dead-here-at-90-society-notable-daughter-of-frank-work.html | MS.BURMROCHE DEAD HERE AT 90; Society Notable, Daughter of Frank Work, BankeruFormer Wife of Third Baron Fermoy | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/gain-in-5day-week-for-office-workers.html | GAIN IN 5-DAY WEEK FOR OFFICE WORKERS | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/dividends-increased-by-listed-companies.html | DIVIDENDS INCREASED BY LISTED COMPANIES | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/communist-elected-in-big-brazil-state.html | COMMUNIST ELECTED IN BIG BRAZIL STATE | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/six-bills-to-cut-hotel-fire-danger-will-be-offered-at-albany-today.html | Six Bills to Cut Hotel Fire Danger Will Be Offered at Albany Today | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/corn-price-average-down-new-york-times-weekly-stock-average-feed.html | Corn Price Average Down; NEW YORK TIMES WEEKLY STOCK AVERAGE FEED GRAIN PRICES DROP DURING WEEK | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/czech-pessimistic-on-magyar-shift-secret-talk-with-hungarian.html | CZECH PESSIMISTIC ON MAGYAR SHIFT; Secret Talk With Hungarian Minister Fails to Break Migration Deadlock | True | By Albion Rossspecial To the New York Times. | | C1B 58347 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/savings-deposits-soar-mutual-banks-add-1-12-billions-in-year-to-set.html | SAVINGS DEPOSITS SOAR; Mutual Banks Add 1 1/2 Billions in Year to Set New High | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/grant-easy-victor-in-racquets-final-defeats-de-rham-and-displays.html | GRANT EASY VICTOR IN RACQUETS FINAL; Defeats de Rham and Displays Top Form for Pro Title Match With Chantier | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/neurologist-urges-family-frankness.html | NEUROLOGIST URGES FAMILY FRANKNESS | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/loose-lard-demand-seen-as-increasing.html | LOOSE LARD DEMAND SEEN AS INCREASING | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/nassau-dice-raid-nets-111-and-10600-99-players-receive-suspended.html | NASSAU DICE RAID NETS 111 AND $10,600; 99 Players Receive Suspended Jail Sentences, 12 Alleged Operators Held for Trial | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/distin-slalom-victor-saranac-lake-skier-tops-field-in-1182mclane.html | DISTIN SLALOM VICTOR; Suranac Lake Skier Tops Field in 1:18.2--McLane Second | True | Special to THE NEW YORK TIMES. | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/mcracken-decries-debate-on-religion.html | MCRACKEN DECRIES DEBATE ON RELIGION | True | | | C1B 58347 | |
| 1947-01-27 | 1947-01-27 | https://www.nytimes.com/1947/01/27/archives/connecticut-mutual-up-insurance-in-force-at-end-of-1946-was.html | CONNECTICUT MUTUAL UP; Insurance in Force at End of 1946 Was $1,540,193,118 | True | | | C1B 58347 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/gas-coal-oil-vie-at-heating-show-400-manufacturers-exhibiting-at.html | GAS, COAL, OIL VIE AT HEATING SHOW; 400 Manufacturers Exhibiting at Cleveland Event Expect Capacity Business | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/rezoning-of-un-center-city-planning-commission-urged-to-replan.html | Rezoning of U.N. Center; City Planning Commission Urged to Replan Locality on Large Scale | | ALBERT S. BARD | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/300000000-asked-for-foreign-relief.html | $300,000,000 ASKED FOR FOREIGN RELIEF | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/mrs-mabele-a-outlaw-married.html | Mrs. Mabele A. Outlaw Married | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/activities-on-ski-slopes-and-trails.html | ACTIVITIES ON SKI SLOPES AND TRAILS | True | By Frank Elkins | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/frederick-springhorn.html | FREDERICK SPRINGHORN | True | Special to the new york fines. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/capital-sees-signs-of-peace-in-labor-good-feeling-era-hinted-for.html | CAPITAL SEES SIGNS OF PEACE IN LABOR; 'GOOD FEELING ERA' HINTED FOR LABOR | True | By Louis Stark | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/our-idiomatic-language.html | Our Idiomatic Language | True | WINTHROP H. HOPKINS. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/french-offer-plan-for-german-states-proposal-of-loose-federation.html | FRENCH OFFER PLAN FOR GERMAN STATES; Proposal of Loose Federation Counters U.S., British Idea -- Return of Captives Set | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/new-soviet-proposal-bars-small-powers-treaty-role-soviet-presses.html | New Soviet Proposal Bars Small Powers' Treaty Role; SOVIET PRESSES BAN ON SMALL POWERS | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/museum-holds-election-ft-davison-begins-14th-term-as-natural.html | MUSEUM HOLDS ELECTION; F.T. Davison Begins 14th Term as Natural History President | True | | | C1B 58348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/palestine-arabs-oppose-partition-tell-britain-as-london-talks-open.html | PALESTINE ARABS OPPOSE PARTITION; Tell Britain, as London Talks Open, That They Will Fight Division of Country | True | By Charles E. Egan | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/900-meet-today-to-elect-bishop-session-to-name-a-successor-to.html | 900 MEET TODAY TO ELECT BISHOP; Session to Name a Successor to Manning Will Open With Communion in Cathedral | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/insurance-backing-urged-on-doctors-heads-of-medical-groups-cite.html | INSURANCE BACKING URGED ON DOCTORS; Heads of Medical Groups Cite Need for Voluntary Plans for Public's Protection | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/greenwood-penn-captain.html | Greenwood Penn Captain | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/plan-store-offices-at-48-west-58th-st.html | PLAN STORE, OFFICES AT 4-8 WEST 58TH ST. | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/plane-load-limit-cut-by-2-nations-denmark-drops-figure-below-weight.html | PLANE LOAD LIMIT CUT BY 2 NATIONS; Denmark Drops Figure Below Weight of Wrecked Dakota -- Sweden Also Takes Action | True | By Svend Carsten | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/major-is-found-dead-ek-parks-jr-shot-in-texas-his-service-pistol.html | MAJOR IS FOUND DEAD; E.K. Parks Jr. Shot in Texas, His Service Pistol Near By | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/flying-oversold-harriman-thinks-but-industry-is-sound-despite-some.html | FLYING 'OVERSOLD,' HARRIMAN THINKS, But Industry Is Sound Despite Some Too Optimistic Writing, He Tells Aeronautical Dinner | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/firemen-vote-on-protest-7000-being-polled-on-test-for-lieutenant-in.html | FIREMEN VOTE ON PROTEST; 7,000 Being Polled on Test for Lieutenant in November | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/industrial-africa-with-atom-aid-seen.html | INDUSTRIAL AFRICA WITH ATOM AID SEEN | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/soviet-proposal-on-treaty.html | Soviet Proposal on Treaty | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/louis-f-kttder.html | LOUIS F. KtTDER | True | Special to the new york times. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/new-materials-in-furniture-show-number-developed-during-the-war.html | NEW MATERIALS IN FURNITURE SHOW; Number Developed During the War Appear in Profusion at Macy's Winter Event | True | By Mary Roche | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/30-price-cut-held-uscc-silk-sale-aid-package-lot-offer-also-seen.html | 30% PRICE CUT HELD USCC SILK SALE AID; Package Lot Offer Also Seen Enhancing Prospects of Feb. 4 Event | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/italy-plans-to-keep-titles-of-nobility.html | ITALY PLANS TO KEEP TITLES OF NOBILITY | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/dairen-visit-uneventful-us-ship-received-cordially-by-russians-on.html | DAIREN VISIT UNEVENTFUL; U.S. Ship Received Cordially by Russians on Courier Trip | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/32-held-in-chicago-strike-miller-meters-plant-is-closed-after.html | 32 HELD IN CHICAGO STRIKE; Miller Meters Plant Is Closed After Picket-Line Clash | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/bonds-and-shares-on-london-market-dullness-pervades-trading-due-to.html | BONDS AND SHARES ON LONDON MARKET; Dullness Pervades Trading, Due to Rand Strike and Rising Fuel Shortage | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/rome-newsmen-elect-cortesi.html | Rome Newsmen Elect Cortesi | True | | | C1B 58348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/nassau-police-change-inspector-yochem-relieved-for-16-hours-of-the.html | NASSAU POLICE CHANGE; Inspector Yochem Relieved for 16 Hours of the Day | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/printers-back-on-job-force-at-the-kansas-city-star-will-ignore.html | PRINTERS BACK ON JOB; Force at The Kansas City Star Will Ignore Picket Line | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/new-haven-net-958326-ny-central-shows-10447600-deficit.html | NEW HAVEN NET $958,326; N.Y. CENTRAL SHOWS $10,447,600 DEFICIT | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/capt-hn-mdougall-quitting-lines-post.html | CAPT. H.N. M'DOUGALL QUITTING LINE'S POST | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/fcc-hearing-views-television-in-color.html | FCC HEARING VIEWS TELEVISION IN COLOR | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/george-l-cqnnell-deputy-surveyor-of-customs-for-port-here-since.html | GEORGE L CQNNELL; Deputy Surveyor of Customs for Port Here Since 1932 | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/new-names-listed-for-head-of-bank-field-of-choice-for-president-of.html | NEW NAMES LISTED FOR HEAD OF BANK; Field of Choice for President of International Agency Widened by Officials | True | By Charles Hurd | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/santa-rosa-gets-harbor-welcome.html | SANTA ROSA GETS HARBOR WELCOME | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/oneman-army-to-enlist.html | One-Man Army' to Enlist | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/dinny-pails-wins-bromwichs-title-copies-americans-style-at-net-to.html | DINNY PAILS WINS BROMWICH'S TITLE; Copies Americans' Style at Net to Down Australian Singles Champion in Five Sets | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/canada-may-admit-chinese.html | Canada May Admit Chinese | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/tel-aviv-search-seen.html | Tel Aviv Search Seen | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/elected-a-vice-president-of-frozen-food-products.html | Elected a Vice President Of Frozen Food Products | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/attack-by-russian-printed-in-berlin-press-publishes-criticism-of.html | ATTACK BY RUSSIAN PRINTED IN BERLIN; Press Publishes Criticism of Allies Later Retracted in Part by Sokolovsky | True | By Delbert Clark | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/dr-gustav-thurnatjer.html | DR. GUSTAV THURNATJER | True | Special to the new york times. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/offers-tax-program-to-aid-small-lines.html | OFFERS TAX PROGRAM TO AID SMALL LINES | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/dudley-takes-job-as-virginia-coacff-steeler-ace-quits-pro-ranks-to.html | DUDLEY TAKES JOB AS VIRGINIA COACFF; Steeler Ace Quits Pro Ranks to Be Backfield Mentor at His Alma Mater | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/greeces-premier-offers-amnesty-maximos-pledges-restoration-of-civil.html | GREECE'S PREMIER OFFERS AMNESTY; Maximos Pledges Restoration of Civil Order by Good-Will -- Cabinet Sworn In | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/citizenship-clearing-house.html | CITIZENSHIP CLEARING HOUSE | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/auto-thieves-battle-policemen-in-chase.html | AUTO THIEVES BATTLE POLICEMEN IN CHASE | True | | | C1B 58348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/price-quality-rule-at-spring-market.html | PRICE, QUALITY RULE AT SPRING MARKET | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/burmese-accord-reached-in-london-attlee-will-announce-today-plans.html | BURMESE ACCORD REACHED IN LONDON; Attlee Will Announce Today Plans for Interim Rule and Economic Help | True | By Herbert L. Matthews | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/legislative-inquiry-proposed.html | Legislative Inquiry Proposed | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/family-is-put-out-of-home-in-store-children-are-in-group-that-finds.html | FAMILY IS PUT OUT OF HOME IN STORE; Children Are in Group That Finds Furniture Piled Outside Converted Bronx Dwelling | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/2-chiang-volumes-stir-controversy-rival-publishers-and-chinese.html | 2 CHIANG VOLUMES STIR CONTROVERSY; Rival Publishers and Chinese Consul General Debate Issue in Statements | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/stitches-in-time-shown-at-museum-exhibition-of-needlework-to.html | STITCHES IN TIME' SHOWN AT MUSEUM; Exhibition of Needlework to Continue Until April 12 at Cooper Union | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/indonesians-file-protest-hold-dutch-capture-of-town-is-violation-of.html | INDONESIANS FILE PROTEST; Hold Dutch Capture of Town Is Violation of Truce | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/device-aids-plane-safety-records-altitude-airspeed-and-other-data.html | DEVICE AIDS PLANE SAFETY; Records Altitude, Airspeed and Other Data of Flight | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/girl-relief-dispute-shuts-hudson-plants.html | GIRL RELIEF DISPUTE SHUTS HUDSON PLANTS | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/south-pacific-parley-on-today.html | South Pacific Parley On Today | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/mother-is-convicted-in-sons-delinquency.html | MOTHER IS CONVICTED IN SON'S DELINQUENCY | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/butler-arrives-in-london-seeks-british-horses-for-his-100000.html | BUTLER ARRIVES IN LONDON; Seeks British Horses for His $100,000 International Race | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/books-authors.html | Books -- Authors | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/indians-quit-hanoi-trap.html | Indians Quit Hanoi Trap | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/giral-leaves-post-in-exile-cabinet-premier-of-refugee-spaniards.html | GIRAL LEAVES POST IN EXILE CABINET; Premier of Refugee Spaniards Quits Cabinet After Five Members Step Down | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/british-power-cut-20-slash-in-electricity-comes-as-cold-snow-chill.html | BRITISH POWER CUT 20%; Slash in Electricity Comes as Cold, Snow Chill Wide Area | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/overseas-activities-merged.html | Overseas Activities Merged | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/war-and-the-bomb.html | WAR AND THE BOMB | True | | | C1B 58348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/betty-anne-daly-will-be-married-marymount-alumna-daughter-of-a.html | BETTY ANNE DALY WILL BE MARRIED; Marymount Alumna, Daughter of a Jurist, Is Betrothed to T. T. Horton, Former Pilot | | I Special to the new SbEK Tints. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/ramst-johns-game-switched.html | Ram-St. John's Game Switched | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/for-study-of-newsprint-house-steering-group-votes-for-inquiry-on.html | FOR STUDY OF NEWSPRINT; House Steering Group Votes for Inquiry on Supplies | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/a-great-judge-at-75.html | A GREAT JUDGE AT 75 | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/us-steel-insists-on-the-open-shop-a-fair-days-work-us-steel-insists.html | U.S. STEEL INSISTS ON THE OPEN SHOP, A FAIR DAY'S WORK; U.S. STEEL INSISTS ON THE OPEN SHOP | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/statue-hat-of-penn-flaunts-radio-feather.html | Statue Hat of Penn Flaunts Radio 'Feather' | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/hatton-in-reds-fold.html | Hatton in Reds' Fold | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/mexican-brides-son-arrested-in-murder.html | MEXICAN BRIDE'S SON ARRESTED IN MURDER | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/paris-officer-challenges-academician-to-a-duel.html | Paris Officer Challenges Academician to a Duel | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/army-crash-kills-11-in-new-mexico.html | ARMY CRASH KILLS 11 IN NEW MEXICO | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/trade-pacts-hoax-charged-in-senate-as-debate-is-begun-trade-pacts.html | TRADE PACTS 'HOAX' CHARGED IN SENATE AS DEBATE IS BEGUN; Trade Pacts Program Is Assailed In Senate as 'a Gigantic Hoax' | True | By C.p. Trussell | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/madrid-puts-on-show-for-argentine-amity.html | MADRID PUTS ON SHOW FOR ARGENTINE AMITY | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/drama-lent-rooms-by-color-mixtures-purple-walls-and-pink-chairs.html | DRAMA LENT ROOMS BY COLOR MIXTURES; Purple Walls and Pink Chairs Part of Unusual Settings Shown by Bamberger's | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/talmadge-moves-to-legalize-funds-sues-to-force-treasurer-of.html | TALMADGE MOVES TO LEGALIZE FUNDS; Sues to Force Treasurer of Georgia to Accept Moneys From Revenue Appointee | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/justice-green-74-ended-scopes-case-tennessee-high-court-chief-who.html | JUSTICE GREEN, 74, ENDED SCOPES CASE; Tennessee High Court Chief Who Wrote Final Opinion in Evolution Trial Is Dead | | Special to the new yoek times. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/tucson-open-bars-metz-officials-reverse-stand-uphold-his-suspension.html | TUCSON OPEN BARS METZ; Officials Reverse Stand, Uphold His Suspension by P.G.A. | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/group-protests-eviction-plan.html | Group Protests Eviction Plan | | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/balt-expresident-to-be-us-citizen.html | BALT EX-PRESIDENT TO BE U.S. CITIZEN | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/-sirs-antoeve-volkoff.html | | True | Special to the new york times. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/dewey-proposes-schoollunch-aid-he-asks-immediate-grant-of-2500000.html | DEWEY PROPOSES SCHOOL-LUNCH AID; He Asks Immediate Grant of $2,500,000 to Save Service When U.S. Help Runs Out | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/1390shot-scores-with-atkinson-up-gorget-holds-on-after-a-fast-start.html | $13.90-SHOT SCORES WITH ATKINSON UP; Gorget Holds On After a Fast Start to Triumph by Half a Length Over Degage | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/morgenthau-answers-snyder.html | Morgenthau Answers Snyder | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/jones-takes-oklahoma-berth.html | Jones Takes Oklahoma Berth | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/service-for-grace-moore-singers-memory-to-be-honored-at-riverside.html | SERVICE FOR GRACE MOORE; Singer's Memory to Be Honored at Riverside Church Thursday | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/4-major-trials-on-in-american-zone-fritzsche-von-papen-milch-and-23.html | 4 MAJOR TRIALS ON IN AMERICAN ZONE; Fritzsche, von Papen, Milch and 23 Doctors in U.S. and German Courts | True | By Dana Adams Schmidt | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/mrs-roosevelt-is-elected-chairman-of-un-human-rights-commission-she.html | Mrs. Roosevelt Is Elected Chairman Of U.N. Human Rights Commission; She Says Key Job Is Enforcement of World Statutes -- More Than 1,000 Statutes Are Before the Group | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/johnston-upholds-trade-pact-policy-as-republican-he-urges-party-to.html | JOHNSTON UPHOLDS TRADE PACT POLICY; As Republican, He Urges Party to Give 'Hearty' Support to Reciprocal Program | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/albanian-is-named-to-enter-un-case-hysni-kapo-coming-here-from.html | ALBANIAN IS NAMED TO ENTER U.N. CASE; Hysni Kapo Coming Here From Belgrade to Reply to the Charges of Britain | True | By Thomas J. Hamilton | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/1311650000-of-bills-sold.html | $1,311,650,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/poetry-award-announced-rolfe-humphries-is-winner-of-1946-shelley.html | POETRY AWARD ANNOUNCED; Rolfe Humphries Is Winner of 1946 Shelley Memorial Prize | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/abolishing-of-capital-gains-tax.html | Abolishing of Capital Gains Tax | True | G.P.B. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/dealers-warned-of-inventory-loss-jordan-tells-lumber-group-prospect.html | DEALERS WARNED OF INVENTORY LOSS; Jordan Tells Lumber Group Prospect Faces Those Who Buy at Exorbitant Prices | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/to-train-new-milliners-overseas.html | TO TRAIN NEW MILLINERS OVERSEAS | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/us-foregoes-ski-meet-withdrawal-from-competition-at-chaminox.html | U.S. FOREGOES SKI MEET; Withdrawal From Competition at Chaminox Announced | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/jacob-mokenski.html | JACOB MOKENSKI | True | Special to the newyork times. i | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/ship-pennypinching-hit-cio-says-workers-face-loss-of-jobs-in.html | SHIP 'PENNY-PINCHING' HIT; CIO Says Workers Face Loss of Jobs in Philadelphia Area | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/ends-moneyorder-ban-on-italy.html | Ends Money-Order Ban on Italy | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/palestine-warned-of-martial-law-2d-briton-abducted-palestine-warned.html | PALESTINE WARNED OF MARTIAL LAW; 2D BRITON ABDUCTED; Palestine Warned of Martial Law After Second Briton Is Abducted | True | By Julian Louis Meltzer | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/chinese-hunt-continues-missing-airliner-still-sought-in-hills-near.html | CHINESE HUNT CONTINUES; Missing Airliner Still Sought in Hills Near Chungking | True | | | C1B 58348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/stimson-memorandums-after-talks-with-roosevelt-truman.html | Stimson Memorandums After Talks with Roosevelt, Truman | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/lauds-sydenham-hospital.html | Lauds Sydenham Hospital | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/mussolini-accused-in-matteotti-trial.html | MUSSOLINI ACCUSED IN MATTEOTTI TRIAL | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/for-new-harlem-bridge-new-york-central-asks-permit-to-replace-1892.html | FOR NEW HARLEM BRIDGE; New York Central Asks Permit to Replace 1892 Span | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/ny-central-shows-10447600-deficit-preliminary-figure-for-1946.html | N.Y. CENTRAL SHOWS $10,447,600 DEFICIT; Preliminary Figure for 1946 Compares With $24,412,525 Net Income in 1945 | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/deportation-is-halted-court-in-philadelphia-supports-case-of-21.html | DEPORTATION IS HALTED; Court in Philadelphia Supports Case of 21 Japanese | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/graziano-admits-100000-fix-talk-graziano-admits-100000-fix-talk.html | GRAZIANO ADMITS $100,000 'FIX' TALK; GRAZIANO ADMITS $100,000 'FIX' TALK | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/cp-manship-dead-publisher-in-south-editor-of-statetimes-in-baton.html | C.P. MANSHIP DEAD; PUBLISHER IN SOUTH; Editor of State-Times in Baton Rouge Was Censorship Aide in London During War | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/us-steels-demands-for-a-new-contract.html | U.S. Steel's Demands for a New Contract | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/padl-harris-dead-founded-rotary78-chicago-lawyer-established.html | PADL HARRIS DEAD; FOUNDED ROTARY,78; Chicago Lawyer Established International Clubs Because o He Was Lonely in Big City | True | Speciaj to tic new yoe.k Tares. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/army-lists-strength-in-europe.html | Army Lists Strength in Europe | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/shanghai-capone-to-go-to-hong-kong-tu-yuehsen-former-leader-of.html | SHANGHAI 'CAPONE' TO GO TO HONG KONG; Tu Yueh-sen, Former Leader of Underworld, Said to Plan a 'Prolonged' Visit | True | By Henry R. Lieberman | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/bill-is-offered-to-bypass-van-riper-as-legal-adviser-to-jersey.html | Bill Is Offered to By-Pass Van Riper As Legal Adviser to Jersey Governor | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/harry-e-jordan.html | HARRY E. JORDAN | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/troth-announced-ofmisseart8man-vanderbilt-u-alumna-will-be-wed-to.html | TROTH ANNOUNCED , OFMISSEART8MAN; Vanderbilt U. Alumna Will Be Wed to Theodore W. Cooper, Who Served as Army Major | True | Special to the new tosk Tons. I | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/george-briggin.html | GEORGE BRIGGIN | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/success-in-britain-tied-to-us-economy.html | SUCCESS IN BRITAIN TIED TO U.S. ECONOMY | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/advances-feature-engineers-show-use-of-substitutes-stressed-also-at.html | ADVANCES FEATURE ENGINEERS SHOW; Use of Substitutes Stressed Also at Electrical Exhibit to Overcome Shortages | True | | | C1B 58348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/dr-harry-jarmulowsky.html | DR. HARRY JARMULOWSKY | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/us-leads-world-in-sales-to-france-355-of-1946-imports-came-from.html | U.S. LEADS WORLD IN SALES TO FRANCE; 35.5% of 1946 Imports Came From America, Customs Figures Disclose | True | By Lansing Warren | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/fish-buyers-go-on-strike-new-bedford-union-demands-hold-up-bids-on.html | FISH BUYERS GO ON STRIKE; New Bedford Union Demands Hold Up Bids on 400,000 Lbs. | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/new-range-added-to-antarctic-map-navy-fliers-busy-in-roosevelt-sea.html | NEW RANGE ADDED TO ANTARCTIC MAP; Navy Fliers Busy in Roosevelt Sea Area and Far to West -- Blizzard at Little America | True | By Walter Sullivan | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/british-gain-in-japan-in-japan-trade-discrimination-is-denied-renewed.html | BRITISH GAIN IN JAPAN; Trade Discrimination Is Denied, Renewed Private Deals Sought | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/miss-dibblee-fiancee-of-irvinggloninger.html | MISS DIBBLEE FIANCEE OF IRVINGGLONINGER | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/stoeckel-on-way-back-to-us.html | Stoeckel on Way Back to U.S. | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/25000000-issue-on-market-today-new-25year-debentures-of-firestone.html | $25,000,000 ISSUE ON MARKET TODAY; New 25-Year Debentures of Firestone Tire and Rubber to Bear Interest at 2 5/8 % | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/prof-william-p-hay-scientist-former-teacher-of-biology-dies-in.html | PROF. WILLIAM P. HAY; Scientist, Former Teacher of Biology, Dies in Florida j | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/limalondon-flight-begins.html | Lima-London Flight Begins | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/task-force-frigid-braves-open-again-troops-welcomed-indoor-life.html | TASK FORCE FRIGID BRAVES OPEN AGAIN; Troops Welcomed Indoor Life Over Week-End as Mercury Fell to 50 to 62 Below | True | By Frederick Graham | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/state-funeral-for-prince.html | State Funeral for Prince | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/missing-auto-driver-is-reported-in-west.html | MISSING AUTO DRIVER IS REPORTED IN WEST | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/return-diary-to-treasury-snyder-asks-morgenthau-asks-morgenthau-to.html | Return 'Diary' to Treasury, Snyder Asks Morgenthau, ASKS MORGENTHAU TO RETURN 'DIARY' | True | BY Sidney Shalett | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/plunge-victim-gains-but-woman-struck-by-suicide-is-still-on.html | PLUNGE VICTIM GAINS; But Woman Struck by Suicide Is Still on Critical List | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/barry-grant-pond-feted-get-connecticut-writers-gold-keys-for.html | BARRY, GRANT, POND FETED; Get Connecticut Writers' Gold Keys for Sportsmanship | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/british-plan-councils-to-develop-industry.html | BRITISH PLAN COUNCILS TO DEVELOP INDUSTRY | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/eev-dr-nissov-mabkei.html | EEV. DR. NISSOV MABKEI, | True | Special to the new yoek Tares. | | C1B 58348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/mass-distribution-given-as-us-goal-gen-armstrong-holds-5-steps.html | MASS DISTRIBUTION GIVEN AS U.S. GOAL; Gen. Armstrong Holds 5 Steps Essential to Success in Talk Before Trade Paper Group | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/goldwyn-has-new-kaye-film.html | Goldwyn Has New Kaye Film | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/greek-students-here-seek-rebuilding-aid.html | GREEK STUDENTS HERE SEEK REBUILDING AID | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/bassinet-ball-to-return-spencechapin-benefit-will-be-resumed-here.html | BASSINET BALL TO RETURN; Spence-Chapin Benefit Will Be Resumed Here on April 11 | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/jury-hears-paris-3-highups-indicted-harvey-stemmer-two-others.html | JURY HEARS PARIS; 3 HIGH-UPS INDICTED; Harvey Stemmer, Two Others Accused as Conspirators in Football 'Fix' Plot | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/selznick-to-film-vicki-baum-story-sands-of-time-to-have-cary-grant.html | SELZNICK TO FILM VICKI BAUM STORY; ' Sands of Time' to Have Cary Grant and Dorothy McGuire in the Leading Roles | | By Thomas F. Brady | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/cotton-prices-rise-on-trade-covering-final-quotations-are-up-26-to.html | COTTON PRICES RISE ON TRADE COVERING; Final Quotations Are Up 26 to 32 Points as Search for Quality Staple Is Cited | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/unesco-held-vital-to-peace-of-world.html | UNESCO HELD VITAL TO PEACE OF WORLD | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/yugoslavia-accuses-britain-in-killing.html | YUGOSLAVIA ACCUSES BRITAIN IN KILLING | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/end-of-controls-seen-in-building-creedon-expects-high-output-of.html | END OF CONTROLS SEEN IN BUILDING; Creedon Expects High Output of Materials Will Also Insure Big Home Construction Gain | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/us-group-finishes-survey-for-arabia-king-ibn-saud-seeks-loan-of.html | U.S. GROUP FINISHES SURVEY FOR ARABIA; King Ibn Saud Seeks Loan of $15,000,000 From Us for Vast Public Works | True | By Clifton Daniel | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/friendly-us-peron-ties-forecast-as-messersmith-goes-back-to-post.html | Friendly U S-Peron Ties Forecast As Messersmith Goes Back to Post; EARLY END IS SEEN OF U.S.-PERON RIFT | | By Felix Belair Jr. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/i-earl-w-ireland.html | I EARL W. IRELAND | True | I "" Special-to the new yohk Tims. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/bossert-shipbuilding-president.html | Bossert Shipbuilding President | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/canada-denies-charge-says-moscow-errs-in-report-us-tests-vbombs.html | CANADA DENIES CHARGE; Says Moscow Errs in Report U.S. Tests V-Bombs There | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/business-failures-rise.html | Business Failures Rise | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/a-momentous-city-decision.html | A MOMENTOUS CITY DECISION | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/finns-back-peace-pact-diet-authorizes-signing-of-the-treaty-after.html | FINNS BACK PEACE PACT; Diet Authorizes Signing of the Treaty After Debate | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/louis-a-loiseaux-76-retired-professor.html | LOUIS A. LOISEAUX, 76, RETIRED PROFESSOR | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/scrap-metal-cut-from-bull.html | Scrap Metal Cut From Bull | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/dunnukennedy.html | DunnuKennedy | True | Special to thb Nrwyoek times. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/broadcast-by-yenan-emphasizes-break.html | BROADCAST BY YENAN EMPHASIZES BREAK | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/aid-for-repertory-listed-at-meeting-equity-dramatists-guild-and.html | AID FOR REPERTORY LISTED AT MEETING; Equity, Dramatists Guild and Craft Unions Will Be Asked to Assist Financially | True | By Louis Calta | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/landis-of-indiana-assails-conscription-bids-congress-ask-world-pact.html | Landis of Indiana Assails Conscription, Bids Congress Ask World Pact Ending It | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/navy-would-extend-family-aid.html | Navy Would Extend Family Aid | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/pennsylvania-gi-bonus-sought.html | Pennsylvania GI Bonus Sought | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/art-galleries-hope-to-help-us-artists.html | ART GALLERIES HOPE TO HELP U.S. ARTISTS | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/1946-newspaper-linage-up-24-joins-orr-associates-in-merchandising.html | 1946 Newspaper Linage Up 24% Joins Orr & Associates In Merchandising Post | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/china-is-said-to-bar-churchs-relief-food.html | CHINA IS SAID TO BAR CHURCH'S RELIEF FOOD | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/baltimore-is-port-for-5-new-routes-ship-services-include-sailings.html | BALTIMORE IS PORT FOR 5 NEW ROUTES; Ship Services Include Sailings to Cuba, Europe, Africa and Calls to the Near East | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/6-die-in-rail-wreck-wire-roll-on-track.html | 6 DIE IN RAIL WRECK; WIRE ROLL ON TRACK | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/joseph-h-dixey-headed-construction-firm-here-uworked-on-atomic.html | JOSEPH H. DIXEY; Headed Construction Firm Here uWorked on Atomic Plant | True | Special to the newyoek times. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/red-cross-calls-for-aid-volunteers-asked-to-fill-office-jobs-in.html | RED CROSS CALLS FOR AID; Volunteers Asked to Fill Office Jobs in Fund Drive | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/industrials-rally-bringing-new-rise-early-losses-are-replaced-by.html | INDUSTRIALS RALLY, BRINGING NEW RISE; Early Losses Are Replaced by Gains of Up to 2 Points -- Average Higher by 0.63 | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/allamerica-loop-to-name-new-head-successor-to-crowley-will-be.html | ALL-AMERICA LOOP TO NAME NEW HEAD; Successor to Crowley Will Be Chosen Here Today by Pro Football Officials | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/honored-by-downtown-brooklyn-association.html | HONORED BY DOWNTOWN BROOKLYN ASSOCIATION | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/westchester-expects-to-begin-collection-of-parkway-tolls-near-city.html | Westchester Expects to Begin Collection of Parkway Tolls Near City Line in June | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/readings-profits-decline-4594491-net-income-for-1946-equals-128-a.html | READINGS PROFITS DECLINE; $4,594,491 Net Income for 1946 Equals $1.28 a Share | True | | | C1B 58348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/sadller-triumphs-in-seventh-round-scores-technical-knockout-over.html | SADDLER TRIUMPHS IN SEVENTH ROUND; Scores Technical Knockout Over Zavala at St. Nick's -- Eatman Wins Decision | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/gallacher-dissents-on-south-africa-tour.html | GALLACHER DISSENTS ON SOUTH AFRICA TOUR | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/ashley-kichabds.html | ASHLEY KICHABDS | True | Special to the new toes Tocis. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/new-egypt-parley-is-seen-by-bevin-report-to-commons-stresses-hope.html | NEW EGYPT PARLEY IS SEEN BY BEVIN; Report to Commons Stresses Hope for 'Less Stubborn Counsels' in Cairo | True | By Mallory Browne | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/michael-j-cashman-i-_____-jesuit-teacher-imprisoned-in.html | MICHAEL J. CASHMAN i ._____; Jesuit Teacher, Imprisoned in Philippines 4 Years, Dies at 29 | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/mayes-in-concert-field-quits-philadelphia-orchestra-to-become-cello.html | MAYES IN CONCERT FIELD; Quits Philadelphia Orchestra to Become 'Cello Recitalist | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/165-given-for-neediest-total-for-35th-annual-appeal-is-increased-to.html | $165 GIVEN FOR NEEDIEST; Total for 35th Annual Appeal Is Increased to $397,091 | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/odwyer-bill-asks-salvage-of-houses-plan-would-allow-relocation-of.html | O'DWYER BILL ASKS SALVAGE OF HOUSES; Plan Would Allow Relocation of Dwellings on All Property in Condemnation Actions | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/el-salvador-man-dies-at-102.html | El Salvador Man Dies at 102 | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/edmund-gram-founder-of-a-milwaukee-music-house-started-orchestra.html | EDMUND GRAM; Founder of a Milwaukee Music House Started Orchestra | True | Special to thi new york Tons. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/peron-may-oust-all-axis-agents.html | Peron May Oust All Axis Agents | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/national-security-week-coming.html | National Security Week Coming | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/john-j-walsh.html | JOHN J. WALSH | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/gi-families-fly-to-rome.html | GI Families Fly to Rome | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/marthur-disarms-japanese-assailant.html | M'Arthur Disarms Japanese Assailant | True | By the United Press. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/dumping-potatoes-upheld-as-sound-agriculture-officials-reply-to.html | DUMPING POTATOES UPHELD AS SOUND; Agriculture Officials Reply to Protests With Explanation of Reasons for Policy | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/record-68-scored-by-mrs-zaharias-her-8underpar-card-in-miami-womens.html | RECORD 68 SCORED BY MRS. ZAHARIAS; Her 8-Under-Par Card in Miami Women's Tourney Only One Stroke Off Men's Mark | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/briton-denies-land-seizure-aim.html | Briton Denies Land Seizure Aim | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/j-w-faust-jr-to-wed-miss-mary-c-barton.html | J. W. FAUST JR. TO WED MISS MARY C. BARTON | True | Special to the new york Turns. > | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/portal-put-at-top-of-house-agenda-senate-committee-closes-half.html | PORTAL PUT AT TOP OF HOUSE AGENDA; Senate Committee Closes Half- Month Inquiry to Draft Measure on Issue | True | By William S. White | | C1B 58348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/latin-american-airways-elects-a-new-president.html | Latin American Airways Elects a New President | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/prayforpress-week-set-aside-by-lutherans.html | 'Pray-for-Press Week' Set Aside by Lutherans | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/camden-reopening-urged.html | Camden Reopening Urged | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/prison-term-reduced-difference-in-laws-of-new-york-and-illinois.html | PRISON TERM REDUCED; Difference in Laws of New York and Illinois Aids Convict | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/us-rubber-union-sign-an-agreement-first-countrywide-contract-in-the.html | U.S. RUBBER, UNION SIGN AN AGREEMENT; First Country-Wide Contract in the Industry Covers 30,000 Workers in 16 Plants | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/plans-war-dead-return-war-department-puts-tentative-start-for-next.html | PLANS WAR DEAD RETURN; War Department Puts Tentative Start for Next August | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/sister-appeals-to-washington.html | Sister Appeals to Washington | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/negro-officer-hailed-odwyer-congratulates-him-on-becoming-acting.html | NEGRO OFFICER HAILED; O'Dwyer Congratulates Him on Becoming Acting Police Captain | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/baruch-proposal-is-actual-test-of-charter.html | Baruch Proposal Is Actual Test of Charter | True | By Arthur Krock | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/eisenhower-calls-occupation-vital-chief-of-staff-asserts-control-of.html | EISENHOWER CALLS OCCUPATION VITAL; Chief of Staff Asserts Control of Defeated Territories Is Essential for Peace | True | By Bess Furman | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/mexican-move-halted-giants-motion-in-player-case-to-await-yankee.html | MEXICAN MOVE HALTED; Giants' Motion in Player Case to Await Yankee Decision | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/charles-m-brody-47-editor-in-jersey-city.html | CHARLES M. BRODY, 47, EDITOR IN JERSEY CITY | True | Special to the new york "Tasss. I | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/mrs-lois-arnold-j-retired-character-actress-onj-stage-more-than-60.html | MRS. LOIS ARNOLD j; Retired Character Actress, onj Stage More Than 60 Years | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/subway-chief-sees-allday-rush-soon-on-rundown-lines-allday-rush.html | SUBWAY CHIEF SEES ALL-DAY RUSH SOON ON RUN-DOWN LINES; ALL-DAY RUSH SEEN IN SUBWAYS SOON | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/three-new-marks-set-by-universal-three-new-marks-set-by-universal.html | THREE NEW MARKS SET BY UNIVERSAL; THREE NEW MARKS SET BY UNIVERSAL | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/puerto-rican-visit-off-trygve-lie-thereby-avoids-an-independentista.html | PUERTO RICAN VISIT OFF; Trygve Lie Thereby Avoids an Independentista Demonstration | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/segregation-assailed-as-peril-to-society-by-speakers-at-survey.html | Segregation Assailed as Peril to Society By Speakers at Survey Associates Meeting | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/__-mrs-j-p-smith.html | __ MRS. J. P. SMITH | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 58348 | |

| Digital Date | Print Date | URL | Headline | Archive Here | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/mexican-joins-law-firm-here.html | Mexican Joins Law Firm Here | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/nanking-said-to-plan-shantung-offensive.html | NANKING SAID TO PLAN SHANTUNG OFFENSIVE | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/mrs-eden-to-join-windsors.html | Mrs. Eden to Join Windsors | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/soviet-farms-in-47-face-critical-year-pravda-assails-marked-lag-in.html | SOVIET FARMS IN '47 FACE CRITICAL YEAR; Pravda Assails Marked Lag in Tractor Output -- Sees Flaw in Local Party Chiefs | True | By Drew Middleton | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/mconaughy-broadcasts-connecticut-governor-makes-first-of-weekly.html | MCONAUGHY BROADCASTS; Connecticut Governor Makes First of Weekly Series | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/s-australia-scores-351-loses-four-wickets-in-reply-to-englands.html | S. AUSTRALIA SCORES 351; Loses Four Wickets in Reply to England's First Innings 577 | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/britain-favors-hoover-mission.html | Britain Favors Hoover Mission | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/hartung-accepts-terms-with-giants-stoneham-lands-the-35000-rookie.html | HARTUNG ACCEPTS TERMS WITH GIANTS; Stoneham Lands the $35,000 Rookie by Phone -- Johnson, Hiller Sign With Yanks | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/union-bethlehem-extend-contract-steelworkers-negotiator-confident.html | UNION, BETHLEHEM EXTEND CONTRACT; Steelworkers' Negotiator Confident New Wage Pact Will Be Effected by April 30 | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/rev-dr-e-p-dennett-retired-minister-exeditor-of-california.html | REV. DR. E. P. DENNETT; Retired Minister, Ex-Editor of California Christian Advocate | | Special to the new yoek times. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/moritz-hilder-aided-goldwyn-with-films.html | MORITZ HILDER, AIDED GOLDWYN WITH FILMS | | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/statements-on-georgia-resented.html | Statements on Georgia Resented | True | H. LANE YOUNG. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/feldman-to-be-tried-in-wifes-death-again.html | FELDMAN TO BE TRIED IN WIFE'S DEATH AGAIN | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/5500000-is-urged-in-added-state-pay-standardization-board-also-asks.html | $5,500,000 IS URGED IN ADDED STATE PAY; Standardization Board Also Asks Emergency Increases Be Made Permanent | True | By Leo Egan | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/dealers-report-housewives-in-no-mad-rush-to-buy-butter-since-prices.html | Dealers Report Housewives 'in No Mad Rush' To Buy Butter Since Prices Began Descent | True | By Jane Nickerson | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/mrs-frank-a-hild.html | MRS. FRANK A. HIL.D | True | i Special to the new york times. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/needlework-guild-to-close-on-friday-new-york-branch-started-in-1891.html | NEEDLEWORK GUILD TO CLOSE ON FRIDAY; New York Branch, Started in 1891, Finds High Prices Limit Its Usefulness | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/steel-output-scheduled-at-929-of-capacity.html | Steel Output Scheduled At 92.9% of Capacity | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/elected-a-vice-president-of-corn-products-refining.html | Elected a Vice President Of Corn Products Refining | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/nlrbs-report.html | NLRB'S REPORT | True | | | C1B 58348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/steel-bookings-up-14.html | Steel Bookings Up 14% | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/son-to-mrs-ronald-mccarthy.html | Son to Mrs. Ronald McCarthy | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/princes-fear-curb-by-a-freed-india-potentates-meet-to-protect.html | PRINCES FEAR CURB BY A FREED INDIA; Potentates Meet to Protect Interests in Negotiations With Constituent Assembly | True | By George E. Jones | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/bills-by-ball-and-ellender-ask-equality-for-employer-equality-is.html | Bills by Ball and Ellender Ask 'Equality' for Employer; EQUALITY' IS URGED FOR THE EMPLOYER | True | By Jay Walz | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/jr-clark-trial-delayed-30974-income-tax-evasion-is-charged-to-labor.html | J.R. CLARK TRIAL DELAYED; $30,974 Income Tax Evasion Is Charged to Labor Leader | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/china-pays-tribute-to-us-industries-102-that-instructed-workers-for.html | CHINA PAYS TRIBUTE TO U.S. INDUSTRIES; 102 That Instructed Workers for Country Receive Thanks of Chiang Kai-shek | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/hugh-l-francis.html | HUGH L. FRANCIS | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/reg-us-pat-off-short-shots-in-sundry-directions.html | Reg. U.S. Pat. Off. Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/fight-on-petrillo-put-in-high-court-us-asks-a-quick-reversal-of.html | FIGHT ON PETRILLO PUT IN HIGH COURT; U.S. Asks a Quick Reversal of Federal Judge's Ruling Against the Lea Act | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/rubber-workers-strike-2000-at-jersey-plant-protest-layoff-of-fellow.html | RUBBER WORKERS STRIKE; 2,000 at Jersey Plant Protest Layoff of Fellow Employe | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/athens-rebuts-tito-charge.html | Athens Rebuts Tito Charge | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/us-court-plays-safe-on-georgias-governor.html | U.S. Court 'Plays Safe' On Georgia's Governor | True | By the United Press. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/mrs-a-gretchaninoff-wife-of-russian-composer-and-conductor-dies-of.html | MRS. A. GRETCHANINOFF; Wife of Russian Composer and Conductor Dies of a Stroke ___;___ | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/one-man-files-portal-suit.html | One Man Files Portal Suit | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/6000-white-workers-strike-23-rand-mines.html | 6,000 WHITE WORKERS STRIKE 23 RAND MINES | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/first-credit-card-for-rail-travel.html | FIRST CREDIT CARD FOR RAIL TRAVEL | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/indochina-disease-crippling-french-young-recruits-are-sent-to-front.html | INDO-CHINA DISEASE CRIPPLING FRENCH; Young Recruits Are Sent to Front Before They Learn How to Live in Tropics | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/room-in-palestine-seen-judith-beilin-says-europes-jews-can-find.html | ROOM IN PALESTINE SEEN; Judith Beilin Says Europe's Jews Can Find Space | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/republican-group-to-hold-ball.html | Republican Group to Hold Ball | True | | | C1B 58348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/jail-breaker-admits-saw-blade-was-smuggled-in-by-a-friend-emmino.html | Jail Breaker Admits Saw Blade Was Smuggled In by a Friend; Emmino Says He Dropped It, Wrapped in a Newspaper, to Abbandola in Lower Tier Two Days Before the Escape | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/challenges-plan-for-integration-georgia-utility-body-takes.html | CHALLENGES PLAN FOR INTEGRATION; Georgia Utility Body Takes Exception to Commonwealth and Southern Proposal | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/pro-squads-face-longer-schedule-revising-of-slate-for-1947-gridiron.html | PRO SQUADS FACE LONGER SCHEDULE; Revising of Slate for 1947 Gridiron Season Entrusted to Commissioner Bell | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/long-island-road-defends-service-brief-filed-at-public-service.html | LONG ISLAND ROAD DEFENDS SERVICE; Brief Filed at Public Service Hearing Compares Rush With That on Subways | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/trigg-quits-as-coach.html | Trigg Quits as Coach | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/stricter-policy-shown-by-cab-review-of-applications-discloses.html | STRICTER POLICY SHOWN BY C.A.B.; Review of Applications Discloses Rising Caution in Its Economic, Safety Rulings | True | By Anthony Leviero | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/pope-thanks-faithful-says-messages-of-attachment-mark-anticlerical.html | POPE THANKS FAITHFUL; Says Messages of Attachment Mark Anti-Clerical Campaign | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/hermit-brothers-get-7500-award-2-collyer-recluses-may-never-receive.html | HERMIT BROTHERS GET $7,500 AWARD; 2 Collyer Recluses May Never Receive the Sum for Tract Condemned by the City | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/bunyan-first-editions-sold.html | Bunyan First Editions Sold | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/cocoanut-grove-man-dies-welansky-an-operator-of-club-was-pardoned-2.html | COCOANUT GROVE MAN DIES; Welansky, an Operator of Club, Was Pardoned 2 Months Ago | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/cuban-secret-policeman-slain.html | Cuban Secret Policeman Slain | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/trustbusting-law-due.html | Trust-Busting" Law Due | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/art-commissioners-sworn-in.html | Art Commissioners Sworn In | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/utility-bidding-close-six-cents-a-share-is-difference-on-14697000.html | UTILITY BIDDING CLOSE; Six Cents a Share Is Difference on $14,697,000 Offering | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/mozarts-birthday-marked-by-concert.html | MOZART'S BIRTHDAY MARKED BY CONCERT | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/recital-at-piano-by-leon-fleisher-coast-youth-plays-works-of.html | RECITAL AT PIANO BY LEON FLEISHER; Coast Youth Plays Works of Beethoven, Chopin, Schubert, Brahms at Carnegie Hall | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/named-as-associate-dean-of-library-service-school.html | Named as Associate Dean Of Library Service School | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/us-rubber-gets-british-tie.html | U.S. Rubber Gets British Tie | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/truman-message-to-king.html | Truman Message to King | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/world-film-fete-for-brussels.html | World Film Fete for Brussels | True | | | C1B 58348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/nathan-j-krinzman.html | NATHAN J. KRINZMAN | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/tragedy-at-copenhagen.html | TRAGEDY AT COPENHAGEN | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/looks-to-us-to-aid-sao-paulo-transport.html | LOOKS TO U.S. TO AID SAO PAULO TRANSPORT | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/hon-b-j-plunket-77-wealthy-churchman.html | HON. B. J. PLUNKET, 77, WEALTHY CHURCHMAN | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/eleanor-d-fahey-engaged-to-wed-former-captain-in-the-marines.html | ELEANOR D. FAHEY ENGAGED TO WED; Former Captain in the Marines Fiancee of James F. Moran, Ex-Lieutenant Colonel | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/voyagers-arrive-from-26-countries-drottningholm-here-with-686.html | VOYAGERS ARRIVE FROM 26 COUNTRIES; Drottningholm Here With 686, Including 106 Refugees -- Flags at Half-Mast for Prince | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/grains-irregular-wheat-supply-up-bearishness-in-early-trading-gives.html | GRAINS IRREGULAR; WHEAT SUPPLY UP; Bearishness in Early Trading Gives Way to Buying, With Close Near the Top | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/frederick-f-finkeudey.html | FREDERICK F. FINKEUDEY | True | Special to the new york times. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/truman-says-he-made-final-decision-to-use-the-atomic-bomb-against.html | Truman Says He Made Final Decision To Use the Atomic Bomb Against Japan | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/concert-in-memory-of-roosevelt-is-set.html | CONCERT IN MEMORY OF ROOSEVELT IS SET | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/wesleyan-elects-mcdonnell.html | Wesleyan Elects McDonnell | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/americans-execute-italian.html | Americans Execute Italian | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/biddle-to-succeed-winant-in-un.html | Biddle to Succeed Winant in U.N. | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/dean-to-broadcast-all-browns-games-st-louis-american-leaguers-keep.html | DEAN TO BROADCAST ALL BROWNS GAMES; St. Louis American Leaguers Keep 'Diz,' Ex-Card Star, With O'Hara as Mate | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/freighter-adrift-off-hawaii.html | Freighter Adrift Off Hawaii | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/dr-anna-e-coyle.html | DR. ANNA E. COYLE | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/16story-apartment-house-planned-as-first-of-projects-in-un-area.html | 16-Story Apartment House Planned As First of Projects in U.N. Area; APARTMENT HOUSE FOR THE U.N. AREA | True | By George Barrett | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/van-dykeuquinn.html | Van DykeuQuinn | True | Special to teb new ShEK Items. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/use-of-poison-gas-denied.html | Use of Poison Gas Denied | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 58348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/knicks-five-gets-walker-yale-star-famous-eli-forward-to-play.html | KNICKS FIVE GETS WALKER, YALE STAR; Famous Eli Forward to Play Against Ironmen Tomorrow in Second-Place Battle | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/new-union-at-allis-to-ask-fresh-poll-says-company-should-not-deal.html | NEW UNION AT ALLIS TO ASK FRESH POLL; Says Company Should Not Deal With UAW, Shy of Majority, but Status Quo Prevails | True | By Walter W. Ruch | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/miss-mary-strang.html | MISS MARY STRANG | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/for-polio-research.html | For Polio Research | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/lyster-chambers-appeared-on-stage-with-bertha-kalisch-mrs-patrick.html | LYSTER CHAMBERS; Appeared on Stage With Bertha Kalisch, Mrs. Patrick Campbell | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/eases-plane-injury-suits-state-senate-passes-bill-as-to-empire.html | EASES PLANE INJURY SUITS; State Senate Passes Bill as to Empire State Crash Claims | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/urges-end-of-cable-cars.html | Urges End of Cable Cars | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/elected-as-president-by-compressed-gas-group.html | Elected as President By Compressed Gas Group | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/dell-isola-resumes-post-returning-to-coach-dartmouth-line-was-on.html | DELL ISOLA RESUMES POST; Returning to Coach Dartmouth Line -- Was on 1943 Staff | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/ship-fire-safety-urged-master-mariners-ask-the-coast-guard-to-train.html | SHIP FIRE SAFETY URGED; Master Mariners Ask the Coast Guard to Train Seamen | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/briton-puts-safety-first.html | Briton Puts Safety First | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/roxas-sees-nation-in-era-of-progress-hails-gain-as-manila-congress.html | ROXAS SEES NATION IN ERA OF PROGRESS; Hails Gain as Manila Congress Opens -- Calls Foreign Policy Nonpartisan, Nonpolitical | True | By Ford Wilkins | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/dog-vaccinations-fought-at-hearing-experts-favor-closer-control-of.html | DOG VACCINATIONS FOUGHT AT HEARING; Experts Favor Closer Control of Pets Rather Than Forced Anti-Rabies Injections | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/us-gives-7-bases-for-un-child-fund.html | U.S. GIVES 7 BASES FOR U.N. CHILD FUND | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/extension-urged-of-railroad-bonds-icc-examiners-recommend-that.html | EXTENSION URGED OF RAILROAD BONDS; ICC Examiners Recommend That Maturity of M-D & S Bonds Be Put Off to 1972 | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/military-liaison-on-atom-is-urged-gop-senators-ask-a-closer-contact.html | MILITARY LIAISON ON ATOM IS URGED; GOP Senators Ask a Closer Contact Between Service Officials and U.S. Group | True | By Harold B. Hinton | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/heads-engineering-unit-of-air-associates-inc.html | Heads Engineering Unit Of Air Associates, Inc. | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/stock-tenders-sought-c-o-seeks-offers-of-new-york-central-shares-by.html | STOCK TENDERS SOUGHT; C.& O. Seeks Offers of New York Central Shares by Feb. 11 | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/will-distribute-french-bicycles.html | Will Distribute French Bicycles | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/60000-shares-offered-helene-curtis-industries-stock-is-priced-at-10.html | 60,000 SHARES OFFERED; Helene Curtis Industries Stock Is Priced at $10 | True | | | C1B 58348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/communists-shape-hungarys-future-smallholders-majority-being-eroded.html | COMMUNISTS SHAPE HUNGARY'S FUTURE; Smallholders' Majority Being Eroded by Intrigue, Arrests and Leaders' Vacillation | True | By John MacCormac | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/aau-six-to-play-for-world-title-ferris-tells-why-us-team-now.html | A.A.U. SIX TO PLAY FOR WORLD TITLE; Ferris Tells Why U.S. Team Now Touring Europe Can't Compete at Prague | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/old-age-in-itself-does-not-cause-disease-conference-on-care-of-the.html | Old Age in Itself Does Not Cause Disease, Conference on Care of the Elderly Is Told | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/ability-to-defeat-rival-is-restated-but-macmitchell-adds-qualifying.html | ABILITY TO DEFEAT RIVAL IS RESTATED; But MacMitchell Adds Qualifying 'Maybe Not Every Time Out' to Mile Claims | True | By Joseph M. Sheehan | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/social-democrats-defended-former-reichstag-member-explains-partys.html | Social Democrats Defended; Former Reichstag Member Explains Party's Course of Action | True | FRIEDRICH STAMPFER. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/5-companies-win-appeal-court-finds-them-not-guilty-in-artificial.html | 5 COMPANIES WIN APPEAL; Court Finds Them Not Guilty in Artificial Limb Conspiracy | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/with-a-single-cap-sleeve.html | WITH A SINGLE CAP SLEEVE | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/sidney-wood-dies-minim-ehgineeri-owner-of-mines-had-fought-for-arid.html | SIDNEY WOOD DIES; MINIM EHGINEER; Owner of Mines Had Fought for arid Against Yaqui Indians uFather of Tennis Star | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/kenneth-d-dawson-us-lines-official.html | KENNETH D. DAWSON, U.S. LINES OFFICIAL | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/docusen-seeks-14th-in-row.html | Docusen Seeks 14th in Row | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/carol-management-gets-two-additional-hotels.html | Carol Management Gets Two Additional Hotels | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/gettysburg-woman-dies-at-102.html | Gettysburg Woman Dies at 102 | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/congress-for-curb-on-rent-with-rise-committees-handling-control.html | CONGRESS FOR CURB ON RENT, WITH RISE; Committees Handling Control Indicate Belief in Keeping It but at a New Level | True | By Samuel A. Tower | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/new-hope-for-lamed-boy-honorary-marine-registers-for-vocational.html | NEW HOPE FOR LAMED BOY; Honorary Marine Registers for Vocational Training | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/traffic-accidents-rise-total-for-week-in-city-is-495-as-against-304.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 495, as Against 304 a Year Ago | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/lehman-begs-aid-to-feed-children-tragedy-impending-in-europe-he.html | LEHMAN BEGS AID TO FEED CHILDREN; Tragedy Impending in Europe, He Says, Asking Private Help to Replace the UNRRA | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/us-ship-making-port-french-try-to-aid-freighter-in-marseille-waters.html | U.S. SHIP MAKING PORT; French Try to Aid Freighter in Marseille Waters | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/move-to-protect-builders-more-than-2000-dealers-join-program.html | MOVE TO PROTECT BUILDERS; More Than 2,000 Dealers Join Program, Shackelford Says | True | | | C1B 58348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/canadian-guilty-in-plot-convicted-of-helping-russians-seeking-false.html | CANADIAN GUILTY IN PLOT; Convicted of Helping Russians Seeking False Passport | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/clothing-bandits-now-strip-victims-as-apparel-value-soars-in-tokyo.html | Clothing Bandits Now Strip Victims As Apparel Value Soars in Tokyo; Gangs Prey on Night Workers, Who Then Must Stay Home for Lack of Wardrobe -- Inflation, Black Market Benefit Thieves | | By Lindesay Parrott | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/regional-plan-group-elects.html | Regional Plan Group Elects | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/vladimir-drozdoff-russian-pianist-presents-long-and-exacting.html | Vladimir Drozdoff, Russian Pianist, Presents Long and Exacting Program | True | R.L. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/joins-reserve-system.html | Joins Reserve System | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/dairymens-group-fined-for-rigging-four-league-officers-admit-they.html | DAIRYMEN'S GROUP FINED FOR 'RIGGING'; Four League Officers Admit They Purchased Butter to Keep Up Price of Milk | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/j-herbert-kaelber-____-i-rochester-insurance-man-was-leader-in.html | J. HERBERT KAELBER ____ i; Rochester Insurance Man Was Leader in Masonic Groups | True | Special to Tax new york times. . | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/ships-passengers-revolt.html | Ship's Passengers 'Revolt' | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/named-college-trustee.html | Named College Trustee | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/leaders-in-accord-to-bar-third-term-legislation-to-limit-president.html | LEADERS IN ACCORD TO BAR THIRD TERM; Legislation to Limit President to Eight Years May Reach House Floor in Week | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/business-world-named-sales-manager-by-emerson-radio-corp.html | BUSINESS WORLD; Named Sales Manager By Emerson Radio Corp. | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/naval-stores.html | NAVAL STORES | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/american-surgical-relief-goes-to-aid-french.html | AMERICAN SURGICAL RELIEF GOES TO AID FRENCH | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/miss-goldhorn-engaged-former-barnard-student-will-be-wed-to-w-f.html | MISS GOLDHORN ENGAGED; Former Barnard Student Will Be Wed to W. F. Bachelder | True | Special to tot new yoek Turas. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/sylvester-a-robinson.html | SYLVESTER A. ROBINSON | True | Special to THE NEW YORK TIMES. | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/fight-citizenship-plea-veterans-groups-to-appear-in-court-against.html | FIGHT CITIZENSHIP PLEA; Veterans' Groups to Appear in Court Against Ex-Bundist | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/senate-approves-harriman.html | Senate Approves Harriman | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/egypt-sees-soviet-aid.html | Egypt Sees Soviet Aid | True | By Clifton Daniel | | C1B 58348 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/graham-alumnae-plan-party.html | Graham Alumnae Plan Party | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/outlines-program-to-combat-chains-marshall-field-official-cites.html | OUTLINES PROGRAM TO COMBAT CHAINS; Marshall Field Official Cites Budget Floor Plan for Middle, Lower Bracket Trade | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/truman-used-atom-bomb-to-halt-war-stimson-says-stimson-reveals.html | Truman Used Atom Bomb To Halt War, Stimson Says; STIMSON REVEALS STORY OF ATOM USE | True | By William L. Laurence | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/byrds-carrier-on-move.html | Byrd's Carrier on Move | True | | | C1B 58348 | |
| 1947-01-28 | 1947-01-28 | https://www.nytimes.com/1947/01/28/archives/ritter-promoted-by-coring-glass-he-is-elected-to-presidency-of.html | RITTER PROMOTED BY CORING GLASS; He Is Elected to Presidency of South American Branch -- Other Executives Shifted | True | | | C1B 58348 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/edward-f-kunath-furniture-firm-exhead-once-ropeclimbing-titleholder.html | EDWARD F. KUNATH; Furniture Firm Ex-Head, Once Rope-Climbing Titleholder | True | Special to tht newyoke times. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/britain-widens-troop-benefits.html | Britain Widens Troop Benefits | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/british-to-baise-insurance.html | British to Baise Insurance | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/msgb-john-kozlowski.html | MSGB. JOHN KOZLOWSKI | True | Special i1/2- Tax Nrw You tikes. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/named-by-motor-wheel-as-executive-officer.html | Named by Motor Wheel As Executive Officer | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/french-films-expanding-will-produce-in-the-netherlands-in-june.html | FRENCH FILMS EXPANDING; Will Produce in the Netherlands in June, Dutch Leader Says | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/200000-grant-to-princeton.html | $200,000 Grant to Princeton | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/4500-troops-reach-port-3-transports-from-bremerhaven-dock-at-staten.html | 4,500 TROOPS REACH PORT; 3 Transports From Bremerhaven Dock at Staten Island | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/most-of-police-force-quits.html | Most of Police Force Quits | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/milk-price-to-drop-one-cent-saturday.html | MILK PRICE TO DROP ONE CENT SATURDAY | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/southern-railway-earns-9252269-1946-net-is-equal-to-481-a-share-as.html | SOUTHERN RAILWAY EARNS $9,252,269; 1946 Net Is Equal to $4.81 a Share, as Against $10.24 in Preceding Year | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/clang-clang-all-aboard-54-get-45mile-trolley-ride-if-they-aid-greek.html | CLANG, CLANG, ALL ABOARD!; 54 Get 45-Mile Trolley Ride if They Aid Greek Relief | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/n-y-a-c-trio-plays-saturday.html | N. Y. A. C. Trio Plays Saturday | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/urges-export-curb-end-two-groups-call-for-action-on-export-of.html | URGES EXPORT CURB END; Two Groups Call for Action on Export of Textile Products | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/poles-print-meno-on-border-talks-documents-purport-to-prove.html | POLES PRINT MENO ON BORDER TALKS; Documents Purport to Prove Mikolajczyk Opposition to Oder-Neisse River Line | True | By Sydney Gruson | | C1B 58784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/wounded-to-be-guests-120-to-occupy-places-of-honor-at-roosevelt.html | WOUNDED TO BE GUESTS; 120 to Occupy Places of Honor at Roosevelt Concert | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/british-seek-to-build-300000-houses-in-47.html | BRITISH SEEK TO BUILD 300,000 HOUSES IN '47 | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/troth-announced-of-miss-whitlock-alumna-of-french-school-will.html | TROTH ANNOUNCED OF MISS WHITLOCK; Alumna of French School Will Become the Bride of Harold Van Husan, Ex-Officer | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/india-peace-hangs-on-conference-of-moslem-heads-opening-today.html | India Peace Hangs on Conference Of Moslem Heads Opening Today | True | By George E. Jones | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/communist-offices-searched.html | Communist Offices Searched | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/u-n-aide-confirmed-marshall-elected-permanent-head-of-statistical.html | U. N. AIDE CONFIRMED; Marshall Elected Permanent Head of Statistical Body | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/statement-not-made-by-unrra.html | Statement Not Made by UNRRA | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/procter-gamble-earns-16300341-profit-for-6-months-compares-with.html | PROCTER & GAMBLE EARNS $16,300,341; Profit for 6 Months Compares With $9,456,033 for 1945 --Equal to $2.53 a Share | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/taber-hints-at-a-bigger-cut-in-the-budget-after-session-of-joint.html | Taber Hints at a Bigger Cut in the Budget After Session of Joint Congress Committee | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/madison-sq-boys-club-auction-sale-of-toys-nets-3406-for-infantile.html | Madison Sq. Boys Club Auction Sale of Toys Nets $34.06 for Infantile Paralysis Drive | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/gives-75000-to-y-w-c-a-rockefeller-aids-roundthe-world.html | GIVES $75,000 TO Y. W. C. A. Rockefeller Aids Round-the-World Reconstruction Fund | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/which-way-for-republicans-.html | WHICH WAY FOR REPUBLICANS? | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/morris-in-crusade-against-gamblers-gets-support-of-texas-leagues-in.html | MORRIS IN CRUSADE AGAINST GAMBLERS; Gets Support of Texas Leagues in Drive for Federal Law 'With Teeth in It' | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/text-of-u-s-statement.html | TEXT OF U. S. STATEMENT | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/booksauthors.html | Books--Authors | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/to-control-own-forces.html | To Control Own Forces | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/china-orders-navy-textbooks.html | China Orders Navy Textbooks | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/james-a-mcnulty.html | JAMES A. McNULTY | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/cairo-premier-irked-by-bevins-criticism.html | CAIRO PREMIER IRKED BY BEVIN'S CRITICISM | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/mrs-kakl-etlers.html | MRS. KAKL ETLERS | True | I Special to thz new york Taaa. \ | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/jones-laughlin-report-steel-company-had-10854084-net-income-for.html | JONES & LAUGHLIN REPORT; Steel Company Had $10,854,084 Net Income for 1946 | True | | | C1B 58784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/house-group-favors-g1-insurance-bill.html | HOUSE GROUP FAVORS GI INSURANCE BILL | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/james-masano-malli.html | JAMES MASANO MALLI | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/u-n-proceedings.html | U. N. Proceedings | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/antiu-s-speeches-made-in-shanghai.html | ANTI-U. S. SPEECHES MADE IN SHANGHAI | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/morally-safe-investing-urged.html | Morally Safe' Investing Urged | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/64000-fish-hauls-tied-up-by-strike-two-days-catches-of-500000.html | $64,000 FISH HAULS TIED UP BY STRIKE; Two Days' Catches of 500,000 Pounds Go Begging in New Bedford Dispute | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/another-sports-scandal.html | Another Sports Scandal | True | By Arthur Daley | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/cattle-control-studied-u-s-mexico-seek-joint-action-on-hoofandmouth.html | CATTLE CONTROL STUDIED; U. S, Mexico Seek Joint Action on Hoof-and-Mouth Disease | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/sales-and-income-records-are-made-by-remington-rand-in-nine-months.html | Sales and Income Records Are Made By Remington Rand in Nine Months | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/brake-shoe-appoints-conway.html | Brake Shoe Appoints Conway | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/takeoff-test-considered.html | Take-Off Test Considered | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/the-mayors-message.html | THE MAYOR'S MESSAGE | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/united-states-lines-earnings-are-estimated-at-6507000-profits-are.html | United States Lines' Earnings Are Estimated at $6,507,000; Profits Are Equal to $4.82 and $4.35 Share, Respectively, on Common Stock of Company and of Its Subsidiaries for '46 | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/fears-crime-wava-in-elizabeth.html | Fears Crime Wava in Elizabeth | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/midland-marine-net-rises-consolidated-earnings-for-1946-are-put-at.html | MIDLAND MARINE NET RISES; Consolidated Earnings for 1946 Are Put at $5,353,253 | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/committee-aides-will-meet-at-tea-young-women-aiding-in-plans-for.html | COMMITTEE AIDES WILL MEET AT TEA; Young Women Aiding in Plans for Catholic Big Sisters Fete to Be Guests of Mrs. Cuddlhy | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/washington-hails-move.html | Washington Hails Move | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/jewish-veterans-plea-chief-asks-truman-to-press-for-continued-rent.html | JEWISH VETERANS PLEA; Chief Asks Truman to Press for Continued Rent Control | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/whaling-study-started-new-zealand-sees-advantage-in-operating-own.html | WHALING STUDY STARTED; New Zealand Sees Advantage in Operating Own Ships | True | special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/gilbert-in-diocese-since-ordination-bishopelect-has-confirmed.html | GILBERT IN DIOCESE SINCE ORDINATION; Bishop-Elect Has Confirmed Average of 2,200 Annually for-Sixteen Years | True | By Rachel K. McDowell | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/families-may-be-evacuated.html | Families May Be Evacuated | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/britan-awaits-us-on-refugee-group-watches-for-congress-approval.html | BRITAN AWAITS US ON REFUGEE GROUP; Watches for Congress' Approval Before Entering U. N. Body-- Sees Difficulties on Poles | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/picard-in-portal-test-judge-is-held-to-have-3-chances-to-get-off.html | Picard in Portal Test; Judge Is Held to Have 3 Chances to Get Off "Hot Spot"--Could Retract His Overruling | | By Arthur Krock | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/bribe-offer-likely-to-cost-graziano-a-chance-for-title-grazianos.html | BRIBE OFFER LIKELY TO COST GRAZIANO A CHANCE FOR TITLE; GRAZIANO'S CHANCE AT TITLE IS FADING | True | By Murray Schumach | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/edna-r-leake-is-wed-becomes-bride-of-prof-harrison-steeves-of.html | EDNA R. LEAKE IS WED; Becomes Bride of Prof. Harrison Steeves of Columbia Faculty | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/miss-f-marshall-led-trade-school-exprincipal-of-the-manhattan.html | MISS F. MARSHALL, LED TRADE SCHOOL; Ex-Principal of the Manhattan Industrial High 'for Girls, the First Unit of Its Type, Dies | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/poles-to-study-soviet-law.html | Poles to Study Soviet Law | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/paraguay-foils-revolt-army-plotters-are-thwarted-by-arrests.html | PARAGUAY FOILS REVOLT; Army Plotters Are Thwarted by Arrests, Government Claims | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/socialists-in-japan-get-2d-cabinet-bid-four-seats-offered-them-but.html | SOCIALISTS IN JAPAN GET 2D CABINET BID; Four Seats Offered Them, but With Conditions--Reopening of Diet Put Off to Feb. 7 | True | By Lindesay Parrott | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/moneyorder-service-to-italy.html | Money-Order Service to Italy | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/revenue-man-convicted.html | Revenue Man Convicted | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/boger-k-rogan.html | BOGER K. ROGAN | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/bloc-notion-vexes-moscow.html | Bloc Notion Vexes Moscow | True | By Drew Middleton | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/french-prefect-expected-to-rule-food-distribution.html | French Prefect Expected To Rule Food Distribution | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/dr-john-cannon-black.html | DR. JOHN CANNON BLACK | True | SpeeUI to the Nrwttax Taaa. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/british-expatriate-is-punished-in-japan.html | BRITISH EXPATRIATE IS PUNISHED IN JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/new-record-made-by-airliner.html | New Record Made by Airliner | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/musial-sees-no-difficulty.html | Musial Sees No Difficulty | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/company-is-indicted-in-210000-tax-fraud.html | COMPANY IS INDICTED IN $210,000 TAX FRAUD | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/salary-not-disclosed.html | Salary Not Disclosed | True | | | C1B 58784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/bilbos-operation-successful.html | Bilbo's Operation Successful | | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/mdonald-asks-increase-188000-budget-rise-needed-to-fight-crime-he.html | M'DONALD ASKS INCREASE; $188,000 Budget Rise Needed to Fight Crime, He Says | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/edwin-fisher-dies-london-fisher-dies-london-banker-63-chairman-of-barclays-bank-was.html | EDWIN FISHER DIES; LONDON BANKER, 63; Chairman of Barclays Bank Was Stricken at Audience With Queen Elizabeth | True | Spedll to thi Niw ferae Tn*r1/2 | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/child-to-mrs-j-n-de-raismes-jr.html | Child to Mrs. J. N. de Raismes Jr. | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/peace-at-a-snails-pace.html | PEACE AT A SNAIL'S PACE | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/wildcat-strike-continues.html | Wildcat' Strike Continues | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/mexicans-rash-to-enter-new-classes-in-english.html | Mexicans Rash to Enter New Classes in English | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/gold-mine-strike-widens-several-more-south-african-plants-are-now.html | GOLD MINE STRIKE WIDENS; Several More South African Plants Are Now Affected | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/tahiti-boon-is-left-by-late-professor.html | TAHITI BOON IS LEFT BY LATE PROFESSOR | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/liquidating-veterans-agency.html | Liquidating Veterans' Agency | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/scottish-heavyweight-wins.html | Scottish Heavyweight Wins | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/tristam-b-johnsons-have-son.html | Tristam B. Johnsons Have Son | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/indochina-torture-charged.html | Indo-China Torture Charged | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/bevin-delays-signing-treaties.html | Bevin Delays Signing Treaties | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/premiere-tonight-for-all-my-sons-arthur-miller-play-to-bow-at.html | PREMIERE TONIGHT FOR 'ALL MY SONS'; Arthur Miller Play to Bow at Coronet-- Repertory to Get $5,000 From Equity | True | By Sam Zolotow | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/donna-maria-giachery.html | DONNA MARIA GIACHERY | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/again-heads-federation-board.html | Again Heads Federation Board | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/republican-club-snubs-party-group-ouster-of-county-committee-as.html | REPUBLICAN CLUB SNUBS PARTY GROUP; Ouster of County Committee as Tenant of Building Is Voted by Membership | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/another-balmy-day-here-as-mercury-reaches-59.html | Another Balmy Day Here As Mercury Reaches 59 | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/rangoon-strike-spreads.html | Rangoon Strike Spreads | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/retail-food-prices-drop-1-in-month.html | RETAIL FOOD PRICES DROP 1% IN MONTH | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/babe-ruths-condition-is-fair.html | Babe Ruth's Condition Is 'Fair' | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/legislation-opposed-on-guaranteed-wage.html | LEGISLATION OPPOSED ON GUARANTEED WAGE | True | | | C1B 58784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/white-primary-opposed-arkansas-bill-repealing-45-law-goes-to-the.html | WHITE PRIMARY OPPOSED; Arkansas Bill Repealing '45 Law Goes to the Governor | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/mbs-harlan-tabbeijl-1.html | MRS. HARLAN TABBEIJL 1 | True | Special to the Nrwyork times. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/reuther-thomas-renew-uaw-fight-precipitated-by-allis-situation-it.html | REUTHER, THOMAS RENEW UAW FIGHT; Precipitated by Allis Situation, It Promises to Involve Union Presidency in September | True | By Walter R. Ruch | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/securities-statutes-discussed-with-sec-special-to-the-new-york.html | SECURITIES STATUTES DISCUSSED WITH SEC; Special to THE NEW YORK TIMES. | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/98-of-life-insurance-companies-lift-all-curbs-on-airplane-travel.html | 98% of Life Insurance Companies Lift All Curbs on Airplane Travel | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/eugene-a-brunner-president-of-horticulture-firm-expert-on-raising.html | EUGENE A. BRUNNER; President of Horticulture Firm, Expert on Raising Flowers | True | Special to the new york times. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/three-japanese-sentenced.html | Three Japanese Sentenced | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/tire-output-down-745.html | Tire Output Down 7.45% | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/stock-change-proposed-liggett-myers-holders-to-vote-on-plan-march.html | STOCK CHANGE PROPOSED; Liggett & Myers Holders to Vote on Plan March 10 | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/anne-henderson-engaged-to-wed-troth-of-smith-sophomore-to-barreit.html | ANNE HENDERSON ENGAGED TO WED; Troth of Smith Sophomore to Barreit Dillow, an Illinois Alumnus, Is Announced | True | Special to thb new yoik lasts. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/morris-sees-problems-zoning-near-u-n-site-called-issue-by-planning.html | MORRIS SEES PROBLEMS; Zoning Near U. N. Site Called Issue by Planning Official | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/naval-research-put-in-air-office-assistant-secretary-brown-is.html | NAVAL RESEARCH PUT IN AIR OFFICE; Assistant Secretary Brown Is Taking Responsibility From Procurement Colleague | True | By Sidney Shalett | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/bove-pleads-to-tax-indictment.html | Bove Pleads to Tax Indictment | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/mayor-sees-budget-up-by-105600000-looks-to-state-aid-mayor-sees.html | MAYOR SEES BUDGET UP BY $105,600,000; LOOKS TO STATE AID; MAYOR SEES BUDGET UP BY $105,600,000 | True | By Robert W. Potter | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/46-cigar-output-up-18-5836344052-u-s-and-cuban-makes-reported-for.html | 46 CIGAR OUTPUT UP 18%; 5,836,344,052 U. S. and Cuban Makes Reported for Year | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/supports-clapp-for-head-of-tva-starnes-tells-senate-croup-inquiry.html | SUPPORTS CLAPP FOR HEAD OF TVA; Starnes Tells Senate Croup Inquiry Cleared Nominee of Charges of Communism | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/docusen-defeats-williams-easily-gains-unanimous-decision-in-8round.html | DOCUSEN DEFEATS WILLIAMS EASILY; Gains Unanimous Decision in 8-Round Bout at Broadway Arena--Guido Triumphs | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/mrs-charles-greenbaum-leader-in-religious-and-civic-affairs-in.html | MRS. CHARLES GREENBAUM; Leader in Religious and Civic Affairs in Jamaica Is Dead | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/terrorists-free-palestine-judge-terrorists-free-palestine-judge.html | TERRORIST'S FREE PALESTINE JUDGE; TERRORIST'S FREE PALESTINE JUDGE | True | By Gene Currivan | | C1B 58784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/american-smelting-raises-copper-1c-action-boosts-price-to-20-12c.html | AMERICAN SMELTING RAISES COPPER 1C; Action Boosts Price to 20 1/2c, Highest Since 1929--Move Draws Fabricators' Fire | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/gets-higher-post.html | Gets Higher Post | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/quake-volcano-ruin-el-salvadorean-port.html | QUAKE, VOLCANO RUIN EL SALVADOREAN PORT | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/lilienthal-urges-wiser-atom-guard-criticizes-smythe-report-as.html | LILIENTHAL URGES WISER ATOM GUARD; Criticizes Smythe Report as Revealing Secrets--Senators Reassured by Statements | True | By Harold B. Hinton | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/early-bonus-move-is-urged-by-dewey-the-governor-meets-the-leaders.html | EARLY BONUS MOVE IS URGED BY DEWEY; THE GOVERNOR MEETS THE LEADERS OF THE FORTY-AND-EIGHT | True | By Leo Egan | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/letter-by-acheson-enters-alien-case-state-department-aide-asked-to.html | LETTER BY ACHESON ENTERS ALIEN CASE; State Department Aide Asked to Name 'Authorities' Opposed to the von Kleczkowskis | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/von-papen-denies-supporting-hitler-oscar-von-hindenburg-and.html | VON PAPEN DENIES SUPPORTING HITLER; Oscar von Hindenburg and Severing Testify in Trial Before German Court | True | By Dana Adams Schmidt | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/early-indecision-erased-by-stocks-early-indecision-erased-by-stocks.html | EARLY INDECISION ERASED BY STOCKS; EARLY INDECISION ERASED BY STOCKS | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/stifcjrvan-b-davson.html | StifcjrVAN B. DAVSON | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/mikan-returns-to-gears-will-complete-season-with-pro-five-but-suits.html | MIKAN RETURNS TO GEARS; Will Complete Season With Pro Five, but Suits Still Stand | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/charles-d-johnson.html | CHARLES D. JOHNSON | True | Special to the new yoik Tmsa. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/atcheson-leaves-japan-for-u-s.html | Atcheson Leaves Japan for U. S. | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/mrs-edwin-h-blashfield-artists-widow-diesumuch-of-his-fortune-goes.html | MRS. EDWIN H. BLASHFIELD; Artist's Widow DiesuMuch of His Fortune Goes to Charity | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/higher-prices-forecast-sugar-men-expect-molasses-to-climb-with.html | HIGHER PRICES FORECAST; Sugar Men Expect Molasses to Climb, With Price Lid Off | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/star-outfielder-signs-for-a-year-ennis-phillies-ace-rookie-agrees.html | STAR OUTFIELDER SIGNS FOR A YEAR; Ennis, Phillies' Ace Rookie, Agrees to Terms Reported in Excess of $12,000 | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/federal-printing-lacking-newsprint.html | Federal Printing Lacking Newsprint | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/manhattan-names-cole-assistant-basketball-coach-gets-physical.html | MANHATTAN NAMES COLE; Assistant Basketball Coach Gets Physical Education Post | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/reynaldo-hahn-french-musical-composer-72-also-had-been-conductor.html | REYNALDO HAHN; French Musical Composer, 72, Also Had Been Conductor | True | | | C1B 58784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/dr-arnold-eisler-jurist-exile-dies-former-member-of-austrian.html | DR. ARNOLD EISLER, JURIST, EXILE, DIES; Former Member of Austrian Supreme Court Stricken Here -- Imprisoned by Nazis | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/u-s-accuses-poles-of-pact-violations-by-vote-coercion-u-s-accuses.html | U. S. ACCUSES POLES OF PACT VIOLATIONS BY VOTE COERCION; U. S. ACCUSES POLES OF PACT VIOLATIONS | True | By Bertram D. Hul | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/national-unity-urged.html | National Unity Urged | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/joseph-e-hughes-soconyvacuum-executive-in-new-england-for-25-years.html | JOSEPH E. HUGHES; Socony-Vacuum, Executive in New England for 25 Years | True | Soeclal to thi newTout Tom. 1 | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/party-to-aid-dominican-sisters.html | Party to Aid Dominican Sisters | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/calls-russia-threat-at-tariff-hearing.html | CALLS RUSSIA THREAT AT TARIFF HEARING | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/on-the-trail-of-polio.html | On the Trail of Polio | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/trade-board-suit-off-court-dismisses-buckley-action-upon-his.html | TRADE BOARD SUIT OFF; Court Dismisses Buckley Action Upon His Attorney's Motion | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/truman-to-visit-aleman-in-march-will-fly-for-3day-stay-in-mexico.html | Truman to Visit Aleman in March; Will Fly for 3-Day Stay in Mexico; TRUMAN TO VISIT ALEMAN IN MARCH | True | By Walter H. Waggoner | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/batesumarshall.html | BatesuMarshall | True | Special to the new york times. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/morton-named-by-v-m-i-gets-three-year-contract-as-head-football.html | MORTON NAMED BY V. M. I.; Gets Three - Year Contract as Head Football Coach | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/32005000-notes-for-housing-sold-17-authorities-represented-in.html | $32,005,000 NOTES FOR HOUSING SOLD; 17 Authorities Represented in Offerings Marketed at Bids of 0.70 to 0.90% | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/harvard-official-named-director-of-merck-co.html | Harvard Official Named Director of Merck & Co. | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/railroad-cars-seen-withheld-from-west.html | RAILROAD CARS SEEN WITHHELD FROM WEST | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/sikorsky-gets-award-helicopter-designer-receives-the-f-m-hawks.html | SIKORSKY GETS AWARD; Helicopter Designer Receives the F. M. Hawks Memorial Trophy | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/writers-letter-disputed-unrra-mission-chief-replies-regarding.html | Writer's Letter Disputed; UNRRA Mission Chief Replies Regarding Articles on Russia | True | MARSHALL MACDUFFIE. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/britons-zionists-to-confer-today-talks-with-arabs-recessed-to.html | BRITONS, ZIONISTS TO CONFER TODAY; Talks With Arabs Recessed to Tomorrow-- Jewish Agency May Lose Recognition | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/schnitzeruedelstein.html | SchnitzeruEdelstein | True | ! Special to the new yoek times. ' | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/girl-scout-council-in-annual-meeting-national-president-makes-a.html | GIRL SCOUT COUNCIL IN ANNUAL MEETING; National President Makes a Plea for Europe's Children After Trip to France | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/miss-bourkewhite-honored.html | Miss Bourke-White Honored | True | | | C1B 58784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/earle-crowe-65-advertising-man-former-executive-with-hearst.html | EARLE CROWE, 65, ADVERTISING MAN; Former Executive With Hearst Publications and Time, Inc., Dies at Home in Florida | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/yugoslav-charges-u-s-breaks-pact-tells-deputies-on-germany-of.html | YUGOSLAV CHARGES U. S. BREAKS PACT; Tells Deputies on Germany of 'Flagrant Violation' of Paris Accord on Reparations | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/back-court-curbs-in-wagehour-law-member-units-almost-all-for-limits.html | BACK COURT CURBS IN WAGE-HOUR LAW; Member Units Almost All for Limits on Interpretation, U. S. Chamber Reports | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/music-guild-throws-new-block-into-path-of-u-s-opera-troupe-tibbett.html | Music Guild Throws New Block Into Path of U. S. Opera Troupe; Tibbett, Head of Union, Says Guarantee of Two Weeks Must Be Given to Chorus-- Reichhold Had Promised Backing | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/c-o-orders-1000-cars.html | C. & O. Orders 1,000 Cars | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/pros-delay-choice-of-a-commissioner-but-allamerica-circuit-keeps.html | PROS DELAY CHOICE OF A COMMISSIONER; But All-America Circuit Keeps Topping as Vice President at Start of Meeting Here | True | By William D. Richardson | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/fuel-cell-rubber-saved-new-process-of-summit-co-reclaiming-hundreds.html | FUEL CELL RUBBER SAVED; New Process of Summit Co. Reclaiming Hundreds of Tons | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/sol-eisler-lawyer-active-in-politics-59.html | SOL EISLER, LAWYER, ACTIVE IN POLITICS, 59 | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/newspaper-pickets-restrained-by-court.html | NEWSPAPER PICKETS RESTRAINED BY COURT | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/canadian-gets-newsreel-of-chinese-communists.html | Canadian Gets Newsreel Of Chinese Communists | True | By Canadian Press | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/anatol-kaminsky-violinist-well-received-as-he-gives-his-first.html | Anatol Kaminsky, Violinist, Well Received As He Gives His First Program at Town Hall | True | R. L. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/burden-blames-plane-accidents-on-human-errors-lack-of-funds.html | Burden Blames Plane Accidents On 'Human Errors,' Lack of Funds; Assistant Commerce Secretary Assails Unwieldy Relationships Between U. S. Agencies --Says Industry Stalls on Safety Devices | True | By Anthony Leviero | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/gilbert-elected-episcopal-bishop-on-first-ballot-gilbert-elected.html | GILBERT ELECTED EPISCOPAL BISHOP ON FIRST BALLOT; GILBERT ELECTED EPISCOPAL BISHOP | True | By Will Lissner | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/giant-bones-in-russia-ancient-skeleton-7-feet-tall-is-found-in.html | GIANT BONES IN RUSSIA; Ancient Skeleton 7 Feet Tall Is Found in Azerbaijan | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/snow-blankets-europe-many-die-from-cold-londons-big-ben-gets-flu.html | Snow Blankets Europe, Many Die From Cold; London's 'Big Ben' Gets 'Flu,' Misses Chimes | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/snow-in-san-francisco-hail-rain-thunder-lightning-join-in-ending.html | SNOW IN SAN FRANCISCO; Hail, Rain, Thunder, Lightning Join in Ending Drought | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/masons-to-hear-briton-tonight.html | Masons to Hear Briton Tonight | True | | | C1B 58784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/coast-guard-ceremony-32d-anniversary-of-present-name-is-marked-in.html | COAST GUARD CEREMONY; 32d Anniversary of Present Name Is Marked in Museum | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/brooks-victor-with-chapel-bells-2-other-mounts-at-fair-grounds.html | Brooks Victor With Chapel Bells, 2 Other Mounts at Fair Grounds; Brings Dixiana's 9-10 Favorite From Far Back to Take Feature--Also Scores With May Fly and Code Mentor | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/38-have-no-mission-chiefs-in-spain-un-is-informed.html | 38 Have No Mission Chiefs In Spain, U.N. Is Informed | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/boy-scout-drive-speeded-305293-raised-here-toward-april-1-goal-of-1.html | BOY SCOUT DRIVE SPEEDED; $305,293 Raised Here Toward April 1 Goal of $1,000,000 | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/market-support-permitted-by-sec-electric-bond-plan-to-aid-in.html | MARKET SUPPORT PERMITTED BY SEC; Electric Bond Plan to Aid in Offering of Stocks to Its Shareholders Backed | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/dr-sizoo-elected-head-of-seminary-hails-post-at-new-brunswick-as.html | DR. SIZOO ELECTED HEAD OF SEMINARY; Hails Post at New Brunswick as Chance to Help Church Meet Supreme Challenge | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/council-elects-gilbert-bishop-made-vice-president-of-protestant.html | COUNCIL ELECTS GILBERT; Bishop Made Vice President of Protestant Group Here | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/chesley-w-jurney-former-sergeantatarms-of-the-senate-dies-in.html | CHESLEY W. JURNEY; Former Sergeant-at-Arms of the Senate Dies in Washington | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/inquiry-on-clauses-made.html | Inquiry on Clauses Made | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/30000-on-trains-delayed-n-y-central-and-new-haven-tied-up-briefly.html | 30,000 ON TRAINS DELAYED; N. Y. Central and New Haven Tied Up Briefly by Mishap | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/doris-kenyon-is-married.html | Doris Kenyon Is Married | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/truman-dinner-for-vandenberg.html | Truman Dinner for Vandenberg | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/8-dress-uniforms-of-blue-are-shown-here-as-army-polls-men-and-women.html | 8 Dress Uniforms of Blue Are Shown Here As Army Polls Men and Women on Choice | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/fred-j-schrei.html | FRED J. SCHREI | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/georgian-court-benefit-feb-15.html | Georgian Court Benefit Feb. 15 | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/washington-to-be-drydocked.html | Washington to Be Drydocked | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/government-returns-after-4-week-absence.html | Government Returns After 4-Week Absence | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/wheat-agreement-urged.html | Wheat Agreement Urged | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/rail-bond-backing-is-refused-by-icc-western-pacifics-failure-to.html | RAIL BOND BACKING IS REFUSED BY ICC; Western Pacific's Failure to Make Changes in Plan Is Basis for Disapproval | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/tradition-tangles-congress-contests-new-house-group-considering.html | TRADITION TANGLES CONGRESS CONTESTS; New House Group Considering Them Finds Old Rules and Efficiency Act Conflict | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/ask-rules-change-to-end-filibusters-senators-of-both-parties-call.html | ASK RULES CHANGE TO END FILIBUSTERS; Senators of Both Parties Call for Closure, by Majority, on Motions and Bills | True | By C. P. Trussell | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/kingarvie-takes-hialeah-feature-defeats-war-watch-by-length-in.html | KINGARVIE TAKES HIALEAH FEATURE; Defeats War Watch by Length in Biscayne Purse--Blue Badge Returns $108.10 | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/clothing-industry-opposes-ball-bill-employers-defend-closed-shop.html | CLOTHING INDUSTRY OPPOSES BALL BILL; Employers Defend Closed Shop, Industry-Wide Bargaining That Would Be Outlawed | True | By A. H. Baskin | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/military-moves-continue.html | Military Moves Continue | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/korean-leader-urges-us-and-soviet-to-go.html | KOREAN LEADER URGES U.S. AND SOVIET TO GO | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/2d-chinese-plane-missing-airliner-carrying-27-lost-on-flight-to.html | 2D CHINESE PLANE MISSING; Airliner Carrying 27 Lost on Flight to Chungking | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/mother-and-daughter-pool-designs-to-harmonize-dress-hat-ensemble.html | Mother and Daughter Pool Designs To Harmonize Dress, Hat Ensemble | True | By Virginia Pope | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/report-on-childrens-care.html | Report on Children's Care | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/norway-would-bar-aggression.html | Norway Would Bar Aggression | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/england-in-cricket-draw-gets-152-for-2-against-south-australia.html | ENGLAND IN CRICKET DRAW; Gets 152 for 2 Against South Australia Before Play Stops | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/ship-deficit-laid-to-narrow-policy-luckenbach-says-foreign-lines.html | SHIP DEFICIT LAID TO 'NARROW POLICY'; Luckenbach Says Foreign Lines Are Taking Heed of Our Building Laxity | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/william-c-kabrich-retired-general-51.html | WILLIAM C. KABRICH, RETIRED GENERAL, 51 | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/moscow-pinpricks-raise-british-ire-radio-says-london-tie-to-us.html | MOSCOW PINPRICKS RAISE BRITISH IRE; Radio Says London Tie to U.S. Flouts Russian Alliance-- Attacks Linked to Parley | True | By Mallory Browne | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/consumer-credit-by-banks-to-drop-ruling-by-goldstein-limits-to-6.html | CONSUMER CREDIT BY BANKS TO DROP; Ruling by Goldstein Limits to 6% the Discount on Notes for Individuals in State | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/ironmen-to-meet-knick-five-tonight-game-tops-pro-doubleheader-at.html | IRONMEN TO MEET KNICK FIVE TONIGHT; Game Tops Pro Double-Header at 69th Armory--Elizabeth, Met. Collegians in Opener | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | I Special to the newyoek ttmt-s. ' | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/business-loans-gain-105000000-deposits-to-domestic-banks-are-off-by.html | BUSINESS LOANS GAIN $105,000,000; Deposits to Domestic Banks Are Off By $315,000,000 in Reserve Report | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/asks-state-action-to-bar-closed-shop-move-by-senator-bontecou-of.html | ASKS STATE ACTION TO BAR CLOSED SHOP; Move by Senator Bontecou of Dutchess Is Disclaimed by Dewey's Office | True | By Clayton Knowles | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/marcantonio-may-sue-wallander-to-bar-harassing-harlem-clubs-police.html | Marcantonio May Sue Wallander To Bar 'Harassing' Harlem Clubs; Police Abridgment of Rights in His District Like 'Concentration Camp Without Fence' -15 Seized Monday Freed | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/our-modern-luddites.html | OUR MODERN LUDDITES | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/british-name-3-to-act-daring-kings-absence.html | British Name 3 to Act Daring King's Absence | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/wirtz-is-leaving-wage-board.html | Wirtz Is Leaving Wage Board | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/canadien-six-on-top-42-defeats-chicago-to-cut-lead-of-toronto-to-3.html | CANADIEN SIX ON TOP, 4-2; Defeats Chicago to Cut Lead of Toronto to 3 Points | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/aldrich-sees-rise-in-business-loans-tells-chase-stockholders-he.html | ALDRICH SEES RISE IN BUSINESS LOANS; Tells Chase Stockholders He Expects Increase This Year --Silent on Interest Trend | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/miss-dowdney-engaged-o-____-barnard-graduate-affianced-to-charles.html | MISS DOWDNEY ENGAGED o ____; Barnard Graduate Affianced to Charles Westervelt Holloway | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/big-lines-blamed-for-discount-cuts-retail-buying-office-parley.html | BIG LINES BLAMED FOR DISCOUNT CUTS; Retail, Buying Office Parley Reveals Findings, Withholds Names of Companies | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/hat-show-marked-by-use-of-colors-threequarter-silhouette-also.html | HAT SHOW MARKED BY USE OF COLORS; Three-Quarter Silhouette Also Exhibited by Braaguard--Forward Tilt a Feature | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/marthur-accused-by-tass-on-cleric-general-said-to-bar-envoy-of.html | M'ARTHUR ACCUSED BY TASS ON CLERIC; General Said to Bar Envoy of Orthodox Church From Japanese Consistory | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/tug-workers-vote-ends-today.html | Tug Workers' Vote Ends Today | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/8-young-farmers-from-south-carolina-see-and-eat-their-prizewinning.html | 8 Young Farmers From South Carolina See and Eat Their Prize-Winning Yams Here | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/british-unresponsive-to-butlers-plans-for-100000-international.html | British Unresponsive to Butler's Plans For $100,000 International Horse Race | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/changes-in-meadows-division.html | Changes in Meadows Division | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/finns-lag-in-reparations-fines-due-the-soviet-union-amount-to.html | FINNS LAG IN REPARATIONS; Fines Due the Soviet Union Amount to $477,000 | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/to-address-stevens-graduates.html | To Address Stevens Graduates | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/aids-kin-of-gis-on-tax-treasury-specifies-exemptions-for-parents-of.html | AIDS KIN OF GI'S ON TAX; Treasury Specifies Exemptions for Parents of Students | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/vacant-building-survey-asked.html | Vacant Building Survey Asked | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/curbs-on-labor-hit-by-schwellenbach-curbs-on-labor-hit-by.html | CURBS ON LABOR HIT BY SCHWELLENBACH; CURBS ON LABOR HIT BY SCHWELLENBACH | True | By Louis Stark | | C1B 58784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/new-job-for-w-s-ducey-appointed-assistant-to-traffic-chief-of.html | NEW JOB FOR W. S. DUCEY; Appointed Assistant to Traffic Chief of Moller Steamship Co. | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/louis-f-b3bltn-sh.html | LOUIS F. B3BLTN SB. | True | Special to thi new yoke times. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/gets-australian-credit-dutch-indies-given-24375000-to-meet-wartime.html | GETS AUSTRALIAN CREDIT; Dutch Indies Given $24,375,000 to Meet Wartime Claims | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/samuelvan-geldeb.html | samuel,'van geldeb | True | EDecUl to the new yo1/2* Tnaa. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/friday-license-deadline-for-motorists-in-state.html | Friday License Deadline For Motorists in State | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/standing-statue-favored-mrs-roosevelt-approves-plan-for-london.html | STANDING STATUE FAVORED; Mrs. Roosevelt Approves Plan for London Memorial | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/save-sugar-set-up-after-it-is-killed-opa-attorneys-get-stay-in.html | SAVE SUGAR SET-UP AFTER IT IS KILLED; OPA Attorneys Get Stay in Appeals Court Following Lower Tribunal's Ruling | True | By Lewis Wood | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/7-billion-feet-set-as-douglas-fir-aim-blunt-says-total-for-47-would.html | 7 BILLION FEET SET AS DOUGLAS FIR AIM; Blunt Says Total for '47 Would Mark Rise of 400,000,000 Over 1946 Production | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/bicycle-demand-put-in-millions-brokaw-at-annual-meeting-says-first.html | BICYCLE DEMAND PUT IN MILLIONS; Brokaw at Annual Meeting Siys First Multi-Million Market in History Faces Industry | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/yonkers-ferry-to-resume.html | Yonkers Ferry to Resume | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/ferris-heads-association-elected-president-of-the-public-relations.html | FERRIS HEADS ASSOCIATION; Elected President of the Public Relations Organization | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/bids-for-oil-sale-they-will-be-opened-on-feb-11-for-21600-barrels-a.html | BIDS FOR OIL SALE; They Will Be Opened on Feb. 11 for 21,600 Barrels a Month | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/servo-plans-ring-return-but-exchampions-pilot-first-seeks-doctors.html | SERVO PLANS RING RETURN; But Ex-Champion's Pilot First Seeks Doctor's Approval | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/britain-to-take-500000-refugees-80000-jews-to-aid-her-economy.html | Britain to Take 500,000 Refugees, 80,000 Jews, to Aid Her Economy | True | By Michael L. Hoffman | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/viet-nam-attacks-made-in-wide-area-french-report-success-in-all.html | VIET NAM ATTACKS MADE IN WIDE AREA; French Report Success in All Clashes in Southern Annam, Tongking and Cochin China | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/toward-a-free-burma.html | TOWARD A FREE BURMA | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/aid-for-boys-community-centers.html | Aid for Boys' Community Centers | True | J. H. PHILBIN | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/committee-at-albany-disagrees-on-proposed-rise-in-trade-rents-one.html | Committee at Albany Disagrees On Proposed Rise in Trade Rents; One Revision Asks 10 Per Cent Increases 'by Agreement' in Three-Year Leases-- Action to Stop Evictions Here Is an Issue | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/army-honors-armstrong-columbia-professor-gets-merit-medal-for-war.html | ARMY HONORS ARMSTRONG; Columbia Professor Gets Merit Medal for War Work | | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/consuls-deny-charge.html | Consuls Deny Charge | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/koenig-announces-court-resignation.html | KOENIG ANNOUNCES COURT RESIGNATION | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/new-bid-to-exiles-is-made-by-spain-government-extends-amnesty-for.html | NEW BID TO EXILES IS MADE BY SPAIN; Government Extends Amnesty for Six Months--Safety Is Now Assured | | By Sam Pope Breweb | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/grant-to-defend-racquets-title-against-canadian-chantler-today.html | Grant to Defend Racquets Title Against Canadian Chantler Today; Contest for American Open Championship Is Preliminary to World Matches--U. S, British Teams Start Play Friday | True | By Allison Danzig | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/gold-recovered-from-plant.html | Gold Recovered From Plant | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/62500-verdict-in-crash-patrolman-injured-while-riding-in-ambulance.html | $62,500 VERDICT IN CRASH; Patrolman, Injured While Riding in Ambulance, Sued Hospital | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/edisons-sealed-desk-to-be-opened-feb-8.html | EDISON'S SEALED DESK TO BE OPENED FEB. 8 | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/frenchman-urges-u-n-housing-unit.html | FRENCHMAN URGES U. N. HOUSING UNIT | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/will-aids-8-institutions-mrs-de-heredia-left-50000-to-school-and.html | WILL AIDS 8 INSTITUTIONS; Mrs. de Heredia Left $50,000 to School and Hospital Here | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/mrs-martin-j-keogh-supreme-court-justices-widow-kin-of-irish.html | MRS. MARTIN J. KEOGH; Supreme Court Justice's Widow, Kin of Irish Patriot, Is Dead | | Special to th* new york times. i | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/albania-absent-inquiry-put-off-delay-indefinite-after-russia.html | ALBANIA ABSENT, INQUIRY PUT OFF; Delay indefinite After Russia Opposes Setting a Date-- Hoxa Vague About Delegate | | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/foreign-exchange-head-atkin-chairman-of-money-market-unit.html | FOREIGN EXCHANGE HEAD; Atkin Chairman of Money Market Unit, Succeeding Loree | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/british-soccer-result.html | BRITISH SOCCER RESULT | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/warners-arrange-deal-with-british-plan-to-produce-six-films-a-year.html | WARNERS ARRANGE DEAL WITH BRITISH; Plan to Produce Six Films a Year Abroad With American Actors and Directors | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/fort-westinghouse-official.html | Fort Westinghouse Official | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/va-to-buy-toupee-for-exgi.html | VA to Buy Toupee for Ex-GI | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/kelly-day-in-air-national-guard.html | Kelly Day in Air National Guard | True | | | C1B 58784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/hudson-river-group-elects.html | Hudson River Group Elects | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/may-end-inventory-curb-otc-revocation-action-expected-late-this.html | MAY END INVENTORY CURB; OTC Revocation Action Expected Late This Week or Early Next | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/end-cincinnati-dispute-printers-of-3-newspapers-accept-pay.html | END CINCINNATI DISPUTE; Printers of 3 Newspapers Accept Pay Compromise | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/unesco-launches-100000000-drive-seeks-goods-and-cash-to-aid-schools.html | UNESCO LAUNCHES $100,000,000 DRIVE; Seeks Goods and Cash to Aid Schools, Libraries, Museums Devastated by War | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/edward-b-mears.html | EDWARD B. MEARS | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/paperboard-output-up-214-rise-reported-in-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 21.4% Rise Reported in Week Compared With Year Ago | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/sees-u-s-giving-up-export-of-cotton-anderson-says-it-hopes-soon-to.html | SEES U. S. GIVING UP EXPORT OF COTTON; Anderson Says It Hopes Soon to Leave Axis Business to Private Enterprise | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/new-screening-plan-set-up-for-germans.html | NEW SCREENING PLAN SET UP FOR GERMANS | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/151000-for-the-bay-psalm-book-believed-new-high-for-auction-sale.html | $151,000 for 'The Bay Psalm Book' Believed New High for Auction Sale; THE BAY PSALM BOOK SOLD FOR $151,000 | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/hopkins-in-pacific-army-post.html | Hopkins in Pacific Army Post | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/jewish-refugees-leave-italy.html | Jewish Refugees Leave Italy | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/meat-supply-steady-export-is-resumed.html | MEAT SUPPLY STEADY, EXPORT IS RESUMED | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/income-increased-by-local-utility-consolidated-edisons-net-for-1946.html | INCOME INCREASED BY LOCAL UTILITY; Consolidated Edison's Net for 1946 Is $36,202,542, Equal to $2.20 a Share | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/i-r-mbs-tjpton-s-jefferys.html | I r MBS. TJPTON S. JEFFERYS | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/britain-lists-outlay-in-u-s-at-end-of-1946.html | BRITAIN LISTS OUTLAY IN U. S. AT END OF 1946 | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/universal-training-basis-of-peace-austin-says-after-call-on-truman.html | Universal Training Basis of Peace, Austin Says After Call on Truman; U. N. Delegate Declares World Must Know U. S. Has Trained Reserve--He Links Disarming to Security on Atom | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/law-asked-to-bar-use-of-u-n-name-trade-enterprises-all-over-the.html | LAW ASKED TO BAR USE OF U. N. NAME; Trade Enterprises All Over the Nation Are Taking Over as United Nations Concerns | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/mott-r-brower.html | MOTT R. BROWER | True | Special to NEW YORK TIMES. | | C1B 58784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/malkin-at-her-best-in-native-folk-songs.html | MALKIN AT HER BEST IN NATIVE FOLK SONGS | True | R. P. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/moslem-leaders-rearrested.html | Moslem Leaders Rearrested | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/lady-helena-gleichen-daughter-of-admiral-prince-was-a-painter-and.html | LADY HELENA GLEICHEN; Daughter of Admiral Prince Was a Painter and Sculptor | True | ыряяц -ыяяяяяяц * Soecjal to thz newyokk Tores | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/swedish-soprano-flies-here.html | Swedish Soprano Flies Here | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/students-safe-in-school-blast.html | Students Safe in School Blast | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/u-s-speeds-release-of-gis-chinese-wives.html | U. S. SPEEDS RELEASE OF GI'S CHINESE WIVES | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/exiles-choice-said-to-be-trifon-gomez.html | EXILES CHOICE SAID TO BE TRIFON GOMEZ | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/morrison-out-till-march-commons-leader-still-ailing-greenwood.html | MORRISON OUT TILL MARCH; Commons Leader Still Ailing-- Greenwood, Substitute, Also III | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/state-disavowing-blame-for-delay-will-act-on-3-measuresu-s.html | State, Disavowing Blame for Delay, Will Act on 3 Measures- -U. S. Delegation Expected to Ask Congressional Approval | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/sir-john-s-flett-geologist-was-one-of-leading-british-students-of.html | SIR JOHN S. FLETT; Geologist Was 'One of Leading British Students of Volcanoes | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/state-department-due-for-wide-study-house-foreign-affairs-body.html | STATE DEPARTMENT DUE FOR WIDE STUDY; House Foreign Affairs Body Votes to Inquire Into Organization, Policies, Personnel | True | By John D. Morris | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/emile-baume-gives-program-on-piano-french-artist-offers-handel.html | EMILE BAUME GIVES PROGRAM ON PIANO; French Artist Offers Handel, Beethoven, Ravel and Kerr Works at Carnegie Hall | True | H. T. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/output-of-womens-attire-up-to-46-top-union-lends-to-dutch-starts-fm.html | Output of Women's Attire Up to '46 Top; Union Lends to Dutch, Starts FM Stations | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/record-in-building-for-schools-seen-clausen-expects-the-largest.html | RECORD IN BUILDING FOR SCHOOLS SEEN; Clausen Expects the Largest Program in Local History Will Be Started Soon | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/news-censorship-imposed.html | News Censorship Imposed | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/urges-barter-plan-for-dutch-trade-urges-barter-plan-for-dutch-trade.html | URGES BARTER PLAN FOR DUTCH TRADE; URGES BARTER PLAN FOR DUTCH TRADE | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/white-voting-bill-pushed-in-georgia-talmadge-men-get-part-of-it.html | WHITE VOTING BILL PUSHED IN GEORGIA; Talmadge Men Get Part of It Through House--Thompson Group Asks Compromise | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/truman-will-ask-congress-to-curb-use-of-state-papers-truman-will.html | Truman Will Ask Congress To Curb Use of State Papers; TRUMAN WILL ASK STATE PAPER CURB | True | By Felix Belair Jr. | | C1B 58784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/french-assembly-supports-premier-gives-him-large-confidence-vote.html | FRENCH ASSEMBLY SUPPORTS PREMIER; Gives Him Large Confidence Vote Despite Challenges Filed by Rightists | True | By Lansing Warren | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/asef-governors-to-meet.html | ASEF Governors to Meet | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/atom-split-publicly-first-time-in-demonstration-for-business-dr-j-r.html | Atom Split Publicly First Time In Demonstration for Business; Dr. J. R. Dunning Produces Uranium Fission on Small Scale--Sees Industrial Use Possible in Five to Ten Years | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/britain-to-act-on-findings.html | Britain to Act on Findings | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/shangrila-retained-camp-used-by-roosevelt-will-be-used-as-truman.html | SHANGRI-LA' RETAINED; Camp Used by Roosevelt Will Be Used as Truman Retreat | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/trygve-lie-in-ciudad-trujillo.html | Trygve Lie in Ciudad Trujillo | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/antarctic-fliers-modernize-charts-fill-in-roughly-800-miles-of.html | ANTARCTIC FLIERS MODERNIZE CHARTS; Fill In Roughly 800 Miles of Unexplored Coast--Son of Byrd May Stay Behind | True | By Walter Sullivan | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/naval-stores.html | NAVAL STORES | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/u-s-steel-earned-88683530-in-1946-u-s-steel-earned-88683530-in-1946.html | U. S. STEEL EARNED $88,683,530 IN 1946; U. S. STEEL EARNED $88,683,530 IN 1946 | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/bromwich-and-quist-win-beat-sedgman-worthington-for-australian.html | BROMWICH AND QUIST WIN; Beat Sedgman, Worthington for Australian Doubles Title | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/tobacco-acreage-raised-allotment-boosted-to-1250000-acres-for.html | TOBACCO ACREAGE RAISED; Allotment Boosted to 1,250,000 Acres for Flue-Cured Leaf | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/free-america-urged-lehman-finds-no-room-here-for-fascism-or.html | FREE AMERICA URGED; Lehman Finds No Room Here for Fascism or Communism | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/mrs-harold-b-callis-wife-of-statler-hotels-official-a-leader-in.html | MRS. HAROLD B. CALLIS; Wife of Statler Hotels Official, a Leader in Munsey ParK | True | Special to the newyoke times. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/egypt-denies-land-sales-says-that-zionists-cannot-buy-acreage-in.html | EGYPT DENIES LAND SALES; Says That Zionists Cannot Buy Acreage in Sinai | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/de-forest-honored-as-radio-pioneer-receives-edison-medal-from.html | DE FOREST HONORED AS RADIO PIONEER; Receives Edison Medal From Engineering Group--Sees Air Safety in Vacuum Tube | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond B. Camp | | C1B 58784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/rail-men-advanced-frushour-becomes-assistant-vicepresident-on-feb-1.html | RAIL MEN ADVANCED; Frushour Becomes Assistant Vice-President on Feb. 1 | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/bonds-and-shares-on-london-market-accountend-influences-hold-down.html | BONDS AND SHARES ON LONDON MARKET; Account-End Influences Hold Down Business and Prices Move Irregularly | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/german-opposes-too-hard-peace-schumacher-social-democrat-tells-big.html | GERMAN OPPOSES 'TOO HARD PEACE'; Schumacher, Social Democrat, Tells Big Four to Admit Their War Guilt Too | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/john-w-daly.html | JOHN W. DALY | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/rights-to-pan-american-airline-gets-permission-for-flights-to-south.html | RIGHTS TO PAN AMERICAN; Airline Gets Permission for Flights to South Africa | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/george-w-church-i-uuuuuu-former-racing-stable-owner-sold-horse-for.html | GEORGE W. CHURCH i; uuuuuu Former Racing Stable Owner Sold Horse for $100,000 | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/spring-bags-displayed.html | SPRING BAGS DISPLAYED | True | Josef Collection Features Fine Lines and Quality, Little Trim | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/shugg-promoted-by-todo-named-as-general-manager-of-brooklyn.html | SHUGG PROMOTED BY TODO; Named as General Manager of Brooklyn Division Also | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/heads-st-georges-society.html | Heads St. George's Society | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/negotiations-on-germany-promise-to-be-long.html | Negotiations on Germany Promise to Be Long | True | By Anne O'Hare McCormick | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/foreign-credit-undertakings-by-u-s-amounted-to-9200000000-on-sept.html | Foreign Credit Undertakings by U. S. Amounted to $9,200,000,000 on Sept. 30 | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/morgenthau-is-defended-nevins-says-all-in-his-diary-is-exsecretarys.html | MORGENTHAU IS DEFENDED; Nevins Says All in His Diary Is Ex-Secretary's Property | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/u-n-studies-pleas-for-human-rights-commission-members-will-be.html | U. N. STUDIES PLEAS FOR HUMAN RIGHTS; Commission Members Will Be Allowed to Inspect Petitions --Romulo Fears 'Reprisals' | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/walsh-to-return-as-bowdoin-coach-announcement-follows-phone-call.html | WALSH TO RETURN AS BOWDOIN COACH; Announcement Follows Phone Call From Coast--Led Ram Eleven to Championship | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/voting-system-not-above-reproach.html | Voting System Not Above Reproach | True | G. E. KIDDER SMITH. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/proposal-to-revise-state-pay-attacked.html | PROPOSAL TO REVISE STATE PAY ATTACKED | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/s-r-mccormick-left-25000000.html | S. R. McCormick Left $25,000,000 | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/swedish-newsprint-up-46-exports-put-at-120768-tons-against-77528-in.html | SWEDISH NEWSPRINT UP; ' 46 Exports Put at 120,768 Tons, Against 77,528 in 1945 | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/park-group-to-elect-dillon.html | Park Group to Elect Dillon | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/aetna-group-reports-premiums-rose-in-1946-by-22000000-over-1945.html | AETNA GROUP REPORTS; Premiums Rose in 1946 by $22,000,000 Over 1945 | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/miss-laurena-adams-providence-business-and-club-leader-for-many.html | MISS LAURENA ADAMS; Providence Business and Club Leader for Many Years Dies | True | Special to the Niwyoex times. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/key-figure-hunted-in-football-case-krakauer-gambler-wanted-in-the.html | KEY FIGURE HUNTED IN FOOTBALL CASE; Krakauer, Gambler Wanted in the Attempted Fix of League's Championship Came, Is Cone | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/wheat-leads-rise-of-grain-markets-march-delivery-brings-211-14.html | WHEAT LEADS RISE OF GRAIN MARKETS; March Delivery Brings $2.11 1/4, Season's Peak, but Recedes and Closes Up 1 Cent. | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/debentures-issue-on-market-toda.html | DEBENTURES ISSUE ON MARKET TODA | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/picasso-pots-spice-into-city-galleries-work-of-war-years-creates.html | PICASSO POTS SPICE INTO CITY GALLERIES; Work of War Years Creates Stir--Displaced Noses Cone, Features Just Omitted | True | By Edward Alden Jewell | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/mannino-pianist-makes-debut-here-italian-artist-22-presents-a.html | MANNINO, PIANIST, MAKES DEBUT HERE; Italian Artist, 22, Presents a Difficult Program in Bow-- Introduces Two Works | True | By Olin Downes | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/insurance-committees-urged.html | Insurance Committees Urged | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/health-association-elects.html | Health Association Elects | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/some-advice-on-the-meat-thermometer-and-another-new-recipe-for.html | Some Advice on the Meat Thermometer and Another New Recipe for Caesar Salad. | True | By Jane Nickerson | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/attlee-announces-free-burma-setup-attlee-announces-free-burma-setup.html | ATTLEE ANNOUNCES FREE BURMA SET-UP; ATTLEE ANNOUNCES FREE BURMA SET-UP | True | By Hebbert L. Matthews | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/1712-foals-listed-for-1949-futurity-mereworth-farm-tops-roster-with.html | 1,712 FOALS LISTED FOR 1949 FUTURITY; Mereworth Farm Tops Roster With 58 Nominations for $50,000 Belmont Race | True | By James Roach | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/miss-grace-sloane-to-be-bride-feb-15-sisters-to-serve-as-matrons-of.html | MISS GRACE SLOANE TO BE BRIDE FEB. 15; Sisters to Serve as Matrons of Honor at Her Marriage Here to Cyrus Roberts Vance | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/heads-kansas-city-utility.html | Heads Kansas City Utility | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/lead-in-fox-movie-to-jennifer-jones-actress-will-appear-in-dark.html | LEAD IN FOX MOVIE TO JENNIFER JONES; Actress Will Appear in 'Dark Wood,' Based on Novel by Weston, for Studio | True | By Thomas F. Brady | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/fatal-blow-to-iro-seen.html | Fatal Blow to IRO Seen | True | By Thomas J. Hamilton | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/giants-expect-to-swing-deal-soon-for-righthand-hitting-outfielder.html | Giants Expect to Swing Deal Soon For Right-Hand Hitting Outfielder; Ott Withholds Player's Name, but Conjecture Points to Adams of Cardinals-- Russo Will Rejoin Yankees in Spring | True | By Boscoe McGowen | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/motor-travel-in-46-set-record.html | Motor Travel in '46 Set Record | True | | | C1B 58784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/2-students-share-1000-music-prize-ulysses-kay-and-earl-george-named.html | 2 STUDENTS SHARE $1,000 MUSIC PRIZE; Ulysses Kay and Earl George Named Winners of 3d Annual Gershwin Memorial Contest | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/mrs-oliver-w-beats-.html | MRS. OLIVER W. BEATS ! | True | SDfldal to thx new YoftK times. I | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/mother-of-louis-ernst-killed.html | Mother of Louis Ernst Killed | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/j-h-butler-54-years-with-express-agency.html | J. H. BUTLER, 54 YEARS WITH EXPRESS AGENCY | True | SpecUl to th new york Tons. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/72-received-for-neediest.html | $72 Received for Neediest | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/new-branch-planned-by-oppenheim-collins.html | New Branch Planned By Oppenheim Collins | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/cooperative-urges-stable-dairy-price-committee-of-milk-producers.html | COOPERATIVE URGES STABLE DAIRY PRICE; Committee of Milk Producers Tells Under-Secretary It Is Necessary for Farmer | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/greenland-deal-denied-copenhagen-and-washington-say-there-have-been.html | GREENLAND DEAL DENIED; Copenhagen and Washington Siy There Have Been No Talks | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/repatriation-is-planned-britian-commission-to-screen-displaced.html | REPATRIATION IS PLANNED; Britian Commission to Screen Displaced Persons in Italy | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/byrds-son-to-remain.html | Byrd's Son to Remain | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/collegiate-group-heard.html | COLLEGIATE GROUP HEARD | True | Chorale Offers Bach Music in Program at Hunter College | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/henry-rosen-jewish-social-service-official-dies-in-hospital-at-age.html | HENRY ROSEN; Jewish Social Service Official Dies in Hospital at Age of 63 | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/new-support-won-by-port-authority-regional-plan-association-to-back.html | NEW SUPPORT WON BY PORT AUTHORITY; Regional Plan Association to Back Today Proposal to Operate Oity's Airports | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/saints-and-sinners-induct-krug.html | Saints and Sinners Induct Krug | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/cotton-prices-up-18-to-43-points-strong-spot-offers-in-south-spur.html | COTTON PRICES UP 18 TO 43 POINTS; Strong Spot Offers in South Spur Futures Trading-- Foreign Orders Rise | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/price-controls-end-on-molasses-action-covers-domestic-and-import.html | PRICE CONTROLS END ON MOLASSES; Action Covers Domestic and Import Fields-- Allocations Lifted on Home Products | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/tea-for-two-is-served.html | TEA FOR TWO IS SERVED | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/agree-to-operate-ships-to-alaska-house-group-and-lines-aides-draft.html | AGREE TO OPERATE SHIPS TO ALASKA; House Group and Lines' Aides Draft Plan for 15-Month Service Under Charters | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/rheem-manufacturing-expands.html | Rheem Manufacturing Expands | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/plane-to-return-velloso-body.html | Plane to Return Velloso Body | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/business-world-will-assist-president-of-sun-chemical-corp.html | BUSINESS WORLD; Will Assist President Of Sun Chemical Corp. | True | | | C1B 58784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/republicans-cut-jersey-state-unit-executive-committee-reduced-to-5.html | REPUBLICANS CUT JERSEY STATE UNIT; Executive Committee Reduced to 5 Members, Who Will Direct Policy-Making | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/packers-sign-two-ends-wilson-of-s-m-u-skoglund-of-not-re-dame-with.html | PACKERS SIGN TWO ENDS; Wilson of S. M. U., Skoglund of Not re Dame With Green Bay | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/new-research-director-in-school-of-retailing.html | New Research Director In School of Retailing | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/glass-screen-behind-plate-will-be-tested-by-seals.html | Glass Screen Behind Plate Will Be Tested by Seals | True | By the United Press. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/british-doctors-vote-for-health-bill-talk.html | BRITISH DOCTORS VOTE FOR HEALTH BILL TALK | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/eastern-league-to-meet.html | Eastern League to Meet | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/mbs-ssspsok-w-hobneb.html | MBS. SSSPSOK W. HOBNEB | True | Special to tot newyoek Tuna. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/russians-absent-from-air-meeting-fail-to-attend-luncheon-after.html | RUSSIANS ABSENT FROM AIR MEETING; Fail to Attend Luncheon After Announcement of Curb on Institute Attendance | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/big-russian-group-in-greece-for-inquiry.html | BIG RUSSIAN GROUP IN GREECE FOR INQUIRY | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/heads-maryland-casualty.html | Heads Maryland Casualty | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/joyce-lowinson-fiancee-exaide-of-owi-brideelect-of-harry-s.html | JOYCE LOWINSON FIANCEE; Ex-Aide of OWI Bride-Elect of Harry S. Wennerholm | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/steel-negotiators-in-givetake-phase-corporation-and-union-begin.html | STEEL NEGOTIATORS IN GIVE-TAKE PHASE; Corporation and Union Begin Real Bargaining--Tone Is Called 'Most Amicable' | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/critics-influence-on-drama-debated-iiis-of-theatre-laid-by-press.html | CRITICS INFLUENCE ON DRAMA DEBATED; IIIs of Theatre Laid by Press Agent at Forum to Box Office and Hollywood | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/new-battleship-on-way-wisconsin-will-take-700-reservists-on.html | NEW BATTLESHIP ON WAY; Wisconsin Will Take 700 Reservists on Caribbean Training Tour | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/group-here-deplores-palestine-incidents.html | GROUP HERE DEPLORES PALESTINE INCIDENTS | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/ohioan-surprises-winning-by-2-and-1-miss-kirk-posts-73-in-beating.html | OHIOAN SURPRISES, WINNING BY 2 AND 1; Miss Kirk Posts 73 in Beating Miss Suggs in First Round of Doherty Golf Tourney | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/britain-seeks-tourists-asks-little-people-to-give-l1-to-aid.html | BRITAIN SEEKS TOURISTS; Asks 'Little' People to Give L1 to Aid Promotion Campaign | True | Special to THE NEW YORK TIMES. | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/kighyuwilson.html | KighyuWilson | True | Special to the newyork times. I | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/17-killed-in-colombian-crash.html | 17 Killed in Colombian Crash | True | | | C1B 58784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/plane-lock-denied-in-danish-crash-mechanic-who-serviced-craft-says.html | PLANE LOCK DENIED IN DANISH CRASH; Mechanic Who Serviced Craft Says Tail Assembly Was Not Checked-- Mystery Deepens | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/international-atomic-control-unanimity-of-five-powers-is-held.html | International Atomic Control; Unanimity of Five Powers Is Held Imperative for World Peace | True | HENRY P. FLETCHER, | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/cooperate-ads-draw-criticism-grey-agency-official-warns-producers.html | COOPERATE ADS DRAW CRITICISM; Grey Agency Official Warns Producers to Steer Clear of Such Allowances | True | | | C1B 58784 | |
| 1947-01-29 | 1947-01-29 | https://www.nytimes.com/1947/01/29/archives/airs-bertha-c-btjkrough.html | AIRS. BERTHA C. BtJKROUGH | True | | | C1B 58784 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/hill-diesel-approves-merger.html | Hill Diesel Approves Merger | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/only-10000-construction-men-may-be-left-if-slump-goes-on.html | Only 10,000 Construction Men May Be Left if Slump Goes On | True | By Hanson W. Baldwin | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/fined-in-antitrust-suit-federal-court-acts-as-drug-groups-plead.html | FINED IN ANTI-TRUST SUIT; Federal Court Acts as Drug Groups Plead Nolle Contendre | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/detroit-to-float-12000000-bonds-will-accept-bids-on-feb-18-on.html | DETROIT TO FLOAT $12,000,000 BONDS; Will Accept Bids on Feb. 18 on Transit Revenue Issue, Due Feb. 1, 1948 to 1960 | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/marra-outpoints-hawkins.html | Marra Outpoints Hawkins | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/army-under-million-is-planned-in-britain.html | ARMY UNDER MILLION IS PLANNED IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/austin-would-end-deadlock-on-atom-talks-starting-today-seek-way.html | AUSTIN WOULD END DEADLOCK ON ATOM; Talks Starting Today Seek Way Past Disarmament Impasse-- U. S. May Yield Somewhat | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/ilgwu-scores-bill-to-end-closed-shop-calls-on-senators-to-eschew.html | ILGWU SCORES BILL TO END CLOSED SHOP; Calls on Senators to Eschew 'Hysteria and Vengefulness' in Labor Legislation | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/infant-dies-on-liner-child-of-war-bride-on-way-to-us-stricken.html | INFANT DIES ON LINER; Child of War Bride on Way to U.S. Stricken Aboard Ship | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/greece-buys-russian-newsprint.html | Greece Buys Russian Newsprint | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/circle-m-sprinter-beats-sylvia-dear-cosmic-missile-710-favorite.html | CIRCLE M SPRINTER BEATS SYLMA DEAR; Cosmic Missile, 7-10 Favorite, Thrills 15,828 by Winning 6-Furlong Hialeah Race | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/120000-shares-bought-barber-asphalt-acquires-stock-of-american.html | 120,000 SHARES BOUGHT; Barber Asphalt Acquires Stock of American Republics | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/promoted-by-interchemical.html | Promoted by Interchemical | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/spot-survey-made-of-buenos-aires-reeder-says-data-give-picture-of.html | SPOT' SURVEY MADE OF BUENOS AIRES; Reeder Says Data Give Picture of Market There for Business, Exporters, Ad Agencies | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/records-is-midget-auto-victor.html | Records Is Midget Auto Victor | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/curb-seat-prices-up.html | Curb Seat Prices Up | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 59378 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/ask-teacher-training-aid-eleven-from-citys-colleges-say-albany-gave.html | ASK TEACHER TRAINING AID; Eleven From City's Colleges Say Albany Give Little Hope | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/financial-talks-in-india-british-delegation-arrives-to-discuss.html | FINANCIAL TALKS IN INDIA; British Delegation Arrives to Discuss Sterling Balances | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/mead-and-green-end-hard-drills-for-garden-10rounder-tomorrow.html | Mead and Green End Hard Drills For Garden 10-Rounder Tomorrow | True | By James P. Dawson | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/mbs-n-a-oppenheoi.html | MBS. N. A. OPPENHEOI | True | I "pedal to the new vokk times. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/county-committee-to-fight-eviction-group-awaits-formal-notice-of.html | COUNTY COMMITTEE TO FIGHT EVICTION; Group Awaits Formal Notice of Dispossess by National Republican Club Here | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/operation-of-wagner-act-nlrb-policy-with-respect-to-strikes-is-set.html | Operation of Wagner Act; NLRB Policy With Respect to Strikes Is Set Forth | True | SAMUEL H. JAFFEE. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/gardner-approval-called-unity-proof.html | GARDNER APPROVAL CALLED UNITY PROOF | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/ronne-expedition-off-for-antarctic-sails-from-beaumont-texas-plane.html | RONNE EXPEDITION OFF FOR ANTARCTIC; Sails From Beaumont, Texas -- Plane Damaged in Loading Had to Be Replaced | True | By Mrs. Finn Ronne | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/c-r-rogers-buys-hollow-triumph-united-artists-producer-pays-50000.html | C. R. ROGERS BUYS 'HOLLOW TRIUMPH; United Artists Producer Pays $50,000 for a First Novel by Murray Forbes | True | By Thomas F. Brady | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/200-picket-at-city-hall-they-protest-planned-evictions-from-housing.html | 200 PICKET AT CITY HALL; They Protest Planned Evictions From Housing Projects | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/u-n-marine-quard-to-go-disbandment-is-officially-set-by-corps-chief.html | U. N. MARINE QUARD TO GO; Disbandment Is Officially Set by Corps Chief for Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/promoted-by-rockwell.html | Promoted by Rockwell | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/tug-workers-vote-to-accept-offer-threat-of-port-strike-pending-for.html | TUG WORKERS VOTE TO ACCEPT OFFER; Threat of Port Strike, Pending for 4 Months, Removed by Decision in 2-to-1 Ratio | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/john-w-leonard-in-new-post.html | John W. Leonard in New Post | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/duopianists-play-at-carnegie-hall-arthur-whittemore-jack-lowe-offer.html | DUO-PIANISTS PLAY AT CARNEGIE HALL; Arthur Whittemore, Jack Lowe Offer Bach Sonata and New Work by Sol Berkowitz | True | By Noel Straus | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/cubs-release-felderman.html | Cubs Release Felderman | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/the-case-of-johnny-roukema.html | The Case of Johnny Roukema | True | By Arthur Daley | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/accused-of-robbing-father.html | Accused of Robbing Father | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/hercules-powder-has-8409843-net-1946-profit-equals-303-on-common.html | HERCULES POWDER HAS $8,409,843 NET; 1946 Profit Equals $3.03 on Common, Against $4,925,000 or $1.68 in Previous Year | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/jersey-maintains-high-employment-payrolls-only-8-less-than-wars.html | JERSEY MAINTAINS HIGH EMPLOYMENT; Payrolls Only 8% Less Than War's Peak Reported for 1946 by State Board | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/british-begin-drive.html | British Begin Drive | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/speed-and-palatability-may-go-together-despite-the-criticism-of-the.html | Speed and Palatability May Go Together Despite the Criticism of the Gourmets | True | By Jane Nickerson | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/us-to-buy-more-eggs-wider-pricesupport-activity-to-help-remove.html | U.S. TO BUY MORE EGGS; Wider Price-Support Activity to Help Remove Surpluses | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/f-w-fflaclennan-mining-engineer-official-of-copper-concern-in.html | F. W. fflACLENNAN, MINING ENGINEER; Official of Copper Concern in Arizona DiesuDid Assaying in British Columbia, Peru | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/hudson-firm-idle-again-motor-assembly-line-workers-quit-in.html | HUDSON FIRM IDLE AGAIN; Motor Assembly Line Workers Quit in 'Grievance' Dispute' | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/frozen-iambs-in-berlin.html | Frozen Iambs in Berlin | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/central-control-by-young-is-seen-eaton-c-o-director-says-it-may-now.html | CENTRAL CONTROL BY YOUNG IS SEEN; Eaton, C. & O. Director, Says It May Now Be Considered as His -- 309,500 Shares Held | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/clark-sees-slump-unless-prices-drop-truman-aide-holds-reduction.html | CLARK SEES SLUMP UNLESS PRICES DROP; Truman Aide Holds Reduction Vital to Absorb 10 Billion Rise in Gross National Product | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/del-c-gainor-i-_____-exfirst-baseman-of-red-sox-also-served.html | DEL C. GAINOR; I . _____ Ex-First Baseman of Red Sox Also Served Tigers, Cardinals | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/naval-stores.html | NAVAL STORES | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/trusts-earnings-up-bankers-securities-corp-shows-sharp-rise-in-1946.html | TRUST'S EARNINGS UP; Bankers Securities Corp. Shows Sharp Rise in 1946 | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/santa-sofia-to-sail-on-first-trip-today.html | SANTA SOFIA TO SAIL ON FIRST TRIP TODAY | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/adaptation-of-jane-makes-bow-in-london.html | ADAPTATION OF 'JANE' MAKES BOW IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/comdr-john-b-rhodes-retired-naval-officer-took-part-in-smyrna.html | COMDR. JOHN B. RHODES; Retired Naval Officer Took Part in Smyrna Relief in 1922 | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/bookmaker-fined-700.html | Bookmaker Fined $700 | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/united-merchants-has-11546732-net.html | UNITED MERCHANTS HAS $11,546,732 NET | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/tobeys-loan-plan-warmly-endorsed-tobeys-loan-plan-warmly-endorsed.html | TOBEY'S LOAN PLAN WARMLY ENDORSED; TOBEY'S LOAN PLAN WARMLY ENDORSED | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/dunn-and-wife-in-rome.html | Dunn and Wife in Rome | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/finns-get-output-credit-goods-made-for-soviet-will-carry-their-own.html | FINNS GET OUTPUT CREDIT; Goods Made for Soviet Will Carry Their Own Label | True | | | C1B 59378 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/bay-state-orders-up-14-rise-reported-in-december-compared-with.html | BAY STATE ORDERS UP; 14% Rise Reported in December Compared With November | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/transcontinental-plane-record.html | Transcontinental Plane Record | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/veterans-move-in-at-nyu-houses-vanguard-of-sixty-married-students.html | VETERANS MOVE IN AT N.Y.U. HOUSES; Vanguard of Sixty Married Students in Apartments on Heights Campus | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/air-experts-go-to-parley-us-delegation-is-flying-from-honolulu-to.html | AIR EXPERTS GO TO PARLEY; U.S. Delegation Is Flying From Honolulu to Melbourne | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/dissolution-delay-asked-new-haven-official-is-heard-on-boston.html | DISSOLUTION DELAY ASKED; New Haven Official Is Heard on Boston Railroad Holding Co. | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/douglas-s-schenck-jersey-city-insurance-man-63-dies-in-california.html | DOUGLAS S. SCHENCK; Jersey City Insurance Man, 63, Dies in California Hospital | True | Special to the new york times. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/state-help-is-urged-on-school-lunches.html | STATE HELP IS URGED ON SCHOOL LUNCHES | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/french-transition-seen-twoyear-task.html | FRENCH TRANSITION SEEN TWO-YEAR TASK | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/austin-reaffirms-stand.html | Austin Reaffirms Stand | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/no-censorship-on-palestine-news.html | No Censorship on Palestine News | True | W.P.N. EDWARDS, | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/confer-on-improving-sec.html | CONFER ON IMPROVING SEC | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/ministers-illnesses-put-added-strain-on-attlee.html | Ministers' Illnesses Put Added Strain on Attlee | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/john-fritz-medal.html | JOHN FRITZ MEDAL | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/incorporation-mark-set-37599-new-companies-in-state-in-46-yielding.html | INCORPORATION MARK SET; 37,599 New Companies in State in '46, Yielding $3,280,578 | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/75-seek-parking-permits.html | 75 Seek Parking Permits | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/negro-ban-voted-by-georgia-house-talmadges-white-primary-bill-is.html | NEGRO BAN VOTED BY GEORGIA HOUSE; Talmadge's White Primary Bill Is Carried, 133 to 62, Over Thompson's Opposition | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/us-british-lineups-set-twoday-international-racquets-match-to-start.html | U.S., BRITISH LINE-UPS SET; Two-Day International Racquets Match to Start Tomorrow | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/gasoline-stocks-move-up-in-week-rise-of-1788000-barrels-in-nation.html | GASOLINE STOCKS MOVE UP IN WEEK; Rise of 1,788,000 Barrels in Nation Reported--Supply of Fuel Oil Shows Drop | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 59378 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/ominous-traffic-figures.html | OMINOUS TRAFFIC FIGURES | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/rao-asks-bail-reduction.html | Rao Asks Bail Reduction | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/stocks-gain-again-in-soaring-demand-stocks-gain-again-in-soaring.html | STOCKS GAIN AGAIN IN SOARING DEMAND; STOCKS GAIN AGAIN IN SOARING DEMAND | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/jewels-stolen-on-train-mrs-tansill-of-this-city-reports-21450-loss.html | JEWELS STOLEN ON TRAIN; Mrs. Tansill of This City Reports $21,450 Loss in California | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/dentistveterans-assail-waa-action-many-of-930-incensed-at-sale-of.html | DENTIST-VETERANS ASSAIL WAA ACTION; Many of 930 Incensed at Sale of Equipment When Half of It Is Held Unsold | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/3-germans-sentenced-to-hang.html | 3 Germans Sentenced to Hang | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/yugoslavs-renew-claim-repeat-charge-that-allies-knew-of-murder-by.html | YUGOSLAVS RENEW CLAIM; Repeat Charge That Allies Knew of Murder by Chetniks | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/lamar-football-star-is-killed.html | Lamar, Football Star, Is Killed | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/cornell-names-dr-rr-wilson.html | Cornell Names Dr. R.R. Wilson | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/cashmore-aids-hospital-borough-president-makes-appeal-for-bethel.html | CASHMORE AIDS HOSPITAL; Borough President Makes Appeal for Beth-El Fund Drive | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/morris-gekson.html | MORRIS GEKSON | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/george-i-iixter-engineer-was-70-chief-of-air-production-during.html | GEORGE I. IIXTER, ENGINEER, WAS 70; Chief of Air Production During '. FIrst World War Is Deadu Ex-Head of Auto Firm | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/paris-may-close-schools.html | Paris May Close Schools | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/asks-state-inquiry-on-citys-finances-resolution-charges-failure-of.html | ASKS STATE INQUIRY ON CITY'S FINANCES; Resolution Charges Failure of Public Services in 'Chaos Beyond Local Control' | True | By Clayton Knowles | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/radio-union-signs-with-45-ship-lines-increases-up-to-21-granted-in.html | RADIO UNION SIGNS WITH 45 SHIP LINES; Increases Up to 21% Granted in Pacts Affecting 4,000 Officers on 2,000 Vessels | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/hartley-house-presents-play.html | Hartley House Presents Play | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/daniel-j-odonovan.html | DANIEL. J. O'DONOVAN | True | Special to tot Nzwyork times. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/protestant-film-unit-to-make-7-pictures.html | PROTESTANT FILM UNIT TO MAKE 7 PICTURES | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/mexico-frees-seized-us-boats.html | Mexico Frees Seized U.S. Boats | True | Special to THE NEW YORK | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/cornelia-v-mcmenamtw.ht.ml | CORNELIA V. McMENAMTW | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/villanova-quintet-downs-army-4542-hands-cadets-first-defeat-of.html | VILLANOVA QUINTET DOWNS ARMY, 45-42; Hands Cadets First Defeat of Season on Raiken's 2 Goals in Final 30 Seconds | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/yonkers-zoning-changed.html | Yonkers Zoning Changed | True | Special THE NEW YORK TIMES. | | C1B 59378 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/somoza-assures-press-pledges-uncensored-reports-on-sundays.html | SOMOZA ASSURES PRESS; Pledges Uncensored Reports on Sunday's Elections | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/refugees-stage-hunger-strike.html | Refugees Stage Hunger Strike | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/3-of-4-unnamed-elements-in-chemistry-christened.html | 3 of 4 Unnamed Elements In Chemistry Christened | True | By Science Service. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/practical-nurses-seen-imposed-upon.html | PRACTICAL NURSES SEEN IMPOSED UPON | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/new-insurance-up-45-mutual-life-wrote-294384286-of-policies-in-1946.html | NEW INSURANCE UP 45%; Mutual Life Wrote $294,384,286 of Policies in 1946 | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/baby-signed-by-cards-threemonthold-boy-receives-contract-for-1964.html | BABY SIGNED BY CARDS; Three-Month-Old Boy Receives Contract for 1964 | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/adolfo-odnoposoff-in-recital-on-cello.html | ADOLFO ODNOPOSOFF IN RECITAL ON 'CELLO | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/suicides-victim-better-woman-struck-by-man-in-empire-state-leap.html | SUICIDE'S VICTIM BETTER; Woman Struck by Man in Empire State Leap Improving | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/advice-on-bird-feeding.html | Advice on Bird Feeding | True | GERTRUDE CHARNY, | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/for-iro.html | FOR IRO | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/leaders-on-stage-forming-company-new-troupe-to-produce-plays-that.html | LEADERS ON STAGE FORMING COMPANY; New Troupe to Produce Plays That 'Have Something to Say' -- Top Actors Included | True | By Louis Calta | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/fulton-us-runner-hurt-pulls-muscle-in-auckland-race-hershey-and.html | FULTON, U.S. RUNNER, HURT; Pulls Muscle in Auckland Race -- Hershey and Campbell Win | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/new-state-taxes-coupled-to-bonus-new-state-taxes-urged-to-meet.html | NEW STATE TAXES COUPLED TO BONUS; New State Taxes Urged to Meet Proposed $400,000,000 Bonus | True | By Leo Egan | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/cooperative-marketing-is-urged-for-craftsmen.html | Cooperative Marketing Is Urged for Craftsmen | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/thats-the-army-lady-wife-arrives-abroad-to-learn-husband-is-ordered.html | THAT'S THE ARMY, LADY; Wife Arrives Abroad to Learn Husband Is Ordered to U.S. | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/bb-burritt-gets-new-post.html | B.B. Burritt Gets New Post | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/umw-has-15500000-in-healthwelfare-fund.html | UMW Has $15,500,000 In Health-Welfare Fund | True | By the United Press. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/speed-on-japan-urged-atcheson-asks-action-to-make-nation.html | SPEED ON JAPAN URGED; Atcheson Asks Action to Make Nation Self-Supporting | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/greece-denies-ban-on-yugoslavs-visas.html | GREECE DENIES BAN ON YUGOSLAVS' VISAS | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/the-play-in-review-arthur-millers-all-our-sons-brings-genuine-new.html | THE PLAY IN REVIEW; Arthur Miller's 'All Our Sons' Brings Genuine New Talent Into the Coronet Theatre With an Excellent Cast of Actors | | By Brooks Atkinson | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/20000-missing-jews-located-last-year.html | 20,000 MISSING JEWS LOCATED LAST YEAR | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/vandenberg-urges-big3-polish-talk-vandenberg-asks-big3-polish-talk.html | VANDENBERG URGES BIG 3 POLISH TALK; Vandenberg Asks Big3 Polish Talk | True | By C.p. Trussell | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/radios-amos-has-operation.html | Radio's Amos Has Operation | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/packing-company-plans-new-issue-deerfield-concern-submits-details.html | PACKING COMPANY PLANS NEW ISSUE; Deerfield Concern Submits Details on $2,500,000 of Debentures to SEC | | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/asks-death-reversal-francis-appeals-again-to-supreme-court-to-avert.html | ASKS DEATH REVERSAL; Francis Appeals Again to Supreme Court to Avert Execution | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/chantler-topples-grant-in-racquets-canadian-pro-rallies-to-take.html | CHANTLER TOPPLES GRANT IN RACQUETS; Canadian Pro Rallies to Take American Open Title Here in Seven-Game Match | | By Allison Danzig | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/chinese-reds-pushed-across-the-sungari.html | CHINESE REDS PUSHED ACROSS THE SUNGARI | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/others-are-said-to-testify-klm-pilot-tested-elevator-before-start.html | Others Are Said to Testify KLM Pilot Tested Elevator Before Start -- Scratches on Wedge Seen as Attesting Use | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/picard-reopening-portal-case-today.html | PICARD REOPENING PORTAL CASE TODAY | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/veterans-win-return-of-land-payments.html | VETERANS WIN RETURN OF LAND PAYMENTS | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/our-policy-in-china.html | OUR POLICY IN CHINA | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/business-world.html | BUSINESS WORLD | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/deterrent-to-strife-in-china-removed-by-american-step-last-bar-to.html | Deterrent to Strife in China Removed by American Step; LAST BAR TO STRIFE IN CHINA REMOVED | | By Tillman Durdin | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/calls-for-hard-work-to-avert-recession.html | CALLS FOR HARD WORK TO AVERT RECESSION | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/c3-ship-accepted-for-atlantic-run-mooremccormack-completes-21000000.html | C-3 SHIP ACCEPTED FOR ATLANTIC RUN; Moore-McCormack Completes $21,000,000 Building Program With the Mormacsaga | | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/those-economic-forecasts.html | THOSE ECONOMIC FORECASTS | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/star-field-to-run-in-millrose-dash-headed-by-conwell-last-years.html | STAR FIELD TO RUN IN MILLROSE DASH; Headed by Conwell, Last Year's Winner -- Army's Davis to Make N.Y. Track Debut | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/britain-decides-in-principle-on-partitioning-of-palestine-britain.html | Britain Decides in Principle On Partitioning of Palestine; BRITAIN ACCEPTS PALESTINE SPLIT | True | By Charles E. Egan | | C1B 59378 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/quits-shipyard-police-capt-mctigue-in-brooklyn-navy-post-since-1918.html | QUITS SHIPYARD POLICE; Capt. McTigue, in Brooklyn Navy Post Since 1918, Retires | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/aabof-w-wyatt.html | AABOF W. WYATT | True | I Special to tbi new Tons Tiuzs. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/sees-auto-market-shift-packard-official-says-buyers-market-already.html | SEES AUTO MARKET SHIFT; Packard Official Says Buyers' Market Already Is Indicated | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/68-days-for-suffolk-downs.html | 68 Days for Suffolk Downs | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/odwyer-proposes-compromise-plan-on-city-airports-at-hearing-on-city.html | O'DWYER PROPOSES COMPROMISE PLAN ON CITY AIRPORTS; AT HEARING ON CITY AIRPORTS YESTERDAY | True | By William R. Conklin | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/chief-of-machinists-hits-labor-policies.html | CHIEF OF MACHINISTS HITS LABOR POLICIES | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/clear-channel-for-newsprint-ship.html | Clear Channel for Newsprint Ship | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/marthe-chenal-french-opera-star-sang-la-marseillaise-on-armistice.html | MARTHE CHENAL; French Opera Star Sang 'La Marseillaise' on Armistice, 1918 | True | Special to the new itork times. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/withdrawal-to-be-guarded.html | Withdrawal to Be Guarded | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/penicillin-plan-changed-u-s-experts-go-to-germany-in-place-of.html | PENICILLIN PLAN CHANGED; U. S. Experts Go to Germany in Place of Germans' Trip Here | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/ski-slopes-and-trails.html | Ski Slopes and Trails | True | By Fkank Elkins | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/test-flight-plan-denied.html | Test Flight Plan Denied | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/terminal-chief-dies-in-hotel.html | Terminal Chief Dies in Hotel | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/china-mediators-had-little-to-do-progress-made-by-americans-for-3.html | CHINA MEDIATORS HAD LITTLE TO DO; Progress Made by Americans for 3 Months -- Then Peace Efforts Were Torpedoed | True | By Henry B. Lieberman | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/son-to-henry-taft-snowdons.html | Son to Henry Taft Snowdons | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/new-harsh-purge-on-in-russian-zone-denazifications-revival-seen-as.html | NEW, HARSH PURGE ON IN RUSSIAN ZONE; Denazification's Revival Seen as Preparation for March Moscow Conference | True | By Delbert Clark | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/evening-openings-of-museum-urged.html | Evening Openings of Museum Urged | True | HAROLD SMITH. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/irish-here-invite-truman.html | Irish Here Invite Truman | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/opera-voices-sorrow-on-miss-moores-death.html | OPERA VOICES SORROW ON MISS MOORE'S DEATH | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/marriage-course-begins-150-are-enrolled-in-class-at-sarah-lawrence.html | MARRIAGE COURSE BEGINS; 150 Are Enrolled in Class at Sarah Lawrence College | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/no-deadline-is-set-indefinite-excise-tax-extension-is-approved-by.html | NO DEADLINE IS SET; Indefinite Excise Tax Extension Is Approved by House, 373 to 35 | True | By John D. Morris | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/british-defer-cuts-in-scotch-for-us.html | British Defer Cuts In Scotch for U.S. | True | By the United Press. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/sweden-to-take-german-children.html | Sweden to Take German Children | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/the-new-episcopal-bishop.html | THE NEW EPISCOPAL BISHOP | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/indicted-as-wifeslayer-.html | Indicted as Wife-Slayer \| | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/food-parcels-for-britain-some-reported-lost-but-americans-asked-to.html | Food Parcels for Britain; Some Reported Lost, but Americans Asked to Continue Sending Them | True | JOHN D. HARRIS. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/house-group-maps-single-labor-bill-it-aims-to-complete-measure-by.html | HOUSE GROUP MAPS SINGLE LABOR BILL; It Aims to Complete Measure by March 15, Before Lewis' Contract Deadline | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/trygve-lie-gets-degree.html | Trygve Lie Gets Degree | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/promoted-by-union-pacific.html | Promoted by Union Pacific | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/wants-church-as-shrine-g-f-mand-suggests-st-anns-be-set-aside-for.html | WANTS CHURCH AS SHRINE; G. F. Mand Suggests St. Ann's Be Set Aside for Nation | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/ama-to-hear-caffrey-he-and-magill-on-program-at-feb-5-and-6-parley.html | AMA TO HEAR CAFFREY; He and Magill on Program at Feb. 5 and 6 Parley Here | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/zionist-warns-britain-says-palestine-decision-must-do-justice-to.html | ZIONIST WARNS BRITAIN; Says Palestine Decision Must 'Do Justice to Rights' | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/snyder-is-for-morgenthau-using-his-own-discretion-about-returning.html | Snyder Is for Morgenthau Using His Own 'Discretion' About Returning U.S. Records | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/stassen-asks-party-aid-small-business.html | STASSEN ASKS PARTY AID SMALL BUSINESS | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/john-w-logan-long-in-steel-industry-73.html | JOHN W. LOGAN, LONG IN STEEL INDUSTRY, 73 | True | Special to thb Niwyoik Tims. I | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/peggy-phillips-to-be-wed.html | Peggy Phillips to Be Wed | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/march-of-dimes-closing.html | March of Dimes Closing | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/4-named-to-opera-board-edward-johnson-among-new-directors-of.html | 4 NAMED TO OPERA BOARD; Edward Johnson Among New Directors of Metropolitan | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/l-w-chubb-wins-john-fritz-medal-westinghouse-research-head-honored.html | L. W. CHUBB WINS JOHN FRITZ MEDAL; Westinghouse Research Head Honored by Engineering Groups for Scientific Work | True | | | C1B 59378 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/u-s-netmen-win-4-of-7-sets.html | U. S. Netmen Win 4 of 7 Sets | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/elected-board-chairman-of-pan-american-trust.html | Elected Board Chairman Of Pan American Trust | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/public-inquiry-due-next-week.html | Public Inquiry Due Next Week | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/bbc-denies-left-trend-says-it-allots-time-on-basis-of-party.html | BBC DENIES LEFT TREND; Says It Allots Time on Basis of Party Strength in Election | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/mrs-george-a-dissman.html | MRS. GEORGE A. DISSMAN | True | Special to the new toek times. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/five-gis-flee-governors-island-after-sawing-bars-3-recaptured-5.html | Five GI's Flee Governors Island After Sawing Bars; 3 Recaptured; 5 Escape From Governors Island After Sawing Bars; 3 Recaptured | True | By John N. Popham | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/elyuchase.html | ElyuChase | True | Special to the new Stosx times. I | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/alaska-test-seen-as-aid-to-industry-services-task-force-makes-a.html | ALASKA TEST SEEN AS AID TO INDUSTRY; Services Task Force Makes a Cold-Weather Study for Clothes and Machinery | True | By Frederick Graham | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/11-passengers-on-chinese-plane-were-foreign-missionaries-and-their.html | 11 Passengers on Chinese Plane Were Foreign Missionaries and Their Relatives -- Pilot a Captain From New York | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/bruins-beat-wings-41-tighten-hold-on-third-place-with-triumph-on.html | BRUINS BEAT WINGS, 4-1; Tighten Hold on Third Place With Triumph on Boston Ice | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/einsteins-theory-reported-widened-scientist-in-dublin-claims-he-has.html | EINSTEIN'S THEORY REPORTED WIDENED; Scientist in Dublin Claims He Has Achieved Unified Field Theory Sought for 30 Years | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/mother-is-accused-former-employer-charges-woman-with-grand-larceny.html | MOTHER IS ACCUSED; Former Employer Charges Woman With Grand Larceny | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/30day-home-confinement-over-for-5-boys-who-stoned-trains-happy-to.html | 30-Day Home Confinement Over for 5 Boys Who Stoned Trains; Happy to End Reading | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/plane-in-park-costs-50-elevator-operator-a-student-pilot-fined.html | PLANE IN PARK COSTS $50; Elevator Operator, a Student Pilot, Fined After Landing | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/arnall-planning-tour-of-48-states-former-governor-of-georgia-is.html | ARNALL PLANNING TOUR OF 48 STATES; Former Governor of Georgia Is Noncommittal Here When Queried on Presidency | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/fight-for-27200-opens-costello-city-and-us-claim-the-money-found-in.html | FIGHT FOR $27,200 OPENS; Costello, City and U.S. Claim the Money Found in Taxi | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/bloc-pledges-freedoms.html | Bloc Pledges Freedoms | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/greenberg-awaits-pirate-salary-bid-hank-expected-to-ask-hamey-here.html | GREENBERG AWAITS PIRATE SALARY BID; Hank Expected to Ask Hamey Here That Pittsburgh Match $55,000 Basic Tiger Pay | True | By Roscoe McGowen | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/knick-five-tops-pittsburgh-6460-palmer-nets-13-points-to-pace-new.html | KNICK FIVE TOPS PITTSBURGH, 64-60; Palmer Nets 13 Points to Pace New York to Season's 4th Victory Over Ironmen | True | By Joseph M. Sheehan | | C1B 59378 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/harry-katjlfebs.html | HARRY KATJLFEBS | True | Special to the jew york times. 1 | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/texas-weighs-racing-bill-legislature-gets-measure-for-return-of.html | TEXAS WEIGHS RACING BILL; Legislature Gets Measure for Return of Sport | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/hotel-office-workers-end-strike.html | Hotel Office Workers End Strike | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/indies-imposes-export-ban.html | Indies Imposes Export Ban | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/britain-to-join-iro-without-reservations-netherlands-also-decides.html | Britain to Join IRO Without Reservations; Netherlands Also Decides to Sign Charter | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/oil-company-reports-phillips-petroleum-expects-income-increase-for.html | OIL COMPANY REPORTS; Phillips Petroleum Expects Income Increase for '46 | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/subway-improvement-program-of-rehabilitation-needed-to-carry-a-fare.html | Subway Improvement; Program of Rehabilitation Needed to Carry a Fare Referendum | True | PAUL WINDELS; | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/new-store-is-exhibited-lane-bryant-stages-preview-at-fifth-avenue.html | NEW STORE IS EXHIBITED; Lane Bryant Stages Preview at Fifth Avenue Quarters | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/ice-blocks-rhine-shipping.html | Ice Blocks Rhine Shipping | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/absolved-in-jail-break-woman-who-visited-emmino-on-day-of-escape.html | ABSOLVED IN JAIL BREAK; Woman Who Visited Emmino on Day of Escape Set Free | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/dr-norton-in-plea-for-rural-schools-save-the-children-federation.html | DR. NORTON IN PLEA FOR RURAL SCHOOLS; Save the Children Federation Told Classes at 'Poverty' Levels Serve Millions | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/bolivian-police-attacked-several-wounded-by-miners-revolutionary.html | BOLIVIAN POLICE ATTACKED; Several Wounded by Miners, Revolutionary Party Members | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/mrs-mary-b-ingram-is-engaged-to-marry.html | MRS. MARY B. INGRAM IS ENGAGED TO MARRY | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/accord-on-revision-near.html | Accord on Revision Near | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/2d-kidnap-victim-freed-in-palestine-collins-badly-treated-and-hurt.html | 2D KIDNAP VICTIM FREED IN PALESTINE; Collins, Badly Treated and Hurt, Left in Courtyard of Clinic in Mid-Jerusalem | True | By Gene Currivan | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/europe-relief-cost-put-at-583000000-report-to-un-on-postunrra-needs.html | EUROPE RELIEF COST PUT AT \$583,000,000; Report to U.N. on Post-UNRRA Needs Estimates Outside Aid Six Countries Will Require | True | By Thomas J. Hamilton | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/dr-morris-com-is-dead-in-capital-noted-philosopher-author-66-long.html | DR. MORRIS COM IS DEAD IN CAPITAL; Noted Philosopher, Author, 66, Long on City College Faculty, Wrote 'Faith of a Liberal' | True | Special to the new yohs Tares. | | C1B 59378 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/austin-discusses-defense-in-secret-outlines-to-congressional-croup.html | AUST IN DISCUSSES DEFENSE IN SECRET; Outlines to Congressional Croup His Views on 'How to Prevent World War III' | | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/mrs-edwards-farrow.html | MRS. EDWARD S. FARROW | True | Special to the new yaxs. Tores. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/fishbuying-dispute-adds-to-supply-here.html | FISH-BUYING DISPUTE ADDS TO SUPPLY HERE | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/need-for-study-is-seen-in-foreign-trade-debate-many-in-congress.html | Need for Study Is Seen In Foreign Trade Debate; Many in Congress Loath to Drop Old Ways and View Issue Scientifically | True | By James Reston | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/miss-san-veneros-plans-she-will-be-wed-on-tuesday-to-guido-luchow.html | MISS SAN VENERO'S PLANS; She Will Be Wed on Tuesday to Guido Luchow Eckstein | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/south-africa-lists-gifts-for-royalty.html | SOUTH AFRICA LISTS GIFTS FOR ROYALTY | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/hauck-quits-post-in-un-protest-charges-latins-seek-to-delay-vote-on.html | HAUCK QUITS POST IN U.N. PROTEST; Charges Latins Seek to Delay Vote on Penal Body -- Issues Terms for His Return | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/asbury-park-sun-suspends.html | Asbury Park Sun Suspends | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/columbias-coach-in-line-for-post-little-groves-and-hamilton-seen-as.html | COLUMBIA'S COACH IN LINE FOR POST; Little, Groves and Hamilton Seen as Only Prospects to Lead All-America Loop | | By William D. Richardson | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/mbs-john-j-oconnell.html | MBS. JOHN J. O'CONNELL | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/advertising-news-and-notes-mutual-life-promotes-him-to-head.html | Advertising News and Notes; Mutual Life Promotes Him to Head Advertising | | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/hillman-memorial-planned.html | Hillman Memorial Planned | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/joins-home-life-board.html | Joins Home Life Board | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/soviet-minimizes-manchuria-booty-izvestia-values-the-industrial.html | SOVIET MINIMIZES MANCHURIA BOOTY; Izvestia Values the Industrial Part at $95,000,000, Far Below Pauley Figure | | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/truman-schedules-cruise-with-fleet-he-plans-to-repeat-experience-of.html | TRUMAN SCHEDULES CRUISE WITH FLEET; He Plans to Repeat Experience of Last Spring at First Phase of Caribbean Maneuvers | | By Felix Belair Jr. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/banker-stresses-public-relations-goodenough-tells-advertising-group.html | BANKER STRESSES PUBLIC RELATIONS; Goodenough Tells Advertising Group Genuine Interest in People Is Needed | | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/1000-pay-rise-set-for-friend-of-mayor.html | $1,000 PAY RISE SET FOR FRIEND OF MAYOR | | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/hoe-plan-approved-class-a-stockholders-vote-for-recapitalization.html | HOE PLAN APPROVED; Class A Stockholders Vote for Recapitalization | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/rev-joseph-m-griffin.html | REV. JOSEPH M. GRIFFIN | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/six-in-senate-to-offer-aid-to-education-bill.html | SIX IN SENATE TO OFFER AID TO EDUCATION BILL | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/orders-rubbish-disposal-quayle-says-summonses-will-be-issued-after.html | ORDERS RUBBISH DISPOSAL; Quayle Says Summonses Will be Issued After Warning | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/marks-125th-year-kings-county-medical-society-observes-event-at.html | MARKS 125TH YEAR; Kings County Medical Society Observes Event at Dinner | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/all-planes-grounded.html | All Planes Grounded | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/danes-sentence-10-gangsters.html | Danes Sentence 10 Gangsters | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/changes-in-rules-are-made-by-sec-amendments-are-adopted-to-x16b2.html | CHANGES IN RULES ARE MADE BY SEC; Amendments Are Adopted to X-16B-2 and X-16C-2 and in Form 10-K Instructions | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/two-more-act-on-spain-panama-philippines-added-to-un-list-raised-to.html | TWO MORE ACT ON SPAIN; Panama, Philippines Added to U.N. List, Raised to 40 | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/prof-sallies-tanmahill-served-teachers-college-hereu-wrote-several.html | PROF. SALLIES, TANMAHILL; Served Teachers College Hereu Wrote Several Books on Art | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/us-reconverting-military-stations-to-pacific-airways-us-acts-to.html | U.S. RECONVERTING MILITARY STATIONS TO PACIFIC AIRWAYS; U.S. ACTS TO OPEN PACIFIC AIRWAYS | True | By Anthony Leviero | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/national-realty-head-is-installed.html | NATIONAL REALTY HEAD IS INSTALLED | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/us-gets-ship-bids-3595550-is-offered-for-ten-german-vessels-awarded.html | U.S. GETS SHIP BIDS; $3,595,550 Is Offered for Ten German Vessels Awarded Here | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/u-n-proceedings.html | U. N. Proceedings | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/ruling-on-pound-delayed-judge-asks-medical-opinion-in-poets.html | RULING ON POUND DELAYED; Judge Asks Medical Opinion in Poet's Transfer Plea | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/policeman-to-be-priest-bronx-man-former-ensign-in-navy-enters.html | POLICEMAN TO BE PRIEST; Bronx Man, Former Ensign in Navy, Enters Maryknoll | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/cotton-prices-up-10-to-24-points-futures-market-again-strong-near.html | COTTON PRICES UP 10 TO 24 POINTS; Futures Market Again Strong -- Near Months Lead in General Advance | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/hand-in-will-forgery-denied-by-von-papen.html | HAND IN WILL FORGERY DENIED BY VON PAPEN | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/indian-princes-agree-to-help-constitution.html | INDIAN PRINCES AGREE TO HELP CONSTITUTION | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/gets-title-to-5th-ave-corner.html | Gets Title to 5th Ave. Corner | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/to-head-yonkers-laboratories.html | To Head Yonkers Laboratories | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/bikini-ships-named-eight-will-be-towed-to-us-for-study-by-experts.html | BIKINI SHIPS NAMED; Eight Will Be Towed to U.S. for Study by Experts | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/bach-b-minor-mass-sung-collegiate-chorale-presents-its-2d.html | BACH B MINOR MASS SUNG; Collegiate Chorale Presents Its 2d Performance at Hunter | True | | | C1B 59378 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/dr-shabsi-shapiro-former-rabbi-of-the-community-center-of-beth-david.html | DR. SHABSI SHAPIRO; Former Rabbi of-the Community Center of Beth David, Bronx | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/veteran-regains-1075-in-house-purchase-court-holds-broker-as-liable.html | Veteran Regains $1,075 in House Purchase; Court Holds Broker as Liable as Builder | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/hurley-holds-move-in-china-is-surrender.html | HURLEY HOLDS MOVE IN CHINA IS SURRENDER | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/britain-france-get-large-credit-share.html | BRITAIN, FRANCE GET LARGE CREDIT SHARE | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/mine-toll-hits-new-low-974-deaths-reported-in-year-in-us-coal.html | MINE TOLL HITS NEW LOW; 974 Deaths Reported in Year in U.S. Coal Industry | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/un-bill-of-rights-for-world-urged-mrs-roosevelt-offers-proposal-to.html | U.N. BILL OF RIGHTS FOR WORLD URGED; Mrs. Roosevelt Offers Proposal to Stress Social, Cultural and Economic Welfare | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/molotov-signs-pacts-bogomolov-to-represent-soviet-in-ceremonies-in.html | MOLOTOV SIGNS PACTS; Bogomolov to Represent Soviet in Ceremonies in Paris | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/philadelphia-fares-up-state-utility-board-grants-trolley-and-subway.html | PHILADELPHIA FARES UP; State Utility Board Grants Trolley and Subway Increases | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/dartmouth-wins-7352-downs-boston-u-quintet-with-surge-in-last-six.html | DARTMOUTH WINS, 73-52; Downs Boston U. Quintet With Surge in Last Six Minutes | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/sec-is-compared-to-sports-umpire-sec-is-compared-to-sports-umpire.html | SEC IS COMPARED TO SPORTS UMPIRE; SEC IS COMPARED TO SPORTS UMPIRE | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/fashions-for-all-in-spring-shown-dress-designs-for-women-teen-agers.html | FASHIONS FOR ALL IN SPRING SHOWN; Dress Designs for Women, Teen Agers, Youngsters at Arnold Constable | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/stars-listed-for-benefit-concert.html | Stars Listed for Benefit Concert | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/children-to-be-aided-by-yorkville-dance.html | CHILDREN TO BE AIDED BY YORKVILLE DANCE | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/rubber-company-strike-ends.html | Rubber Company Strike Ends | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/expert-discusses-flower-gardens-dr-link-opens-4week-course-at-times.html | EXPERT DISCUSSES FLOWER GARDENS; Dr. Link Opens 4-Week Course at Times Hall With Talk on Growing of Annuals | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/subway-rider-73-trapped-by-door-dragged-50-feet-on-platform-train.html | SUBWAY RIDER, 73, TRAPPED BY DOOR; Dragged 50 Feet on Platform, Train Stopping Just Short of Tunnel Entrance | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/aids-nyubellevue-drive.html | Aids N.Y.U.-Bellevue Drive | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/class-of-32500-seen-record-enrollment-at-city-college-will-begin.html | CLASS OF 32,500 SEEN; Record Enrollment at City College Will Begin Today | True | | | C1B 59378 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/demands-waa-give-city-12-12-discount-demands-waa-give-city-12-12.html | DEMANDS WAA GIVE CITY 12 1/2% DISCOUNT; DEMANDS WAA GIVE CITY 12 1/2% DISCOUNT | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/woman-flier-rescues-newspaper.html | Woman Flier Rescues Newspaper | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/bond-redemptions.html | BOND REDEMPTIONS | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/air-tours-to-alps-on-sale.html | Air Tours to Alps on Sale | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/diamond-setter-indicted.html | Diamond Setter Indicted | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/westchester-homes-in-new-ownerships.html | WESTCHESTER HOMES IN NEW OWNERSHIPS | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/heart-association-names-aides.html | Heart Association Names Aides | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/hits-labor-study-plan-chamber-says-need-is-prompt-legislation-by.html | HITS LABOR STUDY PLAN; Chamber Says Need Is Prompt Legislation by Congress | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/deal-on-furniture-denied-by-tenant-us-court-is-told-9500-was-paid.html | DEAL ON FURNITURE DENIED BY TENANT; U.S. Court Is Told $9,500 Was Paid as Bonus to Get Park Ave. Apartment | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/caft-carl-muller-army-or-navy-veteran-of-last-three-american.html | CAFT. CARL MULLER; Army or Navy Veteran of Last Three American 'Conflicts | True | Special to the new yoke times. I | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/1342192-shares-offered-today-of-central-and-south-west-corp-bankers.html | 1,342,192 Shares Offered Today Of Central and South West Corp.; Bankers Headed by Lehman Brothers and Lazard Freres & Co. Are Handling the Issue of $5 Par Value Common | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/bookies-invaded-baseball-club-wore-uniforms-bramham-charges-fagit.html | Bookies Invaded Baseball Club, Wore Uniforms, Bramham Charges; Fagit, Suspended Manager, Admits Several Men Joined Houma Because New Orleans Gambling Clean-Up Cost Their Jobs | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/old-plane-in-london-crash.html | Old Plane in London Crash | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/dr-edouard-toulouse-noted-french-psychiatrist-had-founded-mental.html | DR. EDOUARD TOULOUSE; Noted French Psychiatrist Had Founded Mental Hospital | True | Special to Tm new york tim&s. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/two-hospitals-plan-merger-in-brooklyn.html | TWO HOSPITALS PLAN MERGER IN BROOKLYN | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/j-edward-bicchesney.html | J. EDWARD BIcCHESNEY | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/rush-for-auto-tags-seen-deadline-for-use-of-1946-plate-is-tomorrow.html | RUSH FOR AUTO TAGS SEEN; Deadline for Use of 1946 Plate Is Tomorrow at Midnight | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/air-transport-export-aid-480780-shipments-last-year-record-express.html | AIR TRANSPORT EXPORT AID; 480,780 Shipments Last Year Record, Express Agency Says | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/recovery-reported-for-dutch-fleet.html | RECOVERY REPORTED FOR DUTCH FLEET | True | | | C1B 59378 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/kingsmen-select-bishop-fullback-will-captain-brooklyn-college-1947.html | KINGSMEN SELECT BISHOP; Fullback Will Captain Brooklyn College 1947 Football Team | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/books-authors.html | Books -- Authors | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/us-britain-plan-to-evaluate-mark-use-in-foreign-trade-will-be.html | U.S, BRITAIN PLAN TO EVALUATE MARK; Use in Foreign Trade Will Be Barred -- Conversion Factor to Link Coinage to Prices | True | By Jack Raymond | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/grants-new-delay-in-eitingon-case-referee-puts-it-off-to-feb-7.html | GRANTS NEW DELAY IN EITINGON CASE; Referee Puts It Off to Feb. 7 -- Secured Liabilities Totaling $14,271,466 Disclosed | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/massigli-beyin-discuss-treaty-talks-held-first-step-toward.html | MASSIGLI, BEYIN DISCUSS TREATY; Talks Held First Step Toward Anglo-French Alliance -- Germany No Bar | True | By Herbert L. Matthews | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/colombia-to-import-us-trucks.html | Colombia to Import U.S. Trucks | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/winter-from-midwest-threatens-balmy-days.html | Winter From Mid-West Threatens Balmy Days | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/seaboard-sells-certificates.html | Seaboard Sells Certificates | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/urges-new-round-of-pay-increases-dr-teper-holds-increases-offer-way.html | URGES NEW ROUND OF PAY INCREASES; Dr. Teper Holds Increases Offer Way to Absorb Output at Current Prices | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/forecasts-break-in-lumber-prices-whitty-says-they-are-at-their-peak.html | FORECASTS BREAK IN LUMBER PRICES; Whitty Says They Are at Their Peak and Will Drop at Least 10% by End of Year | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/wheeling-steel-corp-1946-profit-put-at-625-a-share-against-375-in.html | WHEELING STEEL CORP.; 1946 Profit Put at $6.25 a Share, Against $3.75 in 1945 | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/white-house-disavows-any-plan-to-increase-rent-ceilings-by-10.html | White House Disavows Any Plan To Increase Rent Ceilings by 10% PRESIDENT DENIES 10% RENT RISE PLAN | True | By Samuel A. Tower | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/3-auto-carriers-helped-icc-authorizes-collective-service-over-large.html | 3 AUTO CARRIERS HELPED; ICC Authorizes Collective Service Over Large Area | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/marjoriep.bacon-to-wed-excaptato-alumna-of-packer-institute-to.html | MARJORIEP.BACON TO WED EX-CAPTATO; Alumna of Packer Institute to Become the Bride of Robert Brune, Lehigh Graduate | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/no-formal-offer-made.html | No Formal Offer Made | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/thomas-v-holdaway.html | THOMAS V. HOLDAWAY | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/stars-on-quiz-program-exgovernor-arnall-surprises-on-information.html | STARS ON QUIZ PROGRAM; Ex-Governor Arnall Surprises on 'Information Please' | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/cold-wave-clogs-british-transport-coal-upsurge-fails-to-match.html | COLD WAVE CLOGS BRITISH TRANSPORT; Coal Upsurge Fails to Match Consumption -- Paris May Close Schools in Crisis | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/authorizes-utility-loan.html | Authorizes Utility Loan | True | | | C1B 59378 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/opera-medley-in-newark-feb-15.html | Opera Medley in Newark Feb. 15 | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/home-sugar-bonus-proposed.html | Home Sugar 'Bonus' Proposed | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/woman-in-river-rescued-dragged-to-safety-by-three-men-after-she.html | WOMAN IN RIVER RESCUED; Dragged to Safety by Three Men After She Leaped From Pier | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/georgia-negroes-invited-speaker-of-house-offers-them-a-section-of.html | GEORGIA NEGROES INVITED; Speaker of House Offers Them a Section of the Gallery | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/bonds-and-shares-on-london-market-trading-is-marked-by-a-more.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Marked by a More Cheerful Tone and Most Sections Go Forward | | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/article-5-no-title.html | Article 5 -- No Title | | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/theatrical-units-to-meet-to-save-repertory-group.html | Theatrical Units to Meet To Save Repertory Group | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/truman-to-get-baylor-degree.html | Truman to Get Baylor Degree | | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/royal-o-dietz-j.html | ROYAL O. DIETZ J | | Special to tht new york times. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/truck-onion-fined-4161-for-strike-arbitrator-assesses-penalty-for.html | TRUCK ONION FINED $4,161 FOR STRIKE; Arbitrator Assesses Penalty for 2-Day Outlaw Stoppage by 300 Drivers Last April | | By A. H. Raskin | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/einstein-declines-comment.html | Einstein Declines Comment | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/boys-caused-train-wreck.html | Boys Caused Train Wreck | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/sellout-to-labor-is-laid-to-congress-wason-expresses-nams-first.html | SELL-OUT' TO LABOR IS LAID TO CONGRESS; Wason Expresses NAM's First Public Criticism of the New Republican Legislators | | By Russell Porter | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/veterans-forming-usbritish-group.html | VETERANS FORMING U.S.-BRITISH GROUP | | Fellowship of Comrades to Be Headed by Former Lt. Gen. James H. Doolittle | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/afl-pictures-gain-in-labor-relations-constantly-improving-says.html | AFL PICTURES GAIN IN LABOR RELATIONS; 'Constantly Improving,' Says Executive Body, Rebuking Congress as Irritant | | By Joseph A. Loftus | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/mussolini-friend-jailed-magda-fontagnes-gets-15year-term-in-france.html | MUSSOLINI FRIEND JAILED; Magda Fontanges Gets 15-Year Term in France for Treason | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/fordham-records-quake-indicates-chile-as-location-greece-reports.html | FORDHAM RECORDS QUAKE; Indicates Chile as Location -- Greece Reports Tremor | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/homes-conserved-by-building-plan-lowrent-apartments-to-take-care-of.html | HOMES CONSERVED BY BUILDING PLAN; Low-Rent Apartments to Take Care of Site's Occupants Without Displacement | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/u-s-steelcio-talks-adjourned-to-feb-6.html | U. S. STEEL-CIO TALKS ADJOURNED TO FEB. 6 | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/a-young-veteran-of-atlantic-air-lanes.html | A YOUNG VETERAN OF ATLANTIC AIR LANES | True | | | C1B 59378 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/years-work-halts-u-s-ends-mediation-in-china-our-troops-will-be.html | YEAR'S WORK HALTS; U. S. Ends Mediation in China; Our Troops Will Be Withdrawn | True | By Bertram D. Hulen | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/allan-e-brosmith-member-of-travelers-insurance-legal-staff-27-years.html | ALLAN E. BROSMITH; Member of Travelers Insurance Legal Staff 27 Years | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/aided-crippled-children-hospitals-and-nurses-cooperated-in-teachers.html | AIDED CRIPPLED CHILDREN; Hospitals and Nurses Co-operated in Teachers College Project | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/new-garden-seen-aiding-city-stores-kilpatrick-says-also-realistic.html | NEW GARDEN SEEN AIDING CITY STORES; Kilpatrick Says Also Realistic Approach to Traffic Problem Will Be Offered | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/officers-will-be-guests-soldiers-and-sailors-club-holds-annual.html | OFFICERS WILL BE GUESTS; Soldiers and Sailors Club Holds Annual Luncheon Wednesday | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/dr-vt-thayer-resigns-official-of-ethical-culture-schools-to-teach.html | DR. V.T. THAYER RESIGNS; Official of Ethical Culture Schools to Teach, Write | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/graziano-is-lying-hogan-declares-boxer-is-afraid-to-name-men-who.html | GRAZIANO IS LYING, HOGAN DECLARES; Boxer Is Afraid to Name Men Who Offered Bribe to Lose Fight, Prosecutor Adds | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/income-in-final-quarter-set-new-record-figure-put-at-annual-rate-of.html | Income in Final Quarter Set New Record; Figure Put at Annual Rate of 173 Billion | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/british-workers-attack-film-deal-employes-council-objects-to.html | BRITISH WORKERS ATTACK FILM DEAL; Employes Council Objects to Combines and Urges That Industry Be 'Cleaned Up' | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/harry-urmston-badeau-engineer-official-of-centrifix1-corp-of.html | HARRY URMSTON BADEAU; Engineer, Official of Centrifix1 Corp. of Cleveland, Dies at 66 | True | Special to the new yokk Tunis. i | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/insurance-notes.html | INSURANCE NOTES | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/poultry-and-eggs-due-to-drop-today-retail-prices-bolstered-for.html | POULTRY AND EGGS DUE TO DROP TODAY; Retail Prices, Bolstered for Several Weeks, Expected to Reflect Wholesale Decline | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/fcc-hearing-closes-on-television-in-area.html | FCC HEARING CLOSES ON TELEVISION IN AREA | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/samuel-schwaktzenberg.html | SAMUEL SCHWAKTZENBERG | True | Special to the new yobk times. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/wheat-leads-rise-in-grain-futures-march-goes-up-to-212-a-new.html | WHEAT LEADS RISE IN GRAIN FUTURES; March Goes Up to $2.12, a New Seasonal High -- Some Profit-Taking Develops | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/controls-reported-tested.html | Controls Reported Tested | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/ticket-sale-dates-set-2-garden-basketball-tourneys-available-to.html | TICKET SALE DATES SET; 2 Garden Basketball Tourneys Available to Public | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/elected-to-directorate-of-pittsburgh-plate-glass.html | Elected to Directorate Of Pittsburgh Plate Glass | True | | | C1B 59378 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/m-a-davis.html | M. A. DAVIS | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/samuel-a-de-mabco.html | SAMUEL A. DE MABCO | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/advances-department-heads.html | Advances Department Heads | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/10-reported-slain-in-bolivian-clash.html | 10 REPORTED SLAIN IN BOLIVIAN CLASH | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/russian-book-under-fire-mundt-tells-house-it-depicts-vital.html | RUSSIAN BOOK UNDER FIRE; Mundt Tells House It Depicts Vital Industrial Facts Hera | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/wage-rise-is-set-for-meat-packers-government-commission-tells.html | WAGE RISE IS SET FOR MEAT PACKERS; Government Commission Tells Industry How to Use Fund Ordered Started in 1945 | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/bidault-indicates-new-view-on-ruhr-implies-french-may-abandon.html | BIDAULT INDICATES NEW VIEW ON RUHR; Implies French May Abandon Insistence on Separation of Area From Germany | True | By Harold Callender | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/mary-winslow-fiancee-troth-of-seattle-girl-to-henry-hardison-marsh.html | MARY WINSLOW FIANCEE; Troth of Seattle Girl to Henry Hardison Marsh Announced | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/will-serve-va-hospital-dr-m-k-smith-to-be-chief-of-surgery-at.html | WILL SERVE VA HOSPITAL; Dr. M. K. Smith to Be Chief of Surgery at Halloran | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/immigration-racket-seen-house-told-single-account-in-bank-serves.html | IMMIGRATION RACKET SEEN; House Told Single Account in Bank Serves Many Entrants | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/allies-to-remain-in-pola-2-months-statement-expected-to-curb.html | ALLIES TO REMAIN IN POLA 2 MONTHS; Statement Expected to Curb Panicky Flight of Italians From Ceded Territory | True | By Camille M. Cianfarra | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/grimesukeek.html | GrimesuKeek | True | I I Special to the new, yokk times. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/st-francis-five-on-top-4641.html | St. Francis Five on Top, 46-41 | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/british-soccer-results.html | British Soccer Results | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/admiral-defines-navys-air-tasks-stevens-stresses-long-range-fight.html | ADMIRAL DEFINES NAVY'S AIR TASKS; Stevens Stresses Long Range Fight on Submarines and Protection of Sea Lanes | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/gilbert-to-delay-request-for-aides-new-head-of-episcopal-see-gets.html | GILBERT TO DELAY REQUEST FOR AIDES; New Head of Episcopal See Gets Many Felicitations Over His Election | True | By Rachel K. McDowell | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/rent-rise-linked-to-wage-demands-cio-leaders-say-an-increase-would.html | RENT RISE LINKED TO WAGE DEMANDS; CIO Leaders Say an Increase Would Force New Militancy in Pay Disputes | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/robert-loch-exvice-president-of-gorham-manufacturing-co-is-dead.html | ROBERT LOCH !; Ex-Vice President of Gorham Manufacturing Co. Is Dead | True | Special to the new york times. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/us-urged-to-retain-world-leadership.html | U.S. URGED TO RETAIN WORLD LEADERSHIP | True | | | C1B 59378 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/carl-c-graf-artist-and-sculptor-in-ohio.html | CARL C. GRAF, ARTIST AND SCULPTOR IN OHIO | True | Special to thb mew york ttmes. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/george-flahey-retired-jersey-city-grocer-led-in-methodist-church.html | GEORGE F. LAHEY; Retired Jersey City Grocer Led in Methodist Church Work | True | Special to the new yoek times. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/plane-crash-suit-bill-signed.html | Plane Crash Suit Bill Signed | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/reeves-says-pilots-balk-at-radar-use-admiral-tells-senators-the.html | REEVES SAYS PILOTS BALK AT RADAR USE; Admiral Tells Senators the Airlines Men Should, Like Navy and AAF, Try CCA | True | By Harold B. Hinton | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to the new yoek times. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/hoover-flies-to-capital-will-spend-two-days-in-study-before-going.html | HOOVER FLIES TO CAPITAL; Will Spend Two Days in Study Before Going Abroad | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/inland-steel-company.html | Inland Steel Company | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/winter-swimmer-dies-george-cover-swam-in-east-river-yearly-on.html | WINTER SWIMMER DIES; George Cover Swam in East River Yearly on Freezing Days | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/firestone-memorial-library-at-princeton-laid-out-to-aid-individual.html | Firestone Memorial Library at Princeton Laid Out to Aid Individual Instruction Plan | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/arthur-d-wilson-head-of-atlantic-city-realty-board-once-a-cartoonist.html | ARTHUR D. WILSON; Head of Atlantic City Realty Board Once a Cartoonist | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/bomb-rips-costa-rican-railway.html | Bomb Rips Costa Rican Railway | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/tabernacle-church-ends-dual-control.html | TABERNACLE CHURCH ENDS DUAL CONTROL | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/henry-ford-2d-wilson-named-to-business-advisory-council-ford-wilson.html | Henry Ford 2d, Wilson Named To Business Advisory Council; FORD, WILSON JOIN BUSINESS COUNCIL | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/pravda-sees-bars-to-german-unity-says-us-and-british-merger-of.html | PRAVDA SEES BARS TO GERMAN UNITY; Says U.S. and British Merger of Zones Is an Attempt to Divide Country | True | By Drew Middleton | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/yugoslavs-blame-greeks-charge-they-aided-band-plotting-revolt-in.html | YUGOSLAVS BLAME GREEKS; Charge They Aided Band Plotting Revolt in Albania | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/again-the-president-thinks-faster-than-congress.html | Again the President Thinks Faster Than Congress | True | By Arthur Krock | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/lost-child-spotted-from-air-rescued.html | LOST CHILD SPOTTED FROM AIR, RESCUED | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/caribbean-publishers-to-meet.html | Caribbean Publishers to Meet | True | Special to THE NEW YORK TIMES. | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/notes.html | Notes | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/oelsner-triumphs-in-squash-racquets.html | OELSNER TRIUMPHS IN SQUASH RACQUETS | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 59378 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/miami-match-won-by-mrs-zaharias-medalist-downs-miss-hopkins-2-and-1.html | MIAMI MATCH WON BY MRS. ZAHARIAS; Medalist Downs Miss Hopkins, 2 and 1, in Doherty Golf -- Miss Kirk Advances | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/quartararo-sings-lead-in-traviata-takes-role-of-violetta-for-1st.html | QUARTARARO SINGS LEAD IN 'TRAVIATA'; Takes Role of Violetta for 1st Time and Performs Well -- Replaced Bidu Sayao | True | By Howard Taubman | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/driver-dies-car-hits-2-brooklyn-youths-pinned-against-building-by.html | DRIVER DIES, CAR HITS 2; Brooklyn Youths Pinned Against Building by Auto | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/girl-rescued-in-fire-queens-child-is-overcome-by-smoke-while-hiding.html | GIRL RESCUED IN FIRE; Queens Child Is Overcome by Smoke While Hiding in Closet | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/balls-today-mark-roosevelts-birth-four-here-and-a-memorial-concert.html | BALLS TODAY MARK ROOSEVELT'S BIRTH; Four Here and a Memorial Concert Will Be Highlights in March of Dimes | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/4-radio-networks-sign-union-contract-20000-get-pay-increases-of-20.html | 4 Radio Networks Sign Union Contract; 20,000 Get Pay Increases of 20 to 30% | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/peggy-de-mergado-becomes-a-bride-she-is-married-in-holy-trinity.html | PEGGY DE MERGADO BECOMES A BRIDE; She Is Married in Holy Trinity Episcopal Church to Lieut. John Hansen of Marines | True | | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/four-aides-bar-role-for-albania-reject-soviet-bid-to-grant-her.html | FOUR AIDES BAR ROLE FOR ALBANIA; Reject Soviet Bid to Grant Her Hearing to Present Claims Against Germany | True | By Michael L. Hoffman | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/union-monopolies-wagner-act-scored-electrical-union-closes-markets.html | UNION 'MONOPOLIES,' WAGNER ACT SCORED; Electrical Union Closes Markets, Forces High Prices, Senators Hear | True | By Louis Stark | | C1B 59378 | |
| 1947-01-30 | 1947-01-30 | https://www.nytimes.com/1947/01/30/archives/irish-name-an-odwyer.html | Irish Name an O'Dwyer | True | | | C1B 59378 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/-glenni-w-scofield.html | -glenni-w-scofield | True | Special to the new york times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/18-lost-as-vessel-burns-off-lisbon-26-others-on-british-ship-saved.html | 18 LOST AS VESSEL BURNS OFF LISBON; 26 Others on British Ship Saved -- Freighter and Tanker Crash 5 Miles Off Ambrose Light | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/logic-and-our-airports.html | LOGIC AND OUR AIRPORTS | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/british-circulation-off-bank-of-england-reports-drop-of-l7064000-in.html | BRITISH CIRCULATION OFF; Bank of England Reports Drop of L7,064,000 in Week | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/lord-grillo-beats-elmo-t-by-a-nose-argentine-colt-34-survives-claim.html | LORD GRILLO BEATS ELMO T. BY A NOSE; Argentine Colt, 3-4, Survives Claim of Foul to Annex Feature at Hialeah | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/to-join-stock-exchange-lewisohn-leaving-investment-field-robert.html | TO JOIN STOCK EXCHANGE; LEWISOHN LEAVING INVESTMENT FIELD Robert Garrett & Sons Will Be Admitted as Member Firm Today | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/london-cold-makes-arabs-leave-st-james-palace.html | London Cold Makes Arabs Leave St. James' Palace | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/counsel-honored-by-curb-exchange-luncheon-marks-25-years-of-legal.html | COUNSEL HONORED BY CURB EXCHANGE; Luncheon Marks 25 Years of Legal Service to Securities Market by W.A. Lockwood | True | | | C1B 59379 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/stassens-first-speech-as-an-avowed-candidate.html | Stassen's First Speech as an Avowed Candidate | True | By Arthur Krock | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/bonita-granville-to-be-wed.html | Bonita Granville to Be Wed | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/women-renew-pay-fight-3000-in-britain-demand-equal-wages-for-equal.html | WOMEN RENEW PAY FIGHT; 3,000 in Britain Demand Equal Wages for Equal Work | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/plans-new-insecticide-plant.html | Plans New Insecticide Plant | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/us-officials-ask-netmen-to-return-cable-advises-mulloy-talbert-and.html | U.S. OFFICIALS ASK NETMEN TO RETURN; Cable Advises Mulloy, Talbert and Brown They Have Played in Australia Long Enough | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/new-quota-sought-for-war-refugees-citizens-committee-will-seek.html | NEW QUOTA SOUGHT FOR WAR REFUGEES; Citizens Committee Will Seek Congress Action to Admit 400,000 in Four Years | | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/lights-to-go-on-after-200-years.html | Lights to Go on After 200 Years | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/lavish-club-lures-soviet-cafe-society-offers-finest-food-drinks.html | LAVISH CLUB LURES SOVIET CAFE SOCIETY; Offers Finest Food, Drinks-- Bands Prefer Western Jazz, Play Some 'Ideologic' Tunes | | By Drew Middletonspecial To the New York Times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/transfers-fort-du-pont-government-gives-delaware-the-site-for-a.html | TRANSFERS FORT DU PONT; Government Gives Delaware the Site for a Health Center | | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/james-p-mccormicks-have-son.html | James P. McCormicks Have Son | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/miss-sarah-m-lake-taught-therapy-78.html | MISS SARAH M. LAKE, TAUGHT THERAPY, 78 | True | I Special to the Nzw 7o1/2K Taas. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/airlines-protest-idlewild-finances-have-decided-it-is-reported-they.html | AIRLINES PROTEST IDLEWILD FINANCES; Have Decided, It Is Reported, They Cannot Borrow Funds to Meet City's Demand | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/nancy-p-johnson-scarsdale-bride-church-of-st-james-the-less-is-the.html | NANCY P. JOHNSON SCARSDALE BRIDE; Church of St. James the Less Is the Scene of Her Marriage to Lawrence C. Freer Jr. | True | Special to Tzx new yeas Ttvmt | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/warm-weather-and-an-enlarged-fleet-bring-abundance-of-fish-to.html | Warm Weather and an Enlarged Fleet Bring Abundance of Fish to Market | True | By Jane Nickerson | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/park-signs-worth-copying.html | Park Signs Worth Copying | True | GRACE FIELDS. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/lay-heads-potato-chip-institute.html | Lay Heads Potato Chip Institute | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/herbert-m-aibertson.html | HERBERT M. AI^BERTSON | True | Special to Tax new yore Tans. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/ladds-gets-hardware-award.html | Ladds Gets Hardware Award | True | | | C1B 59379 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/capones-body-is-removed.html | Capone's Body Is Removed | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/bids-to-electrify-aswan-dam-entered.html | BIDS TO ELECTRIFY ASWAN DAM ENTERED | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/freight-loadings-decrease-in-week-decline-07-to-821964-units-but.html | FREIGHT LOADINGS DECREASE IN WEEK; Decline 0.7% to 821,964 Units but This Is 16% More Than in the Same Period of '46 | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/72506-to-colgate-in-46-drive.html | $72,506 to Colgate in '46 Drive | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/school-for-european-youths-is-established-in-rotterdam-to-rebuild.html | School for European Youths Is Established In Rotterdam to Rebuild Jewish Community | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/martin-conducts-in-opera-tristan-wields-baton-because-fritz-busch.html | MARTIN CONDUCTS IN OPERA 'TRISTAN'; Wields Baton Because Fritz Busch Is Indisposed--Traubel, Melchior in Chief Roles | True | N.S. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/ship-sails-2-left-on-pier-one-bound-for-jerusalem-the-other-a.html | SHIP SAILS, 2 LEFT ON PIER; One Bound for Jerusalem, the Other a Stowaway | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/george-w-eddy.html | GEORGE W. EDDY | True | I Special to the new york Tons. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/for-military-training-the-late-sidney-hillman-quoted-as-favoring-it.html | For Military Training, The Late Sidney Hillman Quoted as Favoring It to Preserve Peace | True | WILLIAM R. MATHEWS. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/special-status-given-wftu-in-un-group.html | SPECIAL STATUS GIVEN WFTU IN U.N. GROUP | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/arabbritish-unit-on-palestine-due-joint-committee-will-seek-a.html | ARAB-BRITISH UNIT ON PALESTINE DUE; Joint Committee Will Seek a Compromise--Zionists Oppose U.N. Role | True | By Charles E. Eganspecial To the New York Times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/french-unions-plan-boycott-of-us-films.html | FRENCH UNIONS PLAN BOYCOTT OF U.S. FILMS | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/brazil-eases-visa-code-restrictions-on-passports-lifted-for.html | BRAZIL EASES VISA CODE; Restrictions on Passports Lifted for Citizens in Americas | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/bucknell-class-to-hear-dr-case.html | Bucknell Class to Hear Dr. Case | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/living-cost-drop-in-last-half-seen-decline-predicted-by-eleven.html | LIVING COST DROP IN LAST HALF SEEN; Decline Predicted by Eleven Economists in Appraisal of 1947 Business Outlook | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/mexicans-held-in-slaying-three-accused-of-the-murder-of-woman-in.html | MEXICANS HELD IN SLAYING; Three Accused of the Murder of Woman in Automobile | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/seeds-fail-uremia-victim-girl-for-whom-watermelons-were-sought-dies.html | SEEDS FAIL UREMIA VICTIM; Girl for Whom Watermelons Were Sought Dies at 13 | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/plan-is-urged-to-end-lack-of-food-in-a-dozen-nations-plan-set-forth.html | Plan Is Urged to End Lack Of Food in a Dozen Nations; Plan Set Forth to End Lack In Dozen Nations Despite Peace | True | By Bess Furmanspecial To the New York Times. | | C1B 59379 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/more-time-for-exchange.html | More Time for Exchange | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/un-security-council-holds-session-today.html | U.N. SECURITY COUNCIL HOLDS SESSION TODAY | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/anglopolish-talks-off-warsaw-trade-experts-now-due-in-midfebruary.html | ANGLO-POLISH TALKS OFF; Warsaw Trade Experts Now Due in Mid-February | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/caution-at-albany-on-bonustax-levy-support-grows-for-deweys-plan-to.html | CAUTION AT ALBANY ON BONUS-TAX LEVY; Support Grows for Dewey's Plan to Finance Payment by Short-Term Bonds | True | By Leo Eganspecial To the New York Times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/5000-pay-tribute-to-grace-moore-dr-fosdick-eulogizes-opera-star-at.html | 5,000 PAY TRIBUTE TO GRACE MOORE; Dr. Fosdick Eulogizes Opera Star at Memorial Service Held in Riverside Church | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/negro-to-be-named-to-federal-court-magistrate-riddick-is-seen-in.html | NEGRO TO BE NAMED TO FEDERAL COURT; Magistrate Riddick Is Seen in Lead for Mandelbaum's Place as Simpson Lists Four | True | By Warren Moscow | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/average-of-prices-dips-04-in-week-farm-products-11-foods-12-off.html | AVERAGE OF PRICES DIPS 0.4% IN WEEK; Farm Products 1.1%, Foods 1.2% Off, With Latter Still 46% Above a Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/surplus-returns-show-loss-of-77-sales-up-to-end-of-46-net-us.html | SURPLUS RETURNS SHOW LOSS OF 77%; Sales Up to End of '46 Net U.S. $1,589,558,000 From a Total of $6,803,995,000 in Goods | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/chinese-birth-control-head-of-health-office-advises-measure-to-help.html | CHINESE BIRTH CONTROL; Head of Health Office Advises Measure to Help Nation | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/big-change-forecast-in-womens-fashions.html | BIG CHANGE FORECAST IN WOMEN'S FASHIONS | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/hoover-consults-marhall-on-tour-sees-secretary-and-clayton-on.html | HOOVER CONSULTS MARHALL ON TOUR; Sees Secretary and Clayton on Mission to Germany-- Also Visits Patterson | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/trautman-to-rule-on-players-guilt-minor-league-heads-verdict-in.html | TRAUTMAN TO RULE ON PLAYERS GUILT; Minor League Heads Verdict in Louisiana Affair Is Awaited by Chandler ANTI-GAMBLER CRUSADE City Officials Asked to Aid-- Baseball Owners Opening Meetings Here Today | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/green-59-choice-to-conquer-mead-brooklynite-favored-because-of.html | GREEN 5-9 CHOICE TO CONQUER MEAD; Brooklynite Favored Because of Greater Experience in Garden Fight Tonight | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/50000-fee-for-utility-payment-by-north-american-light-power.html | $50,000 FEE FOR UTILITY; Payment by North American Light & Power Revealed | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/bloom-testimonial-set-dinner-on-77th-anniversary-to-honor.html | BLOOM TESTIMONIAL SET; Dinner on 77th Anniversary to Honor Representative | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/hundreds-of-jews-screened.html | Hundreds of Jews Screened | True | | | C1B 59379 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/no-clapp-red-link-found-says-agent-former-tva-chief-reputed-in.html | NO CLAPP RED LINK FOUND, SAYS AGENT; Former TVA Chief Reputed in Knoxville to Be Friendly to Communists, He Testifies NO EVIDENCE DISCOVERED But He Got Impression That 'Party Was Very Active and Very Influential in TVA' | True | By Harold B. Hintonspecial To the New York Times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/arends-picks-house-whip-aides.html | Arends Picks House Whip Aides | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/frisch-engaged-to-broadcast-all-games-for-giants-this-year-fordham.html | Frisch Engaged to Broadcast All Games for Giants This Year; Fordham Flash Will Return to Scene of His First Glory in Majors, This Time at $20,000 Salary--Dodgers Buy Sessi | True | By Roscoe McGowen | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/king-and-queen-give-farewell-luncheon.html | KING AND QUEEN GIVE FAREWELL LUNCHEON | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/pal-music-finals-today-26-vocalists-and-instrumentalists-to-vie-for.html | P.A.L. MUSIC FINALS TODAY; 26 Vocalists and Instrumentalists to Vie for Scholarships | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/bricker-would-ban-atom-forget-data-clashes-with-waymack-on-world.html | BRICKER WOULD BAN ATOM, FORGET DATA; Clashes With Waymack on 'World Government' Idea--Witness Backs Baruch Plan | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/dr-bush-honored-for-public-service-atom-bomb-scientist-gets-hoover.html | DR. BUSH HONORED FOR PUBLIC SERVICE; Atom Bomb Scientist Gets Hoover Medal--Sees Better Life Through Research | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/declares-demand-for-tariff-is-less-declares-demand-for-tariff-is.html | DECLARES DEMAND FOR TARIFF IS LESS; DECLARES DEMAND FOR TARIFF IS LESSCommittee for Reciprocity Compares Present Values With Those of 1938 | True | By Charles Hurdspecial To the New York Times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/city-teachers-get-300-state-pay-rise-boards-unanimous-action-is.html | CITY TEACHERS GET $300 STATE PAY RISE; Boards Unanimous Action Is Applauded Though Sum Is $150 Less Than Asked PAYMENT EFFECTIVE JAN. 1 Increases to 5 Administrative Officials Stir Some Protests --685 Appointments Made | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/shipyard-is-struck-in-contract-row-workers-of-ira-bushey-sons.html | SHIPYARD IS STRUCK IN CONTRACT ROW; Workers of Ira Bushey & Sons Refuse to Work Without Union Agreement | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/study-of-social-service-needs-planned-by-schools-association.html | Study of Social Service Needs Planned by Schools Association | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/offer-aid-on-leave-pay-veterans-centers-will-advise-nextofkin-of.html | OFFER AID ON LEAVE PAY; Veterans Centers Will Advise Next-of-Kin of Deceased | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/long-island-rail-road-to-forbid-reserving-seats-for-card-players.html | Long Island Rail Road to Forbid Reserving Seats for Card Players | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/rutgers-crew-plans-trip-june-visit-to-netherlands-for-study-and.html | RUTGERS CREW PLANS TRIP; June Visit to Netherlands for Study and Competition Likely | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/british-troops-reach-bermuda.html | British Troops Reach Bermuda | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/another-ship-in-distress.html | Another Ship in Distress | True | | | C1B 59379 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/clearings-rise-74-weeks-volume-12734745000-against-11862102000-in.html | CLEARINGS RISE 7.4%; Week's Volume $12,734,745,000, Against $11,862,102,000 in '46 | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/mrs-herbert-ranbo1ph-jr.html | MRS. HERBERT RANBO1PH JR. | True | Special to Cm new york times, | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/seton-hall-51-panzer-28.html | Seton Hall 51, Panzer 28 | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/4254939-earned-by-bond-and-share-income-from-utility-concerns.html | $4,254,939 EARNED BY BOND AND SHARE; Income From Utility Concern's Subsidiaries Up $1,675,649 for Total of $3,810,374 | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/nelson-l-greene-_-one-of-founders-and-editors-of.html | NELSON L. GREENE * _____; One of Founders and Editors of Educational Screen Magazine | | Special to thz new yobk Tasa. I | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/catholic-war-relief-will-seek-5000000.html | CATHOLIC WAR RELIEF WILL SEEK $5,000,000 | | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/negro-woman-sworn-in-becomes-first-of-race-to-take-probation-post.html | NEGRO WOMAN SWORN IN; Becomes First of Race to Take Probation Post in Kings | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/mrs-zaharias-triumphs-gains-miami-golf-semifinals-beating-miss-wall.html | MRS. ZAHARIAS TRIUMPHS; Gains Miami Golf Semi-Finals, Beating Miss Wall, 3 and 1 | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/jury-studies-jail-break-statements-of-3-prisoners-who-were.html | JURY STUDIES JAIL BREAK; Statements of 3 Prisoners Who Were Recaptured Presented | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/two-paralysis-victims-13-and-14-in-hospital-are-graduated-from.html | Two Paralysis Victims, 13 and 14, in Hospital Are Graduated From Elementary School | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/snow-made-in-a-new-way-general-electric-scientists-tell-of-method.html | SNOW MADE IN A NEW WAY; General Electric Scientists Tell of Method for 'Fooling' Nature | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/truman-due-to-ask-funds-to-aid-dps-70000000-congress-request-for.html | TRUMAN DUE TO ASK FUNDS TO AID D.P.'S; $70,000,000 Congress Request for Refugees and Larger Sum for Relief Likely | True | By Thomas J. Hamiltonspecial To The New York Times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/white-plains-pay-rise-voted.html | White Plains Pay Rise Voted | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/government-wool-raised-1c.html | Government Wool Raised 1c | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/cotton-irregular-after-early-gains-futures-here-close-4-points-down.html | COTTON IRREGULAR AFTER EARLY GAINS; Futures Here Close 4 Points Down to 15 Up--Price- Fixing Affects Market | | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/3-to-sue-raiders-of-harlem-club-8-men-seized-by-the-police-are.html | 3 TO SUE RAIDERS OF HARLEM CLUB; 8 Men Seized by the Police Are Freed After a Hearing in Magistrate's Court | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/swedens-crown-prince-bars-son-from-auto-race.html | Sweden's Crown Prince Bars Son From Auto Race | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/the-dimes-bring-results-victims-improved-try-running-cornells-radio.html | THE DIMES BRING RESULTS; Victims, Improved, Try Running Cornell's Radio Station | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/leon-a-fuller.html | LEON A. FULLER | True | I Special to ths new york times. | | C1B 59379 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/nyu-in-action-tonight-quintet-will-oppose-brooklyn-college-at-69th.html | N.Y.U. IN ACTION TONIGHT; Quintet Will Oppose Brooklyn College at 69th Armory | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/laborite-defeated-in-jamaica.html | Laborite Defeated in Jamaica | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/business-world.html | BUSINESS WORLD | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/man-found-on-bmt-rails-in-serious-condition-after-being-dragged-by.html | MAN FOUND ON BMT RAILS; In Serious Condition After Being Dragged by a Train | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/metropolitan-tour-to-include-14-cities.html | METROPOLITAN TOUR TO INCLUDE 14 CITIES | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/canadian-election-moved-prime-minister-asks-replacement-of-jailed.html | CANADIAN ELECTION MOVED; Prime Minister Asks Replacement of Jailed Communist | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/dr-shebman-p-totjng.html | DR. SHEBMAN P. TOtJNG | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/engineering-awards-increase.html | Engineering Awards Increase | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/protest-removing-us-service-here-protest-removing-us-service-here.html | PROTEST REMOVING U.S. SERVICE HERE; PROTEST REMOVING U.S. SERVICE HERE Trade Interests Ask Congress to Bar Shift of Customs Bureau Statistical Unit | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/canadian-skater-leads-miss-scott-excels-in-first-ha-of-european.html | CANADIAN SKATER LEADS; Miss Scott Excels in First Ha of European Title Event | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/man-convicted-75-times-in-21-years-back-in-jail.html | Man Convicted 75 Times In 21 Years Back in Jail | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/sister-magdalen-nun-for-53-years-was-cousin-of-late-cardinal.html | SISTER MAGDALEN; Nun for 53 Years Was Cousin of Late Cardinal O'Donnell | True | Special to thz Nzw yoex times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/un-plans-test-borings-on-site.html | U.N. Plans Test Borings on Site | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/mrs-a-j-elias-led-in-buffalo-charities.html | MRS. A. J. ELIAS, LED IN BUFFALO CHARITIES | True | I Special to TnrNew ,a. -r^^ ! | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/sugar-plant-stays-shut-lack-of-shipments-from-hawaii-hits.html | SUGAR PLANT STAYS SHUT; Lack of Shipments From Hawaii Hits California Refinery | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/yugoslavia-urges-big-4-bar-austrian-charges-delegate-to-treaty.html | YUGOSLAVIA URGES BIG 4 BAR AUSTRIAN; Charges Delegate to Treaty Discussions Was Linked to Nazis in Carinthia | True | By Michael L. Hoffmanspecial to The New York Times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/roosevelt-canvas-placed-on-display-new-portrait-of-president-by.html | ROOSEVELT CANVAS PLACED ON DISPLAY; New Portrait of President by Late Ellen E. Rand Is Shown at the Babcock Gallery | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/barmaid-out-10000-bookie-gets-60-days.html | BARMAID OUT $10,000, BOOKIE GETS 60 DAYS | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/sets-beauty-shop-wages-connecticut-says-minimums-a-board-fixed-will.html | SETS BEAUTY SHOP WAGES; Connecticut Says Minimums a Board Fixed Will Begin March 2 | True | | | C1B 59379 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/mother-is-accused-of-coaching-thieves.html | MOTHER IS ACCUSED OF COACHING THIEVES | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/says-anpa-would-testify-williams-stresses-aim-to-see-all-papers-get.html | SAYS ANPA WOULD TESTIFY; Williams Stresses Aim to See All Papers Get Newsprint | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/new-insurance-gains-home-life-shows-58-increase-with-record-volume.html | NEW INSURANCE GAINS; Home Life Show 58% Increase, With Record Volume in 1946 | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/phils-release-mulcahy-pitcher-dickering-with-pirates-and-three.html | PHILS RELEASE MULCAHY; Pitcher Dickering With Pirates and Three Other Clubs | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/full-post-quits-legion-san-francisco-unit-opposes-its-labor.html | FULL POST QUITS LEGION; San Francisco Unit Opposes Its Labor Policies, Will Join AVC | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/youngstown-sheet-tube-clears-14254905-compared-with-7512250-in-1945.html | YOUNGSTOWN SHEET & TUBE; Clears $14,254,905, Compared With $7,512,250 in 1945 | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/army-rounds-up-two-missing-men-gls-who-with-3-others-sawed-way-out.html | ARMY ROUNDS UP TWO MISSING MEN; GI's, Who With 3 Others Sawed Way Out of Castle Williams, Unable to Escape Island | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/advertising-news-and-notes-named-media-director-of-mccannerickson.html | Advertising News and Notes; Named Media Director Of McCann-Erickson, Inc. | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/speed-rice-to-cuba-two-us-agencies-join-to-help-relieve-dire-need.html | SPEED RICE TO CUBA; Two U.S. Agencies Join to Help Relieve 'Dire Need' There | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/rayburn-gets-an-auto-democrats-put-minority-leader-back-on-wheels.html | RAYBURN GETS AN AUTO; Democrats Put Minority Leader Back on Wheels With $25 Gifts | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/george-j-hobobin.html | GEORGE J. HOBOBIN | True | Special to Tax new yobk times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/heads-tea-association-luttrell-elected-by-directors-at-annual.html | HEADS TEA ASSOCIATION; Luttrell Elected by Directors at Annual Meeting | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/byrds-planes-fly-to-little-america-byrd-in-antarctica-discloses.html | BYRD'S PLANES FLY TO LITTLE AMERICA; BYRD, IN ANTARCTICA, DISCLOSES EXPLORATION PLANS Byrd's Planes at Little America; He Tells of Exploration Plans Admiral After Six-Hour Hop Tells of Air-Exploring Plans for Uncharted Antarctica | True | By Walter Sullivanspecial To the New York Times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/move-to-end-leaks-from-grand-juries-senator-assemblyman-offer-bill.html | MOVE TO END LEAKS FROM GRAND JURIES; Senator, Assemblyman Offer Bill to Require Witnesses to Take Secrecy Oath | True | By Clayton Knowlesspecial To the New York Times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/suspicion-flares-in-balkan-inquiry-yugoslavs-taunt-greece-with.html | SUSPICION FLARES IN BALKAN INQUIRY; Yugoslavs Taunt Greece With Delaying Mission, Then Tito Men Turn Up in Hotel | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/ambijan-to-seek-100000-committee-to-mark-stalingrad-victory-with.html | AMBIJAN TO SEEK $100,000; Committee to Mark Stalingrad Victory With Fund Drive | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/pressman-attacks-labor-curb-bills-cio-counsel-tells-cincinnati.html | PRESSMAN ATTACKS LABOR CURB BILLS; CIO Counsel Tells Cincinnati Lawyers Most Measures Are Unnecessary or 'Unjustified' | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 59379 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/germanys-fleet-out-of-war-in-1943-hitler-ordered-scrapping-since-it.html | GERMANY'S FLEET OUT OF WAR IN 1943; Hitler Ordered Scrapping Since It Shirked Fight--'Shadow Force Tricked Allies | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/penn-mutual-lists-gain-new-business-in-1946-totaled-247201264-a-71.html | PENN MUTUAL LISTS GAIN; New Business in 1946 Totaled $247,201,264, a 71% Rise | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/shell-to-seek-oil-off-colombia.html | Shell to Seek Oil Off Colombia | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/fritzsche-insists-his-aims-were-high-german-propagandist-seeks.html | FRITZSCHE INSISTS HIS AIMS WERE HIGH; German Propagandist Seeks Acquittal--Von Papen Testimony Continues | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/truman-appeals-to-all-americans-to-enlist-in-the-march-of-dimes.html | Truman Appeals to All Americans To Enlist in the 'March of Dimes'; JOIN DIME MARCH, PRESIDENT URGES | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/even-the-police-must-lock-up.html | Even the Police Must Lock Up | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/will-mark-his-50th-year-with-teaching-institute.html | Will Mark His 50th Year With Teaching Institute | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/muench-is-cheered-by-concert-crowd-wins-approval-for-leading-of.html | MUENCH IS CHEERED BY CONCERT CROWD; Wins Approval for Leading of Berlioz 'Fantastic'--Szigeti Soloist With Philharmonic | True | By Olin Downes | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/sunnysboy-wins-cat-honors.html | Sunnysboy Wins Cat Honors | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/cio-rent-stand-opposed-wage-demand-threat-attacked-by-fair-rent.html | CIO RENT STAND OPPOSED; Wage Demand Threat Attacked by Fair Rent Committee | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/books-and-authors.html | Books and Authors | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/turkish-papers-hit-syria-nationalist-press-also-sees-soviet-hand-in.html | TURKISH PAPERS HIT SYRIA; Nationalist Press Also Sees Soviet Hand in Border Issue | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/canadiens-top-leafs-20-toronto-lead-cut-to-one-point-by-defeat-on.html | CANADIENS TOP LEAFS, 2-0; Toronto Lead Cut to One Point by Defeat on Montreal Ice | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/wakefield-in-tiger-fold.html | Wakefield in Tiger Fold | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/continental-baking-co-7510206-net-cleared-in-1946-against-2493031.html | CONTINENTAL BAKING CO.; $7,510,206 Net Cleared in 1946, Against $2,493,031 in '45 | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/british-transfer-envoy-in-warsaw-smeared-in-plot-britain-transfers.html | BRITISH TRANSFER ENVOY IN WARSAW SMEARED IN 'PLOT'; BRITAIN TRANSFERS ENVOY IN WARSAW Cavendish-Bentinck Promoted, London Says, Clearing Him of Theft of Polish 'Secrets' POLAND GAINS OBJECTIVE Ambassador's Translator, a Pole, Arrested on 'Serious' Charge by State's Police | | By Sydney Grusonspecial To the New York Times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/600-arrive-from-orient-inspectors-speed-entry-after-being.html | 600 ARRIVE FROM ORIENT; Inspectors Speed Entry After Being Criticized | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/murray-sees-peril-to-smaller-press-senator-says-competition-is.html | MURRAY SEES PERIL TO SMALLER PRESS; Senator Says Competition Is Menaced by 'Three Groups of Corporate Giants' | True | By C.p. Trussellspecial To the New York Times. | | C1B 59379 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/dutch-marines-in-disorder.html | Dutch Marines in Disorder | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/city-college-alumni-to-meet.html | City College Alumni to Meet | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/pacific-coast-pro-in-front-with-63-clark-29yearold-golfer-equals.html | PACIFIC COAST PRO IN FRONT WITH 63; Clark, 29-Year-Old Golfer, Equals Course Record at El Rio Country Club HEAFNER REGISTERS A 64 Jim Turnesa and Scharlau in Tie at 65--Oliver, Five Others Chalk Up 66s | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/larkin-dies-at-69-deported-in-1923-irish-labor-leader-sentenced-to.html | LARKIN DIES AT 69; DEPORTED IN 1923; Irish Labor Leader Sentenced to Sing Sing, Pardoned by Late Governor Smith | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/2-singers-bow-in-london-macwatters-and-walters-of-us-take-leads-in.html | 2 SINGERS BOW IN LONDON; MacWatters and Walters of U.S. Take Leads in Opera 'Manon' | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/export-knell-seen-if-shipyards-close-export-knell-seen-if-shipyards.html | EXPORT KNELL SEEN IF SHIPYARDS CLOSE; EXPORT KNELL SEEN IF SHIPYARDS CLOSE Grace, Chairman of Bethlehem Steel, Says Shipbuilding Faces Extinction This Year REPORTS PROFIT RISE IN '46 Net $11.79 a Share, Against $9.52 in '45--Portal Action Demanded of Congress | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/republic-steel-corp-1946-earnings-to-253-a-share-against-136-in.html | REPUBLIC STEEL CORP.; 1946 Earnings to $2.53 a Share, Against $1.36 in 1945 | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/daughter-to-mcdonald-h-wells.html | Daughter to McDonald H. Wells | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/a-victory-over-bus-traffic.html | A VICTORY OVER BUS TRAFFIC | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/finance-concerns-report-for-year-united-states-and-foreign.html | FINANCE CONCERNS REPORT FOR YEAR; United States and Foreign Securities and Others Give Statements | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/afl-considers-tie-to-union-in-britain-green-tells-of-english.html | AFL CONSIDERS TIE TO UNION IN BRITAIN; Green Tells of English Transport Group's Bid to U.S. Transit Workers to Affiliate | | By Joseph A. Loftusspecial To the New York Times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/british-warm-up-to-100000-race-butler-off-to-france-today.html | BRITISH WARM UP TO $100,000 RACE; Butler, Off to France Today, 'Encouraged by Reaction to Empire Gold Cup | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/mayor-asks-help-in-soot-problem-calls-upon-40-civic-medical-and.html | MAYOR ASKS HELP IN SOOT PROBLEM; Calls Upon 40 Civic, Medical and Other Groups to Form Committee on Monday POLLUTION AT '36 RATE But Not as Bad as During War Years--City-Wide Education Program Is Planned | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/would-cut-keystone-billboards.html | Would Cut Keystone Billboards | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/stratton-honored-by-writers.html | Stratton Honored by Writers | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/mitscher-in-hospital-heart-attack-suffered-by-famed-wartime-leader.html | MITSCHER IN HOSPITAL; Heart Attack Suffered by Famed Wartime Leader in Pacific | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 59379 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/irish-air-crash-laid-to-bad-installations.html | IRISH AIR CRASH LAID TO BAD INSTALLATIONS | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/heads-cancer-fund-drive-kilpatrick-again-chairman-as-1300000-will.html | HEADS CANCER FUND DRIVE; Kilpatrick Again Chairman as $1,300,000 Will Be Sought | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/berg-leaves-bay-of-whales.html | Berg Leaves Bay of Whales | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/frank-a-ix3zaw.html | FRANK A. IX3ZAW | True | Special to the Ntw?o times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/legal-issues-in-portal-pay-validity-of-legislation-declaratory-of.html | Legal Issues in Portal Pay; Validity of Legislation Declaratory of Earlier Act Is Discussed | True | EFFINGHAM EVARTS. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/lewisohn-leaving-investment-field-to-concentrate-on-mining-and.html | LEWISOHN LEAVING INVESTMENT FIELD; To Concentrate on Mining and Other Interests--Dreyfus, Jacquin Successor Firm | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/family-old-associates-and-labor-leaders-attend-ceremony-outside.html | Family, Old Associates and Labor Leaders Attend Ceremony Outside Library-- Tribute Is Paid in Congress | True | By A.h. Raskinspecial To the New York Times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/new-cancer-clinic-open-it-will-be-conducted-thursday-nights-in.html | NEW CANCER CLINIC OPEN; It Will Be Conducted Thursday Nights in Harlem Hospital | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/capt-franklin-lane-retired-navy-medical-officer-57-last-at.html | CAPT. FRANKLIN LANE; Retired Navy Medical Officer, 57, Last at Charleston Yard | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/may-hires-republican-lawyer.html | May Hires Republican Lawyer | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/new-post-not-disclosed.html | New Post Not Disclosed | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/river-boat-held-finest-vessel-bought-in-san-francisco-will-be-towed.html | RIVER BOAT HELD FINEST; Vessel Bought in San Francisco Will Be Towed to Cincinnati | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/c-e-cornell-dead-a-retired-lawyer-uuuuuuuu-1-grandson-of-university.html | C. E. CORNELL DEAD; A RETIRED LAWYER; uuuuuuuu 1 Grandson of University Founder Was Son of Ex-Governoru Had Practiced Here | True | Special to the new york times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/us-scans-revision-of-polish-borders-delegates-in-london-study.html | U.S. SCANS REVISION OF POLISH BORDERS; Delegates in London Study Proposal to Return Portion of Territory to Germany | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/peron-scholarships-for-ecuador.html | Peron Scholarships for Ecuador | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/wellington-e-bull-former-securities-broker-here-dies-in-mesa-ariz.html | WELLINGTON E. BULL; Former Securities Broker Here Dies in Mesa, Ariz., at 67 | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/party-backs-de-gasperis-plans.html | Party Backs de Gasperi's Plans | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/bank-notes.html | BANK NOTES | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/refuse-rent-reduction-tenants-vote-instead-to-accept-landlords.html | REFUSE RENT REDUCTION; Tenants Vote Instead to Accept Landlord's Offer to Hire Porter | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/uuuuuuuuuuuu-uuuu-sister-m-lttcita.html | uuuuuuuuuuuu SISTER M. LTTCITA | True | ! Special to ths new york times. , | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/monopoly-charged-by-us-in-cable-suit.html | MONOPOLY CHARGED BY U.S. IN CABLE SUIT | True | | | C1B 59379 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/subsidy-is-held-key-in-tenement-buying.html | SUBSIDY IS HELD KEY IN TENEMENT BUYING | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/substantive-issues-deferred.html | Substantive Issues Deferred | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/caribbeans-set-plan-labor-congress-proposes-federation-of-eight.html | CARIBBEANS SET PLAN; Labor Congress Proposes Federation of Eight Islands | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/louis-e-biley.html | LOUIS E. BILEY | True | Special to ths new york times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/cold-wave-spreads-misery-in-europe.html | COLD WAVE SPREADS MISERY IN EUROPE | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/gang-managers-of-boxers-sought-hogan-widens-inquiry-in-hunt-for.html | GANG MANAGERS OF BOXERS SOUGHT; Hogan Widens Inquiry in Hunt for Ex-Criminals Who Get Undercover Control EVILS ARE WIDELY KNOWN Police Alarm Out for Leading Racketeer Who Has 'Piece' of Leading Fighters | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/9-new-police-posts-created-by-city-estimate-board-approves-the.html | 9 NEW POLICE POSTS CREATED BY CITY; Estimate Board Approves the Office of Detective Chief and Other Positions AMOROSO TO GET PENSION $2,950,000 Housing Program and Experimental Subway Train Also Voted | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/excellent-conditions-for-skiing-reported-in-many-popular-areas.html | Excellent Conditions for Skiing Reported in Many Popular Areas; Adirondacks, Green and White Mountains and Laurentians Promise the Best Sport-- New Snows Forecast for the Week-End | True | By Frank Elkins | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/tax-cut-secondary-to-budget-balance-martin-declares-martin-puts-tax.html | TAX CUT SECONDARY TO BUDGET BALANCE, MARTIN DECLARES; MARTIN PUTS TAXES SECOND TO BUDGET Start of Payments on Debt Also Comes Before a 20% Slash, Says Speaker SEES NO GOP COMMITMENT Policy Revision Follows Ways and Means Parley--'Flip- Flop,' Democrats Hold | True | By John D. Morrisspecial To the New York Times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/police-to-extend-parking-ban-area-wallander-to-widen-the-curbs.html | POLICE TO EXTEND PARKING BAN AREA; Wallander to Widen the Curbs Monday in Financial and Commercial Districts | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/fordham-prep-to-honor-5.html | Fordham Prep to Honor 5 | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/dr-frederick-nueske-uuuuuuu-medical-consultant-to-suffolks-public.html | DR. FREDERICK NUESKE; [ uuuuuuu Medical Consultant to Suffolk's Public Welfare Department | True | Special to the New york times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/trade-reconciled-to-luxury-taxes-trade-reconciled-to-luxury-taxes.html | TRADE RECONCILED TO LUXURY TAXES; TRADE RECONCILED TO LUXURY TAXES Sees House Action Indicating Retention Ending Uncertainty, Consumer Delay in Buying | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/princes-body-taken-to-sweden-by-ship.html | PRINCE'S BODY TAKEN TO SWEDEN BY SHIP | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 59379 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/new-bus-terminal-is-approved-here-to-cost-17500000-board-of.html | NEW BUS TERMINAL IS APPROVED HERE; TO COST $17,500,000; Board of Estimate Sanctions Port Authority Project for Block West of Times Square SETBACK FOR GREYHOUND Completed Building Promised in Two Years--Mayor Hails Action as 'Good Beginning' EFFECT OF PORT AUTHORITY BUS TERMINAL ON MIDTOWN TRAFFIC NEW BUS TERMINAL IS APPROVED HERE Board of Estimate Sanctions $17,500,000 Project West of Times Square Area | True | By William R. Conklin | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/to-sell-japanese-tools-waa-offers-scientific-things-to-institutions.html | TO SELL JAPANESE TOOLS; WAA Offers Scientific Things to Institutions at 95% Off | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/roosevelt-birth-widely-observed-fetes-throughout-city-also-mark.html | ROOSEVELT BIRTH WIDELY OBSERVED; Fetes Throughout City Also Mark Formal Close of March of Dimes | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/-portrait-of-jenny-to-be-filmed-here-jennifer-jones-and-joseph.html | ' PORTRAIT OF JENNY' TO BE FILMED HERE; Jennifer Jones and Joseph Cotten to Star in Selznick Picture, Starting Feb. 10 | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/johnrosenwald-weds-doris-bach-former-naval-officer-takes-dalton.html | JOHNROSENWALD WEDS DORIS BACH; Former Naval Officer Takes Dalton Alumna as Bride in Ceremony at the Pierre | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/treasury-deposits-are-up-674000000-reserve-bank-credit-gains.html | Treasury Deposits Are Up $674,000,000; Reserve Bank Credit Gains $313,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/picard-reopens-basic-portal-suit-us-protests-pay-picard-reopens.html | PICARD REOPENS BASIC PORTAL SUIT; U.S. PROTESTS PAY; PICARD REOPENS PORTAL SUIT As Lawyers Split on Walking Time and Other Issues, He Orders Fresh Testimony GOVERNMENT JOINS NAM It Insists Case Rests on Trifle -- Union Lawyer Calls on Courts to Ignore 'Hysteria' | True | By Walter W. Ruchspecial To the New York Times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/tornado-rips-south-20-die-snow-cold-grip-midwest-in-the-wake-of.html | Tornado Rips South, 20 Die; Snow, Cold Grip Midwest; IN THE WAKE OF TORNADO THAT TWISTED THROUGH ARKANSAS AND MISSOURI Tornado Rips 5 States in South, Winter Grips Midwest; Balmy Here 100 Injured as Winds Wreck Homes in Five States-- Milwaukee Has Blizzard-- Temperature Up to 60.4 Here | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/larkin-elected-to-succeed-ross-as-head-of-westchester-county-golf.html | Larkin Elected to Succeed Ross as Head Of Westchester County Golf Association | True | By Maureen Orcutt | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/portal-bill-speed-is-sought-in-house-subcommittee-is-set-up-plans.html | PORTAL BILL SPEED IS SOUGHT IN HOUSE; Subcommittee Is Set Up, Plans Prompt Action Under Gwynne, Author of Favored Measure | True | By William S. Whitespecial To the New York Times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/voids-oleomargarine-fee-pennsylvania-supreme-court-bans-old.html | VOIDS OLEOMARGARINE FEE; Pennsylvania Supreme Court Bans Old Legislative Act | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/haskell-to-be-reinstated.html | Haskell to Be Reinstated | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/british-troops-alerted.html | British Troops Alerted | True | | | C1B 59379 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/world-bank-has-deficit-of-432022-in-half-year.html | World Bank Has Deficit Of $432,022 in Half Year | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/tribute-is-paid-in-congress.html | Tribute Is Paid in Congress | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/dewey-urges-us-open-gates-to-dps-we-cannot-expect-others-to-do-so.html | DEWEY URGES U.S. OPEN GATES TO DP'S; We Cannot Expect Others to Do So if We Do Not, He Tells Jewish Labor Meeting | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/freeport-sued-in-killings-47500-asked-in-shooting-of-2-brothers-by.html | FREEPORT SUED IN KILLINGS; $47,500 Asked in Shooting of 2 Brothers by Police | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/fralfe-ktjben.html | FRAlfE. KTJBEN | True | Spedu to ths newxbuK tims. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/mrs-rex-fliffl-57-leader-in-society-pittsburgh-woman-wife-of-a.html | MRS. REX FLIffl, 57, LEADER IN SOCIETY; Pittsburgh Woman, Wife of a Construction Firm Executive, Dies at Sea Island, Ga. | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/mrs-alonzo-james-uuuuu-i-irvington-va-resident-active-in-church.html | MRS. ALONZO JAMES; uuuuu I Irvington, Va., Resident Active in Church, School, Civic Work ——* | True | Special to the new york times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/britain-plans-expansion-of-reserve-air-force.html | Britain Plans Expansion Of Reserve Air Force | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/linseed-oil-price-raised-l65-per-ton-by-britain.html | Linseed Oil Price Raised L65 Per Ton by Britain | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/nam-leader-urges-amity-in-industry-bunting-asserts-management.html | NAM LEADER URGES AMITY IN INDUSTRY; Bunting Asserts Management Program Calls for Fair Play With 'Privilege' for No One | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/party-to-aid-scholarship-fund.html | Party to Aid Scholarship Fund | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/contractors-ask-end-of-controls-settlement-of-disputes-among-unions.html | CONTRACTORS ASK END OF CONTROLS; Settlement of Disputes Among Unions Is Also Urged in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/visiting-nurse-group-aided-11152-mothers.html | VISITING NURSE GROUP AIDED 11,152 MOTHERS | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/hudson-work-stoppage-ends.html | Hudson Work Stoppage Ends | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/author-describes-his-upstage-cats.html | AUTHOR DESCRIBES HIS 'UP-STAGE' CATS | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/navy-officer-who-saved-comrade-by-offer-to-be-tortured-gets-the.html | Navy Officer Who Saved Comrade by Offer To Be Tortured Gets the Medal of Honor | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/transit-financing-planned.html | Transit Financing Planned | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/51-leagues-warned.html | 51 Leagues Warned | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/oppose-british-bid-for-woolen-duty-cut.html | OPPOSE BRITISH BID FOR WOOLEN DUTY CUT | True | | | C1B 59379 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/says-us-women-lead-in-politics-republican-head-cites-chances-of.html | SAYS U.S. WOMEN LEAD IN POLITICS; Republican Head Cites Chances of Working Up From Levels of Neighborhood Posts | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/act-to-take-steel-off-hands-of-waa-distributors-offer-to-channel.html | ACT TO TAKE STEEL OFF HANDS OF WAA; Distributors Offer to Channel Surplus Into Consumption at Lower Costs PARLEY SET NEXT WEEK Association Counsel Says Plan Will Be Laid Before Agency Then--To Stress 4 Points | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/rh-stearns-co-observes-century.html | R.H. Stearns Co. Observes Century | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/democrats-find-they-are-gops.html | Democrats Find They Are GOP's | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/veterans-fund-waiting-city-has-not-accepted-grant-of-190000-from.html | VETERANS' FUND WAITING; City Has Not Accepted Grant of $190,000 From State | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/grousset-in-academy-french-historian-takes-place-of-expelled.html | GROUSSET IN ACADEMY; French Historian Takes Place of Expelled Collaborator | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/lie-leaves-puerto-rico.html | Lie Leaves Puerto Rico | True | Special THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/leon-stone.html | LEON STONE | True | Special to the new york Tons. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/charees-9-besnolds.html | CHAREES 9. BESNOLDS | True | Special ttfeTOT Nswf ork timss. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/lyle-sees-uk-preferences-kept-despite-pressure-brought-by-us-sees.html | Lyle Sees U.K. Preferences Kept Despite Pressure Brought by U.S.; SEES U.K. KEEPING PREFERENCE PLAN Head of Tate & Lyle, Ltd., Sugar Combine, Says He Believes They Will Be Maintained for Generation at Least | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/johnsmanville-earns-5836613-1946-net-equals-603-a-share-with.html | JOHNS-MANVILLE EARNS $5,836,613; 1946 Net Equals $6.03 a Share, With $92,049,044 in Sales Establishing a Record | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/promoted-by-national-starch.html | Promoted by National Starch | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/gen-c-van-tuinen.html | GEN: C. VAN TUINEN | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/to-study-durocher-case-group-named-with-view-to-instituting.html | TO STUDY DUROCHER CASE; Group Named With View to Instituting Contempt Proceedings | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/cotton-forecasts-made.html | Cotton Forecasts Made | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/lord-alexander-to-visit-trumans-canadas-governorgeneral-and-wife.html | LORD ALEXANDER TO VISIT TRUMANS; Canada's Governor-General and Wife Will Be Guests at White House Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/bremen-sees-curb-on-left-under-us-merchants-hope-new-voting-laws.html | BREMEN SEES CURB ON LEFT UNDER U.S.; Merchants Hope New Voting Laws Will Halt Trend Toward Socialization | True | By Edward A. Morrowspecial To the New York Times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/rival-leagues-bid-for-2-army-backs-holding-draft-claim-to-davis-for.html | RIVAL LEAGUES BID FOR 2 ARMY BACKS; Holding Draft Claim to Davis, Forty-niners Acquire Right of Dodgers to Blanchard LIONS SEEK SIMILAR DEAL National Eleven Plans 'Offer as Good as or Better Than' Conference Team Makes | True | By William D. Richardson | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/admiral-turner-to-retire.html | Admiral Turner to Retire | True | | | C1B 59379 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/storm-prevention-seen-by-scientist-experimenter-tells-air-study.html | STORM PREVENTION SEEN BY SCIENTIST; Experimenter Tells Air Study Group How Hurricanes May Be Dispersed | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/a-groundhog-in-reverse-slumbering-lodge-elects-judge-who-sentenced.html | A 'GROUNDHOG IN REVERSE; ' Slumbering Lodge' Elects Judge Who Sentenced Lewis | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/st-josephs-college-to-build.html | St. Joseph's College to Build | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/estimate-board-backs-laws-for-a-new-garden.html | Estimate Board Backs Laws for a New Garden | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/45-exgis-off-to-study-group-sails-today-for-sweden-on-liner.html | 45 EX-GI'S OFF TO STUDY; Group Sails Today for Sweden on Liner Drottningholm | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/spain-said-to-reduce-french-border-force.html | SPAIN SAID TO REDUCE FRENCH BORDER FORCE | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/nuptials-held-here-for-suzanne-magyar.html | NUPTIALS HELD HERE FOR SUZANNE MAGYAR | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/naval-stores.html | NAVAL STORES | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/news-source-is-stopped-government-men-are-told-not-to-use-matter.html | NEWS SOURCE IS STOPPED; ' Government Men Are Told Not to Use Matter for Congress | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/georgianaianly-becomes-fiancee-debutante-spence-graduate-to-be.html | GEORGIANA IANLY BECOMES FIANCEE; Debutante, Spence Graduate, to Be Married to Walter H. Mann Jr., Ex-Officer | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/better-rations-in-ireland-seen.html | Better Rations in Ireland Seen | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/100000-given-for-hospital.html | $100,000 Given for Hospital | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/fordham-five-tops-georgetown-5842-clanns-21-points-pace-rams-seton.html | FORDHAM FIVE TOPS GEORGETOWN, 58-42; Clann's 21 Points Pace Rams -- Seton Hall Halts Panzer for 18th in Row, 51-28 | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/tonight-is-deadline-on-car-tags.html | Tonight Is Deadline on Car Tags | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/atlantic-refining-co-preliminary-report-for-1946-puts-profit-at.html | ATLANTIC REFINING CO.; Preliminary Report for 1946 Puts Profit at $9,634,000 | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/bonds-and-shares-on-london-market-tone-is-generally-cheerful.html | BONDS AND SHARES ON LONDON MARKET; Tone Is Generally Cheerful Although Business Tends to the Lower Side | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/senate-rent-hearings-open-source-of-10-rise-sought-senate-hearings.html | Senate Rent Hearings Open; Source of '10% Rise' Sought; SENATE HEARINGS ON RENTALS OPEN | True | By Samuel A. Towerspecial To the New York Times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/computers-beat-brain-new-electronic-devices-said-to-be-100000-times.html | COMPUTERS BEAT BRAIN; New Electronic Devices Said to Be 100,000 Times Faster | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/hearings-ordered-on-white-primary-committee-of-georgia-senate-holds.html | HEARINGS ORDERED ON WHITE PRIMARY; Committee of Georgia Senate Holds Public Should Have Chance to Tell Views | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/witness-in-killing-freed-with-warning.html | ' WITNESS IN KILLING FREED WITH WARNING | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/truman-to-poll-governors-before-charting-a-course-truman-will-seek.html | Truman to Poll Governors Before Charting a Course; TRUMAN WILL SEEK GOVERNORS' ADVICE He Sought Advice in Planning Showdown With Lewis and All but Arnall Backed Him--The Concept Is Jeffersonian | True | By Felix Belair Jr.special To the New York Times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/depot-poses-crisis-on-army-storage-letterkenny-center-where-vast.html | DEPOT POSES CRISIS ON ARMY STORAGE; Letterkenny Center, Where Vast Stores Are Held, Much in Open, Reflects Problem | True | By Sidney Shalettspecial To the New York Times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/gilbert-due-tonight-at-protestant-fete.html | GILBERT DUE TONIGHT AT PROTESTANT FETE | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/odwyer-wants-fire-building-departments-to-cooperate-in-enforcing.html | O'Dwyer Wants Fire, Building Departments To Cooperate in Enforcing City Safety Laws | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/refugee-vessel-detained-french-hold-honduran-ship-carrying-600-jews.html | REFUGEE VESSEL DETAINED; French Hold Honduran Ship Carrying 600 Jews | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/magazine-in-many-languages-planned-by-crowellcollier-for-printing.html | Magazine in Many Languages Planned By Crowell-Collier for Printing Abroad | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/martial-law-reported-in-iran.html | Martial Law Reported in Iran | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/stock-prices-cut-by-profittaking-averages-decline-although-more.html | STOCK PRICES CUT BY PROFIT-TAKING; Averages Decline, Although More Issues Advance Than Register Losses VOLUME OFF TO 1,340,000 Lower Price Group Is Favored as Leadership Shifts--Price Index Goes Down 0.52 | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/us-exit-route-severed.html | U.S. Exit Route Severed | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/report-in-1939-cleared-lately.html | Report in 1939 "Cleared" Lately | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/cigarettes-hit-new-high-351000000000-produced-last-year-gain-of-55.html | CIGARETTES HIT NEW HIGH; 351,000,000,000 Produced Last Year, Gain of 5.5% Over '45 | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/trumans-itinerary-set-for-march-trip.html | TRUMAN'S ITINERARY SET FOR MARCH TRIP | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/heads-model-engine-group.html | Heads Model Engine Group | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/neediest-cases-get-153-11-more-contributions-bring-total-to-397306.html | NEEDIEST CASES GET $153; 11 More Contributions Bring Total to $397,306 | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/tryntje-auer-fiance-north-carolina-alumna-to-be-wed-to-james-d.html | TRYNTJE AUER FIANCE; North Carolina Alumna to Be Wed to James D. Hawks 2d | True | Special to the new york times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/loses-fight-on-polio-jersey-man-dies-at-29-after-2-12-years-in-iron.html | LOSES FIGHT ON POLIO; Jersey Man Dies at 29 After 2 1/2 Years in Iron Lung | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/australia-will-cut-imports-from-us.html | AUSTRALIA WILL CUT IMPORTS FROM U.S. | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/bill-opposes-dam-in-state-preserve-moose-river-project-to-make.html | BILL OPPOSES DAM IN STATE PRESERVE; Moose River Project to Make Cheap Power Is Viewed as Harming Forest Area | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/appointed-sales-manager-of-edelbrew-department.html | Appointed Sales Manager Of Edelbrew Department | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/chinese-red-sees-victory-by-force-wang-pingnan-says-only-way-is-to.html | CHINESE RED SEES VICTORY BY FORCE; Wang Ping-nan Says Only Way Is to Fight--Guerrillas Cut American Rail Exit | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/zionists-oppose-un-role.html | Zionists Oppose U.N. Role | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/miss-beauchemins-troth-she-will-be-wed-in-mexico-on-feb-15-to-seton.html | MISS BEAUCHEMIN'S TROTH; She Will Be Wed in Mexico on Feb. 15 to Seton Sh^nley | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/joseph-a-goeskc-sr.html | JOSEPH A. GOESKC SR. | True | Special to thx Nsw Yoxx Tana- | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/wave-of-buying-sends-wheat-up-closing-prices-78-to-1-cent-higher-as.html | WAVE OF BUYING SENDS WHEAT UP; Closing Prices 7/8 to 1 Cent Higher as Corn Gains 1/4 to 3/8 Cent on Chicago Market | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/farben-subsidiary-in-anglous-deal-gets-first-contract-for-sale-of.html | FARBEN SUBSIDIARY IN ANGLO-U.S. DEAL; Gets First Contract, for Sale of Bauxite, From New 2-Zone Export-Import Agency | True | By Delbert Clarkspecial To the New York Times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/mrs-schloss-married-former-charlotte-denny-is-the-bride-of-john-jay.html | MRS. SCHLOSS MARRIED; Former Charlotte Denny Is the Bride of John Jay Knox | True | Special lo the newyokk times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/federation-fund-now-12225000-goal-in-health-and-welfare-campaign-in.html | FEDERATION FUND NOW $12,225,000; Goal in Health and Welfare Campaign in the City Is Exceeded by $225,000 | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/fire-on-subway-train-motorman-burned-and-bmt-line-is-tied-up-45.html | FIRE ON SUBWAY TRAIN; Motorman Burned and BMT Line Is Tied Up 45 Minutes | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/sec-to-investigate-related-failures-sec-to-investigate-related.html | SEC TO INVESTIGATE RELATED FAILURES; SEC TO INVESTIGATE RELATED FAILURES To Ask Court for Independent Trustee for Group Which Sold Stock in June | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/danielson-sale-opens-items-totaling-22492-sold-in-first-of-three.html | DANIELSON SALE OPENS; Items Totaling $22,492 Sold in First of Three Sessions | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/foundry-workers-to-get-rise.html | Foundry Workers to Get Rise | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/asks-higher-fares-to-save-airlines-head-of-pennsylvaniacentral-says.html | ASKS HIGHER FARES TO SAVE AIRLINES; Head of Pennsylvania-Central Says Initiative Should Be Taken Now by CAB RAILWAY FATE RECALLED First Half of This Year Is Seen as Crucial Period to Avert Bankruptcies | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/rfc-approves-loan-on-lustron-homes-chicago-company-will-receive.html | RFC APPROVES LOAN ON LUSTRON HOMES; Chicago Company Will Receive $12,500,000 Financing for Factory-Built Units | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/joins-mortgage-brokerage-firm.html | Joins Mortgage Brokerage Firm | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/australia-files-new-bond-issue-in-third-step-to-cut-interest.html | Australia Files New Bond Issue In Third Step to Cut Interest; $45,000,000 of 15-Year Liens, Bearing a 3 3/8% Coupon, to Refund 4 1/2% 1956 Maturity --Morgan Stanley Head Syndicate | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/14-relays-slated-in-millrose-meet-25-colleges-seek-trophy-for.html | 14 RELAYS SLATED IN MILLROSE MEET; 25 Colleges Seek Trophy for Fastest Time in Mile Races at Garden Tomorrow | True | By Joseph M. Sheehan | | C1B 59379 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/nicaraguans-plea-to-us-is-foreseen-election-results-sunday-held.html | NICARAGUANS' PLEA TO U.S. IS FORESEEN; Election Results Sunday Held Already Ordained to Keep Somoza Regime Intact | True | By Milton Brackerspecial To the New York Times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/the-wisconsin-arrives-45000ton-battleship-will-make-four-training.html | THE WISCONSIN ARRIVES; 45,000-Ton Battleship Will Make Four Training Cruises | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/home-loan-banks-year-consolidated-net-income-for-1946-reported-as.html | HOME LOAN BANKS YEAR; Consolidated Net Income for 1946 Reported as $3,994,363 | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/morris-raphael-cohen.html | MORRIS RAPHAEL COHEN | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/nashua-nh-woman-dies-at-104.html | Nashua. N.H., Woman Dies at 104 | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/storms-cover-canada-damage-high-in-vancouver-yukon-mercury-787.html | STORMS COVER CANADA; Damage High in Vancouver--Yukon Mercury 78.7 Below | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/a-substitute-for-unrra.html | A SUBSTITUTE FOR UNRRA | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/deplores-accidental-deaths-of-children.html | DEPLORES ACCIDENTAL DEATHS OF CHILDREN | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/punjab-arrests-go-on-187-seized-in-demonstrations-by-moslem-groups.html | PUNJAB ARRESTS GO ON; 187 Seized in Demonstrations by Moslem Groups | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/city-college-press-planned.html | City College Press Planned | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/loans-item-soars-to-new-high-level-business-agricultural-total-for.html | LOANS ITEM SOARS TO NEW HIGH LEVEL; Business, Agricultural Total for Reserve Banks Here Reaches $3,883,000,000 | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/humes-defeats-palmer-fraker-downs-cooley-in-class-a-squash-racquets.html | HUMES DEFEATS PALMER; Fraker Downs Cooley in Class A Squash Racquets Play | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/us-play-in-moscow-deep-are-the-roots-production-to-be-done-in.html | U.S. PLAY IN MOSCOW; 'Deep Are the Roots' Production to Be Done in Russian Capital | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/thrifty-drug-votes-stock-changes.html | Thrifty Drug Votes Stock Changes | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/national-theatre-making-progress-federalchartered-group-will-meet.html | NATIONAL THEATRE MAKING PROGRESS; Federal-Chartered Group Will Meet in Philadelphia Tonight to Show Development | True | By Sam Zolotow | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/-balanced-policy-for-labor-urged-labor-relations-adviser-here-warns.html | ' BALANCED POLICY' FOR LABOR URGED; Labor Relations Adviser Here Warns Congress Against 'Repressive' Legislation | True | By Louis Starkspecial to The New York Times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/seeing-eye-dog-eats-now-ends-6day-fast-after-visit-to-master-in.html | SEEING EYE DOG EATS NOW; Ends 6-Day Fast After Visit to Master in Hospital | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/rm-catharine-in-new-post.html | R.M. Catharine in New Post | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/armys-food-cost-shows-a-rise-of-32.html | ARMY'S FOOD COST SHOWS A RISE OF 32% | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/angott-bout-hits-snag.html | Angott Bout Hits Snag | True | | | C1B 59379 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/80-years-with-firm-dies-at-971.html | 80 Years With Firm, Dies at 971 | | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/army-families-en-route-to-join-gis-in-italy.html | ARMY FAMILIES EN ROUTE TO JOIN GI'S IN ITALY | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/britons-object-to-mass-protesting-minister-accused-of-insulting.html | BRITONS OBJECT TO MASS; Protesting Minister Accused of Insulting Behavior | | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/harold-e-hawxhurst-civil-engineer-former-head-of-bank-of-westbury.html | HAROLD E. HAWXHURST; Civil Engineer, Former Head of Bank of Westbury Trust Co. | True | Special to thz newyork times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/store-sales-show-17-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 17% RISE IN NATION; Increase Reported for Week Compares With Year Ago-- Specialty Trade Up 18% | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to thtg new yokk times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/heart-disease-drive-seeks-500000-here.html | HEART DISEASE DRIVE SEEKS $500,000 HERE | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/guaranteeing-bank-loans.html | GUARANTEEING BANK LOANS | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/bendix-names-operating-head.html | Bendix Names Operating Head | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/wicks-asks-longer-inquiry.html | Wicks Asks Longer Inquiry | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/navy-lists-88939-as-dead-or-missing-its-first-detailed-war-report.html | NAVY LISTS 88,939 AS DEAD OR MISSING; Its First Detailed War Report Shows Marines Lost 24,479, Coast Guard 1,912 of Total | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/gca-for-airplanes.html | GCA for Airplanes | True | NORMAN R. SHAPIRO. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/us-steel-official-retiring.html | U.S. Steel Official Retiring | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/school-lunch-bill-signed-by-dewey-measure-adopted-unanimously.html | SCHOOL LUNCH BILL SIGNED BY DEWEY; Measure Adopted Unanimously Provides $2,500,000 to Keep Program in Operation | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/son-to-mrs-walter-l-ballard.html | Son to Mrs. Walter L. Ballard | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/belgrade-recovers-boys-misled-by-foes.html | BELGRADE RECOVERS BOYS MISLED BY FOES | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/8-brooklyn-groups-seek-100000.html | 8 Brooklyn Groups Seek $100,000 | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/joseph-lynch.html | JOSEPH LYNCH | True | Special to thz newtoex times. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/british-regret-us-move.html | British "Regret" U.S. Move | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/mccreery-official-elected-to-the-board-of-directors.html | McCreery Official Elected To the Board of Directors | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/worst-depression-held-world-peril-experts-of-17-nations-warn-quick.html | WORST DEPRESSION HELD WORLD PERIL; Experts of 17 Nations Warn Quick Expansion in Output, Consumption, Trade Is Need | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/the-case-of-austria.html | THE CASE OF AUSTRIA | True | | | C1B 59379 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/explains-100-rise-in-markdowns-jc-penney-co-head-says-public.html | EXPLAINS 100% RISE IN MARK-DOWNS; J.C. Penney Co. Head Says Public Resistance to Inferior Goods Forced Action | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/invests-in-more-stores-mutual-life-gets-seven-sears-units-on-west.html | INVESTS IN MORE STORES; Mutual Life Gets Seven Sears Units on West Coast | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/trippi-in-auto-accident-but-he-and-bidwill-suffer-only-minor.html | TRIPPI IN AUTO ACCIDENT; But He and Bidwill Suffer Only Minor Injuries Near Atlanta | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/child-center-to-open-monday.html | Child Center to Open Monday | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/prosecutor-warns-unions.html | Prosecutor Warns Unions | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/communism-spread-noted-in-germany-western-zone-will-fall-to-reds.html | COMMUNISM SPREAD NOTED IN GERMANY; Western Zone Will Fall to Reds Unless U.S. Increases Aid, Dr. Shuster Says | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/bank-of-the-manhattan-co-adds-to-its-directorate.html | Bank of the Manhattan Co. Adds to Its Directorate | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/john-durniak.html | JOHN DURNIAK | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/along-the-footracing-trail.html | Along the Footracing Trail | True | By Arthur Daley | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/canadians-support-german-federation.html | CANADIANS SUPPORT GERMAN FEDERATION | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/wftu-chief-expects-labor-curbs-in-us.html | WFTU CHIEF EXPECTS LABOR CURBS IN U.S. | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/mayors-ask-state-try-tax-surcharge-strongly-prefer-at-meeting-in.html | MAYORS ASK STATE TRY TAX SURCHARGE; Strongly Prefer at Meeting in Albany the Collection of Extras for Cities | True | Special to THE NEW YORK TIMES. | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/costello-admits-bootleg-charge-also-lent-money-to-rothstein-he-says.html | COSTELLO ADMITS BOOTLEG CHARGE; Also Lent Money to Rothstein, He Says at Trial to Regain $27,200 Left in Taxi | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/marthur-forbids-japanese-strike-tells-labor-dangerous-weapon-of.html | MARTHUR FORBIDS JAPANESE STRIKE; Tells Labor Dangerous Weapon of General Tie-Up Cannot Be Used in Nation's Condition | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/warriors-defeat-knicks-philadelphia-takes-basketball-association.html | WARRIORS DEFEAT KNICKS; Philadelphia Takes Basketball Association Game, 65-58 | True | | | C1B 59379 | |
| 1947-01-31 | 1947-01-31 | https://www.nytimes.com/1947/01/31/archives/union-man-gets-rubber-post.html | Union Man Gets Rubber Post | True | | | C1B 59379 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/mr-dewey-on-immigration.html | MR. DEWEY ON IMMIGRATION | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/yugoslavs-jail-priest-twoyear-term-is-imposed-for-antipublic-order.html | YUGOSLAVS JAIL PRIEST; Two-Year Term Is Imposed for 'Anti-Public Order' Activity | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/foreclosure-drop-continues-in-city.html | FORECLOSURE DROP CONTINUES IN CITY | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/conference-to-name-new-chief-in-10-days.html | CONFERENCE TO NAME NEW CHIEF IN 10 DAYS | True | | | C1B 59078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/say-radiation-speeds-food-preservation.html | SAY RADIATION SPEEDS FOOD PRESERVATION | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/radios-for-costa-rica-schools.html | Radios for Costa Rica Schools | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/keeth-louisiana-coach.html | Keeth Louisiana Coach | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/menzies-leads-in-protests.html | Menzies Leads In Protests | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/sees-more-banker-control.html | Sees More "Banker Control" | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/bullish-sentiment-sends-grains-up-wheat-closes-1-58-to-2-14-cents.html | BULLISH SENTIMENT SENDS GRAINS UP; Wheat Closes 1 5/8 to 2 1/4 Cents Higher--Corn, Oats and Barley Show Rise | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/hats-for-travel-shown-millinery-designed-for-practical-use-in.html | HATS FOR TRAVEL SHOWN; Millinery Designed for Practical Use in Modish Lines | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/queens-in-drive-for-more-homes-burke-leads-move-to-get-house-owners.html | QUEENS IN DRIVE FOR MORE HOMES; Burke Leads Move to Get House Owners to Create Space by Remodeling | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/bond-flotations-show-sharp-rise-262652000-during-january-compared.html | BOND FLOTATIONS SHOW SHARP RISE; $262,652,000 During January Compared With $69,755,000 in Same Month in 1946 | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/us-netmen-take-two-matches.html | U.S. Netmen Take Two Matches | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/britain-to-permit-womens-shoes-entry.html | BRITAIN TO PERMIT WOMEN'S SHOES ENTRY | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/kuhn-loeb-co-at-80th-birthday-kuhn-loeb-co-at-80th-birthday.html | KUHN, LOEB & CO. AT 80TH BIRTHDAY; KUHN, LOEB & CO. AT 80TH BIRTHDAY | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/stringer-released-by-cubs.html | Stringer Released by Cubs | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/refunding-by-montreal-city-council-approves-action-on-debt-held.html | REFUNDING BY MONTREAL; City Council Approves Action on Debt Held Partly Here | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/fined-for-overceiling-sales.html | Fined for Over-Ceiling Sales | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/ski-slopes-and-trails.html | Ski Slopes and Trails | True | By Frank Elkins | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/robert-j-omeara.html | ROBERT J. O'MEARA | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/trade-bills-introduced-offered-in-california-legislature-for-center.html | TRADE BILLS INTRODUCED; Offered in California Legislature for Center Authority | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/broad-expansion-is-due-at-magnitogorsk-metallurgical-combine-key-to.html | Broad Expansion Is Due at Magnitogorsk; Metallurgical Combine Key to 5-Year Plan | True | By Drew Middleton | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/russian-stresses-denazification-need.html | RUSSIAN STRESSES DENAZIFICATION NEED | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/pravda-report-is-denied-us-navy-department-says-story-on-tsingtao.html | PRAVDA REPORT IS DENIED; U.S. Navy Department Says Story on Tsingtao 'Base' Is False | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/portal-legislation-in-forefront.html | Portal Legislation in Forefront | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/marine-is-convicted-of-peiping-assault.html | MARINE IS CONVICTED OF PEIPING ASSAULT | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/international-flower-show-set.html | International Flower Show Set | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/profits-in-war-below-10-hirsch-tells-brewster-body-hirsch-sets.html | Profits in War Below 10%, Hirsch Tells Brewster Body; HIRSCH SETS PROFIT IN WAR BELOW 10% | True | By William S. White | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/yugoslav-to-end-exile-sculptor-mestrovitch-is-said-to-be-returning.html | YUGOSLAV TO END EXILE; Sculptor Mestrovitch Is Said to Be Returning From Rome | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/merrill-m-stuckey-near-east-oil-official-is-buried-at-sea-off-haifa.html | MERRILL M. STUCKEY; Near East Oil Official Is Buried at Sea Off Haifa, Palestine | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/british-golfer-arrives-for-tourneys-in-florida.html | British Golfer Arrives For Tourneys in Florida | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/peiping-railway-opened.html | Peiping Railway Opened | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/named-vice-president-of-james-mccreery-co.html | Named Vice President Of James McCreery & Co. | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/walsh-brothers-cleared-had-been-accused-by-detective-of-assault.html | WALSH BROTHERS CLEARED; Had Been Accused by Detective of Assault, Threat With Pistol | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/stylists-on-coast-lower-waistline-trend-seen-in-their-beltless.html | STYLISTS ON COAST LOWER WAISTLINE; Trend Seen in Their Beltless Princess Dresses -- Less Padding Is Consensus | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/milk-price-drops-by-one-cent-today-first-decline-in-3-12-years.html | MILK PRICE DROPS BY ONE CENT TODAY; First Decline in 3 1/2 Years-- Additional Cuts, Up to 2 Cents Forecast for Spring | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/n-w-orders-20-cars.html | N. & W. Orders 20 Cars | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/rush-brookes-condition-critical.html | Rush brooke's Condition Critical | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/walter-de-maris-illustrator-and-landscape-painter-worked-for.html | WALTER DE MARIS; Illustrator and Landscape Painter Worked for Magazines | True | Special to the new york times. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/heads-neighborhood-house.html | Heads Neighborhood House | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/commissions-examiners-ask-approval-of-proposal-by-46-rail-companies.html | Commission's Examiners Ask Approval of Proposal by 46 Rail Companies to Group All Earnings on Sleeping Cars; ICC BACKING ASKED FOR PULLMAN POOL | True | Special to The New York Times. | | C1B 59078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/regains-his-police-job-suspended-hoboken-patrolman-is-reinstated.html | REGAINS HIS POLICE JOB; Suspended Hoboken Patrolman Is Reinstated for 2d Time | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/jbholohandies-san-quentin-host1-exwarden-of-coast-prison-75.html | J.B.HOLOHANDIES; SAN QUENTIN 'HOST1; Ex-Warden of Coast Prison, 75, Sponsored Gas Chamber Law While a State Senator | True | Special to thi new yohk times. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/james-j-mcarthy-won-bronze-silver-stars-as-tank-group-commander-in.html | JAMES J. M'CARTHY; Won Bronze, Silver Stars as Tank Group Commander in ETO | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/the-people-who-live-between-two-closed-doors.html | The People Who Live Between Two Closed Doors | True | By Anne O'Hare McCormick | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/capone-burial-a-secret-brother-is-reported-driving-body-in-hearse.html | CAPONE BURIAL A SECRET; Brother Is Reported Driving Body in Hearse From Florida | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/harry-d-milbank-official-of-irving-trust-co-here-dies-in-bloomfield.html | HARRY D. MILBANK; Official of Irving Trust Co. Here Dies in Bloomfield at 61 | True | Special to the new york tim1/2 I | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/iassk-cokbett.html | I.ASSK COKBETT | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/training-program-to-aid-dps-set-up-world-ort-union-official-says.html | TRAINING PROGRAM TO AID DP'S SET UP; World ORT Union Official Says 10,000 Will Be Prepared for Resettlement | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/patents-3-devices-for-plane-landing-news-of-patents.html | PATENTS 3 DEVICES FOR PLANE LANDING; NEWS OF PATENTS | True | By Winifred Mallon | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/churchill-felicitates-morrison.html | Churchill Felicitates Morrison | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/2-providence-hotels-join-sheraton-chain.html | 2 Providence Hotels Join Sheraton Chain | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/laborite-viceroy-in-australian-post-protests-mark-kings-naming-of.html | LABORITE 'VICEROY' IN AUSTRALIAN POST; Protests Mark King's Naming of McKell, New South Wales Premier and Ex-Boilermaker | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/akron-star-cards-an-8underpar-62-keiser-leads-after-36-holes-in.html | AKRON STAR CARDS AN 8-UNDER-PAR 62; Keiser Leads After 36 Holes in Arizona With 129 Total-- Worsham Second on 131 | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/lastminute-motorists-rush-to-get-licenses.html | ' Last-Minute' Motorists Rush to Get Licenses | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/johnny-kling-dead-excatcher-for-cubs.html | JOHNNY KLING DEAD; EX-CATCHER FOR CUBS | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/physicist-reports-artificial-meteor-bazooka-projectiles-gave-clue.html | PHYSICIST REPORTS ARTIFICIAL METEOR; Bazooka Projectiles Gave Clue to Production of 6-Mile-a-Second Shooting Star | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/eli-i-itt-66-led-big-tobacco-firm-bedridden-business-executive.html | ELI I ITT, 66, LED , BIG TOBACCO FIRM; Bedridden Business Executive DiesuBuilt Up $100,000,000 Concern by Home Phone | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/lightning-is-found-a-danger-3-mi-up-but-air-currents-cause-more.html | LIGHTNING IS FOUND A DANGER 3 MI. UP; But Air Currents Cause More Difficulties for Planes, Engineers Are Told | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/new-york-ac-five-victor.html | New York A.C. Five Victor | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/rail-fare-hearings-set-ny-new-haven-hartford-petition-asks-general.html | RAIL FARE HEARINGS SET; N.Y., New Haven & Hartford Petition Asks General Increase | True | Special to The New York Times. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/edward-w-wells-u-s-exattorney-for-eastern-district-of-pennsylvania.html | EDWARD W. WELLS; U. S. Ex-Attorney for Eastern District of Pennsylvania | True | I Special to the newyoxk times. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/toboggan-race-to-hirigoyen.html | Toboggan Race to Hirigoyen | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/dan-c-richardson-retired-western-electric-co-aide-with-firm-for-33.html | DAN C. RICHARDSON; Retired Western Electric Co. Aide, With Firm for 33 Years | True | Special to live new yokk times. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/george-samer-79-owner-of-circus-head-of-british-troupe-diesu-known.html | GEORGE SAMER, 79, OWNER OF CIRCUS; Head of British Troupe Diesu Known as 'Lord' Because of Family's Pride in Shows | True | I Special to the New york times. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/miss-trenholm-to-skate.html | Miss Trenholm to Skate | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/clean-politics-act-held-ineffective-senate-group-asks-new-law-to.html | CLEAN POLITICS ACT HELD INEFFECTIVE; Senate Group Asks New Law to Let Parties Spend More and Redefine 'Committee' | True | By C.p. Trussell | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/hoppe-wins-two-cue-blocks.html | Hoppe Wins Two Cue Blocks | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/longo-appeals-conviction.html | Longo Appeals Conviction | True | Special to The New York Times. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/workers-in-ruhr-strike.html | Workers in Ruhr Strike | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/wholesalers-stocks-up-53.html | Wholesalers' Stocks Up 53% | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/bonds-being-prepaid-131457000-reported-called-in-last-month.html | BONDS BEING PREPAID; $131,457,000 Reported Called in Last Month | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/greece-asks-approval-of-envoy.html | Greece Asks Approval of Envoy | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/naval-stores.html | NAVAL STORES | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/atom-unit-reports-on-studies-of-uses-first-accounting-to-congress.html | ATOM UNIT REPORTS ON STUDIES OF USES; First Accounting to Congress by U.S. Commission Tells of Research on Planes | True | By Harold B. Hinton | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/food-council-asks-better-food-help-iefc-urges-its-government.html | FOOD COUNCIL ASKS BETTER FOOD HELP; IEFC Urges Its Government Members to Review Their Allocations for 1947 | True | By Bess Furman | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/new-amsterdam-casualty-gains.html | New Amsterdam Casualty Gains | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/canal-rent-suit-quashed.html | Canal Rent Suit Quashed | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/queens-asks-bus-action-civic-leaders-call-for-2-levy-to-speed.html | QUEENS ASKS BUS ACTION; Civic Leaders Call for 2% Levy to Speed Franchises | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/new-hospital-planned.html | New Hospital Planned | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/three-are-ousted-by-tokyo-cabinet-remaining-members-shuffled-in.html | THREE ARE OUSTED BY TOKYO CABINET; Remaining Members Shuffled in Effort to Get Harmony and Smoother Administration | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/nuptials-are-held-for-miss-eshleman-she-has-2-attendants-at-her.html | NUPTIALS ARE HELD FOR MISS ESHLEMAN; She Has 2 Attendants at Her Marriage in Scarsdale to Gordon Miller Henderson | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/hits-award-to-bradley-uaw-conference-says-cio-erred-general-said-no.html | HITS AWARD TO BRADLEY; UAW Conference Says CIO Erred, General Siild No to Veterans | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/charles-a-reed-manufacturer-of-crepe-paper-novelties-is-dead-at-70.html | CHARLES A. REED; Manufacturer of Crepe Paper Novelties Is Dead at 70 | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/seize-sixth-jailbreaker-detectives-find-guminovich-in-second.html | SEIZE SIXTH JAIL-BREAKER; Detectives Find Guminovich in Second Avenue Bar | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/uruguayan-leader-in-brazil.html | Uruguayan Leader in Brazil | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/small-business-group-named.html | Small Business Group Named | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/french-release-refugee-ship.html | French Release Refugee Ship | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/fate-of-christmas-trees.html | Fate of Christmas Trees | True | (Rev.) EUGENE A. QUINBY. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/new-partners-in-drexel-co.html | NEW PARTNERS IN DREXEL & CO. | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/church-bazaar-started.html | Church Bazaar Started | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/betty-muscart-in-recital.html | Betty Muscart in Recital | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/takes-pains-with-suicide-plumber-anchors-body-in-river-to-be-sure.html | TAKES PAINS WITH SUICIDE; Plumber Anchors Body in River to Be Sure It Will Be Found | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/france-proposes-compromise-plan-on-treatymaking-france-proposes.html | FRANCE PROPOSES COMPROMISE PLAN ON TREATY-MAKING; FRANCE PROPOSES COMPROMISE PLAN | True | By Herbert L. Matthews | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/named-by-delettrez-inc-to-take-charge-of-sales.html | Named by Delettrez, Inc., To Take Charge of Sales | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/council-to-push-wool-also-decides-to-promote-use-of-byproducts-of.html | COUNCIL TO PUSH WOOL; Also Decides to Promote Use of By-Products of Fiber | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/booksauthors.html | Books--Authors | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/china-bars-russian-mediation-holds-time-will-settle-red-issue.html | China Bars Russian Mediation; Holds Time Will Settle Red Issue | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/gamblers-barred-from-ball-parks-heavy-penalties-are-set.html | GAMBLERS BARRED FROM BALL PARKS; HEAVY PENALTIES ARE SET | True | By John Drebinger | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/german-is-sentenced-to-die.html | German Is Sentenced to Die | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/importer-wins-case-platinum-fox-furs-are-duty-free-customs-court.html | IMPORTER WINS CASE; Platinum Fox Furs Are Duty-Free, Customs Court Rules | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/nyu-opens-cancer-unit-new-center-made-possible-by-10000-grant-from.html | N.Y.U. OPENS CANCER UNIT; New Center Made Possible by $10,000 Grant From Committee | True | | | C1B 59078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/cadet-exchanges-to-stay-west-point-and-annapolis-plan-to-continue.html | CADET EXCHANGES TO STAY; West Point and Annapolis Plan to Continue During 1947 | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/miss-quartararo-sings-soprano-substitutes-for-licia-albanese-at.html | MISS QUARTARARO SINGS; Soprano Substitutes for Licia Albanese at Metropolitan | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/dog-in-court-in-dispute-leftpawed-collie-is-claimed-by-two-couples.html | DOG IN COURT IN DISPUTE; Left-Pawed Collie Is Claimed by Two Couples in Oregon | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/800000-earned-on-pictures.html | $800,000 Earned on Pictures | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/church-of-russia-renews-us-ties-moscow-patriarch-lifts-ban-imposed.html | CHURCH OF RUSSIA RENEWS U.S. TIES; Moscow Patriarch Lifts Ban Imposed When Americans Rejected Kremlin Allegiance | True | By Religious News Service | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/paul-b-farnsworth-head-of-machinery-company-in-new-haven-is-dead-at.html | PAUL B. FARNSWORTH; Head of Machinery Company in New Haven Is Dead at 48 | True | Special to tot new york times. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/2-companies-file-issues-with-sec-southwestern-public-service-york.html | 2 COMPANIES FILE ISSUES WITH SEC; Southwestern Public Service, York Corporation Plan Additions, Loan Payment | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/admiral-mitscher-improved.html | Admiral Mitscher Improved | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/moslems-demand-end-of-assembly-league-declares-indian-body-illegal.html | MOSLEMS DEMAND END OF ASSEMBLY; League Declares Indian Body Illegal -- Princes Reject Democratization Plan | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/treason-ruling-is-based-upon-peoples-sovereignty.html | Treason Ruling Is Based Upon People's Sovereignty | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/pound-loses-transfer-plea.html | Pound Loses Transfer Plea | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/mrs-pratt-drops-suit.html | Mrs. Pratt Drops Suit | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/young-to-be-answered.html | Young to Be Answered | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/twelve-openings-listed-for-month-more-may-be-added-if-booking.html | TWELVE OPENINGS LISTED FOR MONTH; More May Be Added if Booking Arrangements Can Be Made --Three Due Next Week | True | By Louis Calta | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/daughter-to-mrs-john-c-ellis.html | Daughter to Mrs. John C. Ellis | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/new-city-figures-realty-tax-values-up-billion-here.html | NEW CITY FIGURES; REALTY TAX VALUES UP BILLION HERE | True | By Will Lissner | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/firm-price-policy-gets-new-impetus-worthington-pump-head-says.html | FIRM PRICE POLICY GETS NEW IMPETUS; Worthington Pump Head Says Distributors, Others Hail Step by Company as Good Gamble | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/dr-rdfos-weaver-baptist-minister-president-of-mercer-u-from-1918-to.html | DR. RDFOS WEAVER, BAPTIST MINISTER; President of Mercer U. From 1918 to 1927 DiesuAuthor of Several Religious Books | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/exgis-sail-for-sweden-45-students-among-passengers-aboard-the.html | EX-GI'S SAIL FOR SWEDEN; 45 Students Among Passengers Aboard the Drottningholm | True | | | C1B 59078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/375-students-enroll-in-new-state-school.html | 375 STUDENTS ENROLL IN NEW STATE SCHOOL | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/security-threat-charged.html | Security Threat Charged | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/admiral-hasegawa-is-cleared.html | Admiral Hasegawa Is Cleared | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/15-opera-singers-stranded-in-chicago-will-hold-a-concert-to-raise.html | 15 Opera Singers Stranded in Chicago Will Hold a Concert to Raise Home | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/implications-of-capones-career.html | Implications of Capone's Career | True | LEIGH MITCHELL HODGES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/flu-vaccine-being-flown-to-aid-stricken-swedes.html | ' Flu' Vaccine Being Flown To Aid Stricken Swedes | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/dewey-asks-public-to-back-legal-aid-all-have-right-to-counsel-if.html | DEWEY ASKS PUBLIC TO BACK LEGAL AID; All Have Right to Counsel if Our System Is to Reach Fullest Flower, He Says | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/italy-to-move-30000-from-pola-by-april-1.html | ITALY TO MOVE 30,000 FROM POLA BY APRIL 1 | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/lausche-urged-mine-reopening.html | Lausche Urged Mine Reopening | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/navy-war-games-start-monday.html | Navy War Games Start Monday | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/train-kills-rabbi-trapped-on-track-adolph-dickman-boys-school.html | TRAIN KILLS RABBI TRAPPED ON TRACK; Adolph Dickman, Boys' School Instructor, Hurled to Death at Harrison, N.Y., Station | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/yatican-is-accused-in-yugoslav-notes-belgrade-charges-harboring-of.html | YATICAN IS ACCUSED IN YUGOSLAV NOTES; Belgrade Charges Harboring of War Criminals and Aiding of Others to Escape | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/calls-recovery-steady-in-france-hirsch-french-visitor-here-cites.html | CALLS RECOVERY STEADY IN FRANCE; Hirsch, French Visitor Here, Cites Gains Despite Scarcity, Exchange Restrictions | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/dodds-races-4-fast-rivals-tonight-in-millrose-track-meet-at-garden.html | Dodds Races 4 Fast Rivals Tonight In Millrose Track Meet at Garden; Flying Parson Hopes to Clip Indoor Record of 4:06.4 in Wanamaker Mile--23-Event Program Draws Star-Studded Fields | True | By Joseph M. Sheehan | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/isbrandtsten-gets-new-ship-charter-gives-pledge-to-commission-not.html | ISBRANDTSTEN GETS NEW SHIP CHARTER; Gives Pledge to Commission Not to Repeat Violations of Its Obligations | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/taylor-to-head-drive-american-relief-for-italy-to-seek-funds-this.html | TAYLOR TO HEAD DRIVE; American Relief for Italy to Seek Funds This Month | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/old-guard-celebrates-military-unit-presents-pageant-on-121st.html | OLD GUARD CELEBRATES; Military Unit Presents Pageant on 121st Anniversary | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/earnings-are-2432867-us-industrial-chemicals-shows-rise-over-1945.html | EARNINGS ARE $2,432,867; U.S. Industrial Chemicals Shows Rise Over 1945 | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/canada-lists-war-aid-contributions-put-at-4000000000-exclusive-of.html | CANADA LISTS WAR AID; Contributions Put at $4,000,000,000 Exclusive of Army Costs | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/knicks-to-face-warriors-quintets-battle-tonight-for-2d-place-at.html | KNICKS TO FACE WARRIORS; Quintets Battle Tonight for 2d Place at 69th Armory | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/anna-m-finegan.html | ANNA M. FINEGAN | True | SpKUEl tO TSZ HEW TORB XMZS. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/british-create-new-post.html | British Create New Post | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/mrs-minnie-ebbets-first-wife-of-late-president-of-brooklyn-dodgers.html | MRS. MINNIE EBBETS; First Wife of Late President of Brooklyn Dodgers Dies | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/plane-lock-stressed-in-findings-on-crash.html | PLANE LOCK STRESSED IN FINDINGS ON CRASH | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/green-outpoints-mead-at-garden-brooklyn-middleweight-wins-hard.html | GREEN OUTPOINTS MEAD AT GARDEN; Brooklyn Middleweight Wins Hard - Fought Ten - Rounder --Valles Beats Rossano | True | By James P. Dawson | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/toll-in-bolivia-riot-is-22.html | Toll in Bolivia Riot Is 22 | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/armchair-sold-for-3100.html | Armchair Sold for $3,100 | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/appointed-by-truman-as-solicitor-general.html | Appointed by Truman As Solicitor General | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/us-revising-stand-for-atom-primacy-plans-plea-to-un-to-study-bomb.html | U.S. REVISING STAND FOR ATOM PRIMACY; Plans Plea to U.N. to Study Bomb Control as Arms-Rule Body Is Being Set Up | True | By Thomas J. Hamilton | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/jailbreak-witness-held-woman-friend-of-abbandola-is-shielded-after.html | JAIL-BREAK WITNESS HELD; Woman Friend of Abbandola Is Shielded After Threats | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/gets-chemical-award-dr-crossley-selected-for-honor-by-american.html | GETS CHEMICAL AWARD; Dr. Crossley Selected for Honor by American Institute | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/record-sum-asked-for-city-expenses-requests-for-1150000000-in-sight.html | RECORD SUM ASKED FOR CITY EXPENSES; Requests for $1,150,000,000 in Sight, but Patterson Aims to Be Under Billion | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/6-hurt-in-labor-row-at-plant-in-jersey.html | 6 HURT IN LABOR ROW AT PLANT IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/grazianos-case-off-till-tuesday-his-counsel-in-100000-bribe-offer.html | GRAZIANO'S CASE OFF TILL TUESDAY; His Counsel in $100,000 Bribe Offer Loses Appeal for Longer Delay | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/keen-johnson-asks-broad-labor-policy.html | KEEN JOHNSON ASKS BROAD LABOR POLICY | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/new-bridge-urged-for-san-francisco.html | NEW BRIDGE URGED FOR SAN FRANCISCO | True | Special to The New York Times. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/cuban-minister-of-state-quits.html | Cuban Minister of State Quits | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/act-to-end-disease-of-mexican-cattle-veterinarians-in-a-report-to.html | ACT TO END DISEASE OF MEXICAN CATTLE; Veterinarians in a Report to Marshall Ask 1,905-Mile Fence Along Border | True | Special to The New York Times. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/reiser-holds-out-for-flat-contract-dodgers-conditional-offer-is.html | REISER HOLDS OUT FOR FLAT CONTRACT; Dodgers' Conditional Offer Is Turned Down--Musial Seeks to Double His Salary | True | By Roscoe McGowen | | C1B 59078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/airplane-exhibit-will-open-today-keynote-of-this-years-show-is-low.html | AIRPLANE EXHIBIT WILL OPEN TODAY; Keynote of This Year's Show Is Low Horsepower Engine --22 Craft on View | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/on-american-archs-board.html | On American Arch's Board | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/liu-routs-fort-dix-8536.html | L.I.U. Routs Fort Dix, 85-36 | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/auexander-amon.html | AUEXANDER AMON | True | Special to the newyork Tmzs. I | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/record-is-corrected-klapprott-case-reversal-in-1945-omitted-in-news.html | RECORD IS CORRECTED; Klapprott Case Reversal in 1945 Omitted in News Report | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/indonesian-peace-fades-two-sides-disagree-on-conditions-for-signing.html | INDONESIAN PEACE FADES; Two Sides Disagree on Conditions for Signing Agreement | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/profits-and-wages-division-pointed-out-of-policies-in-government.html | Profits and Wages; Division Pointed Out of Policies in Government and in Industry | True | ALDEN A. POTTER. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/us-held-lacking-as-world-leader-it-is-not-qualified-in-attitude-or.html | U.S. HELD LACKING AS WORLD LEADER; It Is Not Qualified in Attitude or Personnel to Fill the Role, Reston Tells Cincinnati Group | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/to-head-niagara-university.html | To Head Niagara University | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/for-graduated-tax-cut-taft-says-there-will-be-no-20-per-cent.html | FOR GRADUATED TAX CUT; Taft Says There Will Be No 20 Per Cent General Slash | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/war-contracts-settled-government-says-6300000000-was-given-on.html | WAR CONTRACTS SETTLED; Government Says $6,300,000,000 Was Given on $61,800,000,000 | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/un-hails-roosevelt-broadcasts-speeches-noting-efforts-for-humanity.html | U.N. HAILS ROOSEVELT; Broadcasts Speeches Noting Efforts for Humanity | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/cuban-state-ministry-changes.html | Cuban State Ministry Changes | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/consolidated-edison-maps-expansion-101934000-building-budget-set-up.html | Consolidated Edison Maps Expansion; $101,934,000 Building Budget Set Up | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/stocks-hesitant-in-forward-move-early-gains-cut-or-wiped-out-in.html | STOCKS HESITANT IN FORWARD MOVE; Early Gains Cut or Wiped Out in Late Selling but Averages Advance | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/churchill-urges-un-palestine-rule-would-yield-mandate-covering-us.html | CHURCHILL URGES U.N. PALESTINE RULE; Would Yield Mandate 'Covering Us With Blood and Shame' Unless U.S. Shares Onus | True | By Michael L. Hoffman | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/2-on-parole-seized-in-a-4000-holdup-captured-after-short-chase-by.html | 2 ON PAROLE SEIZED IN A $4,000 HOLD-UP; Captured After Short Chase by Victims in Bar, Police and Passers-By Take Part | True | | | C1B 59078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/foremens-unions-a-menace-to-efficiency-steel-lawyer-auto-leader.html | Foremen's Unions a Menace to Efficiency, Steel Lawyer, Auto Leader Tell Senators | True | By Louis Stark | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/james-w-rusling-real-estate-operator-72-civic-leader-in-trenton-is.html | JAMES W. RUSLING; Real Estate Operator, 72, Civic Leader in Trenton, Is Dead | True | Special to Tm Niwyork times. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/realty-men-score-high-assessment-flood-of-protests-forecast-over.html | REALTY MEN SCORE HIGH ASSESSMENT; Flood of Protests Forecast Over Figures-- Owners Are Urged to Ask Cuts | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/hannegan-to-stay-in-cabinet.html | Hannegan to Stay in Cabinet | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/7-seized-in-check-thefts-looting-of-harlem-mail-boxes-laid-to.html | 7 SEIZED IN CHECK THEFTS; Looting of Harlem Mail Boxes Laid to Members of Gang | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/bulwinkle-bill-called-railroad-lobbys-work.html | Bulwinkle Bill Called 'Railroad Lobby's' Work | True | By the United Press. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/plan-to-let-balts-and-poles-settle-in-alaska-is-held-up-by.html | Plan to Let Balts and Poles Settle in Alaska Is Held Up by Immigration Law Barriers | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/york-plans-financing.html | York Plans Financing | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/housing-gains-reported-1240-apartments-in-temporary-quarters.html | HOUSING GAINS REPORTED; 1,240 Apartments in Temporary Quarters Occupied in Month | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/weather-to-order.html | WEATHER TO ORDER | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/mme-oei-tiong-ham-the-motherinlaw-of-dr-koo-chinese-ambassador-to-u.html | MME. OEI TIONG HAM; The Mother-in-Law of Dr. Koo, Chinese Ambassador to U. S. | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/stock-settlement-date-set.html | Stock Settlement Date Set | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/mrs-edgar-a-hall.html | MRS. EDGAR A. HALL, | True | Special to the new york times. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/orphan-asylum-benefit-feb-25.html | Orphan Asylum Benefit Feb. 25 | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/downtown-building-planned.html | Downtown Building Planned | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/thomas-g-pendell-published-weeklies.html | THOMAS G. PENDELL, PUBLISHED WEEKLIES | True | Special to tef. new york Tuns. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/banks-seek-easing-of-discount-rates-legislative-relief-considered.html | BANKS SEEK EASING OF DISCOUNT RATES; Legislative Relief Considered as Solution to Restriction on Installment Paper | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/bill-would-tax-offtrack-betting-albany-measure-proposes-state.html | BILL WOULD TAX OFF-TRACK BETTING; Albany Measure Proposes State License Agents to Charge Public a 2.5% Fee | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/air-honors.html | AIR HONORS | True | | | C1B 59078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/sterns-3-papers-sold-to-bulletin-stern-sells-three-newspapers-to.html | STERN'S 3 PAPERS SOLD TO BULLETIN; Stern Sells Three Newspapers To Philadelphia Evening Bulletin | True | By William G. Weart | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/miss-gunther-in-final-beats-miss-kirk-in-miami-golf-mrs-zaharias.html | MISS GUNTHER IN FINAL; Beats Miss Kirk in Miami Golf --Mrs. Zaharias Also Wins | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/republicans-endorse-flannery.html | Republicans Endorse Flannery | | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/tradepact-plans-put-more-in-doubt-secret-meeting-of-house-ways-and.html | TRADE-PACT PLANS PUT MORE IN DOUBT; Secret Meeting of House Ways and Means Group Is Said to Show a Stronger Opposition | True | Special to The New York Times. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/gypsies-bury-leader-california-rites-for-dushon-john-include.html | GYPSIES BURY LEADER; California Rites for Dushon John Include 12-Piece Band | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/col-mccormack-36-appointed-to-key-position-on-atomic-body-member-of.html | Col. McCormack, 36, Appointed To Key Position on Atomic Body; Member of General Staff to Be Director of Military Application Division, Top Post for Services--Close Unity Is Seen | True | By Sidney Shalett | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/plane-fires-in-air-held-inexcusable-behncke-tells-house-group.html | PLANE FIRES IN AIR HELD INEXCUSABLE; Behncke Tells House Group Pilots Rate Ground-Control Landing in Fog Faulty Now | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/us-ship-aground-near-haifa.html | U.S. Ship Aground Near Haifa | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/auctioneers-reelect-bp-day.html | Auctioneers Re-elect B.P. Day | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/opera-to-aid-vassar-fund-proceeds-of-die-meistersinger-tonight-to.html | OPERA TO AID VASSAR FUND; Proceeds of 'Die Meistersinger' Tonight to Help Scholarships | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/england-tallies-239-for-4-wickets-falters-after-strong-start.html | ENGLAND TALLIES 239 FOR 4 WICKETS; Falters After Strong Start Against Australia in the 4th Test Cricket Match | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/says-it-will-take-20-years-to-modernize-at-present-rate-bought.html | Says It Will Take 20 Years to Modernize at Present Rate -- Bought Central Stock to Get Bankers Out of Field; YOUNG IN ATTACK ON RAIL SERVICE | | Special to The New York Times. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/nyu-five-routs-brooklyn-78-to-39-tanenbaums-18-points-pace-violets.html | N.Y.U. FIVE ROUTS BROOKLYN, 78 TO 39; Tanenbaum's 18 Points Pace Violets to 11th Triumph in Row Over Kingsmen | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/to-weigh-science-bill-senators-and-research-leaders-will-confer-in.html | TO WEIGH SCIENCE BILL; Senators and Research Leaders Will Confer in New York | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/perils-of-cab-hailing-irk-brooklyn-riders.html | PERILS OF CAB HAILING IRK BROOKLYN RIDERS | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/lumber-output-up-173-rise-reported-for-week-compared-with-year-ago.html | LUMBER OUTPUT UP; 17.3% Rise Reported for Week Compared With Year Ago | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/army-shifts-in-germany-us-to-drop-third-and-base-unit-as-major.html | ARMY SHIFTS IN GERMANY; U.S. to Drop Third and Base Unit as Major Commands | True | | | C1B 59078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/hunt-intensified-for-abductors-of-radio-commentators-wife-mrs-max.html | Hunt Intensified for Abductors Of Radio Commentator's Wife; Mrs. Max Hill Tells of Seizure by 4 Thugs at 53d St. and 2d Ave., Long Auto Ride Into Suffolk County, Then Attack | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/rev-dr-owenc-brown-former-executive-secretary-of-baptist.html | REV. DR. OWENC. BROWN; Former Executive Secretary of Baptist Publications Dies at 75 | | Special '.o the new york times. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/walter-h-mott.html | WALTER H. MOTT | True | Spadal to the Nrwtokk Trares. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/truman-backed-on-output-rise-congress-group-also-expresses-hope-for.html | TRUMAN BACKED ON OUTPUT RISE; Congress Group Also Expresses Hope for Price Cuts, No Excessive Pay Demands | | Special To The New York Times. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/eixis-1-steinhabdt.html | EIXIS 1,. STEINHABDT | | Special to the new york Trais. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/argentina-to-welcome-messersmiths-return.html | Argentina to Welcome Messersmith's Return | True | By the United Press. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/gains-in-46-shown-by-curb-exchange-report-covers-affiliates-income.html | GAINS IN '46 SHOWN BY CURB EXCHANGE; Report Covers Affiliates-- Income From All Sources Placed at $1,602,245 | | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/murray-has-no-comment.html | Murray Has No Comment | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/reserve-bank-clerk-is-indicted-in-theft.html | RESERVE BANK CLERK IS INDICTED IN THEFT | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/governor-survey-by-truman-denied-white-house-says-he-took-no-poll.html | GOVERNOR SURVEY BY TRUMAN DENIED; White House Says He Took No Poll on Lewis--'Conceivably' Would in Future Crisis | | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/4-in-hospital-finish-grammar-schooling.html | 4 IN HOSPITAL FINISH GRAMMAR SCHOOLING | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/albert-e-kimball-officer-in-the-salvation-army-for-61-years-dies-in.html | ALBERT E. KIMBALL; Officer in the Salvation Army) for 61 Years Dies in Jersey I | | Special to thz Nzw york times. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/truman-ill-pays-honor-to-rayburn-he-appears-in-surprise-visit.html | TRUMAN, ILL, PAYS HONOR TO RAYBURN; He Appears in Surprise Visit-- Blames Laryngitis Attack on White House Guests | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/pacific-raft-logs-ready-heyerdahl-reports-preparations-are-ahead-of.html | PACIFIC RAFT LOGS READY; Heyerdahl Reports Preparations Are Ahead of Schedule | True | North American Newspaper Alliance. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/named-export-sales-manager.html | Named Export Sales Manager | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/balkan-neighbors-denounce-greeks-tell-un-group-they-caused.html | BALKAN NEIGHBORS DENOUNCE GREEKS; Tell U.N. Group They Caused Disorders--Would Restrict Inquiry in Own Lands | True | By A.c. Sedgwick | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/elected-new-president-of-fur-manufacturers.html | Elected New President Of Fur Manufacturers | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/american-officers-arrive-in-nanking-to-prepare-for-departure-of.html | American Officers Arrive in Nanking to Prepare for Departure of 2,000 Attached to Dismantled Truce Organization | True | By Henry R. Lieberman | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/5232384-net-shown-lone-star-cement-earns-the-equivalent-of-522-a.html | $5,232,384 NET SHOWN; Lone Star Cement Earns the Equivalent of $5.22 a Share | True | | | C1B 59078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/viet-nam-accords-void-french-say-officials-assert-attacks-call-for.html | VIET NAM ACCORDS VOID, FRENCH SAY; Officials Assert Attacks Call for New Basis in Parleys When They Are Resumed | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/erasmus-five-wins-5438-defeats-parker-high-school-in-intersectional.html | ERASMUS FIVE WINS, 54-38; Defeats Parker High School in Intersectional Contest | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/the-forest-preserve.html | THE FOREST PRESERVE | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/holds-waa-sales-now-hit-business-littlejohn-reports-to-congress.html | HOLDS WAA SALES NOW HIT BUSINESS; Littlejohn Reports to Congress Onset of Competition With' Reconversion About Over | True | Special to The New York Times. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/nova-scotia-strike-on-coal-miners-begin-walkout-ahead-of-schedule.html | NOVA SCOTIA STRIKE ON; Coal Miners Begin Walkout Ahead of Schedule | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/gma-finds-farmer-for-food-research-gma-finds-farmer-for-food.html | GMA FINDS FARMER FOR FOOD RESEARCH; GMA FINDS FARMER FOR FOOD RESEARCH | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/gis-term-cut-in-amnesia-hoax.html | GI's Term Cut in Amnesia Hoax | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/rw-rosenblatts-have-son.html | R.W. Rosenblatts Have Son | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/pipeline-decision-deferred.html | Pipeline Decision Deferred | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/methods-of-reducing-smoke-nuisance-considered-mostly-due-to-house.html | Methods of Reducing Smoke; Nuisance Considered Mostly Due to House Heating-- Solutions Offered | True | JOSEPH R. WEISS. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/dinner-dance-aids-blue-ridge-school.html | DINNER DANCE AIDS BLUE RIDGE SCHOOL | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/germans-give-fritzsche-9-years-hitler-photographer-receives-10.html | Germans Give Fritzsche 9 Years; Hitler Photographer Receives 10; Germans Give Fritzsche 9 Years; Hitler Photographer Receives 10 | True | By Dana Adams Schmidt | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/food-company-purchased.html | Food Company Purchased | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/harem-style-gown-makes-hit-in-london.html | HAREM-STYLE GOWN MAKES HIT IN LONDON | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/macys-employment-merged.html | Macy's Employment Merged | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/backward-areas-held-un-provlnce-committee-says-organization-has.html | BACKWARD AREAS HELD U.N. PROVINCE; Committee Says Organization Has Right to Prod Nations to Develop Regions | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/6-great-lakes-ships-put-on-sale-by-us.html | 6 GREAT LAKES SHIPS PUT ON SALE BY U.S. | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/community-war-on-bias-favored-enactment-of-a-law-is-not-enough-to.html | COMMUNITY WAR ON BIAS FAVORED; Enactment of a Law Is Not Enough to Put Down Evil, Commission Is Told | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/plans-heavy-appliance-drive.html | Plans Heavy Appliance Drive | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/horwitz-takes-fire-post.html | Horwitz Takes Fire Post | True | | | C1B 59078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/reorganization-body-for-the-new-haven.html | REORGANIZATION BODY FOR THE NEW HAVEN | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/februarys-message.html | FEBRUARY'S MESSAGE | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/un-niceties-evoke-gromyko-sarcasm-russian-wrathful-over-going-to.html | U.N. NICETIES EVOKE GROMYKO SARCASM; Russian Wrathful Over Going to Council 'Every Two Days' for 'Useless Meetings' | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/oil-reserves-held-too-low-for-a-war-senate-committee-would-spur.html | OIL RESERVES HELD TOO LOW FOR A WAR; Senate Committee Would Spur Discovery--Asks Account of Firms Operating Abroad | True | Special to The New York Times. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/ouuuuuuuuuuuuuuuuuuuuuu-mrs-august-paganini.html | ouuuuuuuuuuuuuuuuuuuuuu MRS. AUGUST PAGANINI | True | | | | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/featuring-fanciful-and-glittering-trim.html | FEATURING FANCIFUL AND GLITTERING TRIM | True | | | | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/to-take-presbyterian-post.html | To Take Presbyterian Post | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/westinghouse-cuts-lamp-price.html | Westinghouse Cuts Lamp Price | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/john-b-mhxer.html | JOHN B. MHXER | True | Special to the Nswtoejc Trass. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/wartime-experiments-showed-3-drugs-were-effective-fighters-of.html | Wartime Experiments Showed 3 Drugs Were Effective Fighters of Malaria | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/british-cancels-reception.html | British Cancels Reception | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/krug-plans-trip-to-hawaii.html | Krug Plans Trip to Hawaii | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/allies-moderate-control-of-italy-commission-retains-residual.html | ALLIES MODERATE CONTROL OF ITALY; Commission Retains 'Residual Functions' Until Peace Is Signed in Paris Feb. 10 | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/krakauer-gives-up-in-football-fix-shields-hideout-krakauer-gives-up.html | KRAKAUER GIVES UP IN FOOTBALL 'FIX'; SHIELDS HIDEOUT; Krakauer Gives Up in Grid 'Fix'; Refuses to Reveal His Hideout | True | By Alexander Feinberg | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/republicans-lean-to-reducing-debt-move-to-cut-income-tax-said-to.html | REPUBLICANS LEAN TO REDUCING DEBT; Move to Cut Income Tax Said to Wait on a Substantial Drop in Load First | True | By John D. Morris | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/longchamps-case-heard-court-reserves-decision-on-sla-move-to-impose.html | LONGCHAMPS CASE HEARD; Court Reserves Decision on SLA Move to Impose Liquor Ban | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/salary-boards-plan-protested-by-nurses.html | SALARY BOARD'S PLAN PROTESTED BY NURSES | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/laurence-blackhtjbst.html | LAURENCE BLACKHTJBST | True | Special to ihk newyokx times. I | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/mother-gets-year-for-neglect-of-son-sentence-is-severest-in-drive.html | MOTHER GETS YEAR FOR NEGLECT OF SON; Sentence Is Severest in Drive to Make Parents Liable for Children's Delinquency | True | | | C1B 59078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/lung-rest-called-aid-to-tubercular-dr-al-barach-reports-6-of-14.html | LUNG REST CALLED AID TO TUBERCULAR; Dr. A.L. Barach Reports 6 of 14 Patients Rewon Health by Method Halting Breathing | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/steinhardt-here-on-the-america-envoy-says-iron-curtain-does-not.html | STEINHARDT HERE ON THE AMERICA; Envoy Says 'Iron Curtain' Does Not Apply to Czechoslovakia --1,061 Arrive on Liner | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/odd-adak-weather-marks-army-test-task-force-artillery-works-in-warm.html | ODD ADAK WEATHER MARKS ARMY TEST; Task Force Artillery Works in Warm Sun, While Infantry Is Chilled to the Bone | True | By Frederick Graham | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/4-powers-hit-snag-over-berlin-union-unable-to-agree-on-voting-plan.html | 4 POWERS HIT SNAG OVER BERLIN UNION; Unable to Agree on Voting Plan in Seven-Hour Session-- Russian Bars Compromise | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/soviet-teaching-hit-for-ideological-lack.html | SOVIET TEACHING HIT FOR IDEOLOGICAL LACK | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/offers-education-bill-taft-says-aid-would-not-mean-us-interference.html | OFFERS EDUCATION BILL; Taft Says Aid Would Not Mean U.S. Interference in Schools | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/faultless-defeats-bullet-proof-by-half-length-at-hialeah-park.html | Faultless Defeats Bullet Proof By Half Length at Hialeah Park; Choice at $4.90, Calumet 3-Year-Old Comes From Behind to Take Sea Gull Purse --Armed Entered in Dash Today | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/exchange-trading-dull-in-january-sales-in-the-month-exceeded.html | EXCHANGE TRADING DULL IN JANUARY; Sales in the Month Exceeded Million-Share Figure in Only Six Sessions | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/reopening-service-at-john-st-church-cradle-of-methodism-built-106.html | REOPENING SERVICE AT JOHN ST. CHURCH; ' Cradle of Methodism,' Built 106 Years Ago, Has Been Closed for Repairs | True | By Rachel K. McDowell | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/fred-w-fort-jr-former-jersey-assemblyman-an-insurance-broker-in.html | FRED W. FORT JR.; Former Jersey Assemblyman, an Insurance Broker in Newark | True | Special to the new?okx times. I | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/britain-leads-us-at-racquets-2-to-1-pawle-and-crawley-top-grant-and.html | BRITAIN LEADS U.S. AT RACQUETS, 2 TO 1; Pawle and Crawley Top Grant and Pell as Invading Team Excels in Doubles Tests | True | By Allison Danzig | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/mcloy-considers-world-bank-offer-confers-with-directors-but-he-with.html | MCLOY CONSIDERS WORLD BANK OFFER; Confers With Directors but He Withholds His Decision on Acceptance of Presidency | True | By Charles Hurd | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/sharp-cut-planned-in-training-seamen.html | SHARP CUT PLANNED IN TRAINING SEAMEN | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/increase-shown-by-coal-concern-philadelphia-and-reading-has-net-of.html | INCREASE SHOWN BY COAL CONCERN; Philadelphia and Reading Has Net of $5,510,788, Equal to $3.82 on Common | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/marynowska-inquiry-lodged.html | Marynowska Inquiry Lodged | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/troth-of-miss-carroll-ogontz-graduate-is-fiancee-of-lieut-kenneth.html | TROTH OF MISS CARROLL; Ogontz Graduate Is Fiancee of Lieut. Kenneth Wallace, USN | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/final-dividend-in-sight-international-match-realization-ready-to.html | FINAL DIVIDEND IN SIGHT; International Match Realization Ready to Liquidate | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/drafting-armed-merger-bill.html | Drafting Armed Merger Bill | True | | | C1B 59078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/needlework-unit-closes-guild-distributes-clothing-to-the-needy-here.html | NEEDLEWORK UNIT CLOSES; Guild Distributes Clothing to the Needy Here for Last Time | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/bushey-picketing-goes-on-union-says-that-brooklyn-yard-is.html | BUSHEY PICKETING GOES ON; Union Says That Brooklyn Yard Is Completely Shut Down | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/amnesty-offered-polish-prisoners-pardon-is-extended-to-10000.html | AMNESTY OFFERED POLISH PRISONERS; Pardon Is Extended to 10,000 Political Offenders to Lay Basis for Internal Peace | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/spanish-science-parley-ends.html | Spanish Science Parley Ends | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/joint-action-urged-by-all-christians-protestant-council-is-told-by.html | JOINT ACTION URGED BY ALL CHRISTIANS; Protestant Council Is Told by Bishop Sherrill That Hope Is in Single Church | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/pratt-quintet-bows-6652.html | Pratt Quintet Bows, 66-52 | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/elinor-f-lee-alumna-of-grinnell-college-engaged-to-excapt-jon-m.html | Elinor F. Lee, Alumna of Grinnell College, Engaged to Ex-Capt. Jon M. Groetzinger | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/keeshan-heads-hat-companies.html | Keeshan Heads Hat Companies | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/oelsner-beats-waters-advances-to-quarterfinals-of-class-a-squash.html | OELSNER BEATS WATERS; Advances to Quarter-Finals of Class A Squash Racquets | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/bulgaria-publishes-pact-premier-bespeaks-aim-to-rebuild-on-peace.html | BULGARIA PUBLISHES PACT; Premier Bespeaks Aim to Rebuild on Peace Terms, Termed Hard | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/france-to-offer-new-plan-on-ruhr-will-propose-treaty-signers-own.html | FRANCE TO OFFER NEW PLAN ON RUHR; Will Propose Treaty Signers Own Industry and the U.N. Guarantee Security There | True | By Harold Callender | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/royal-family-off-for-south-africa-the-battleship-vanguard-sails.html | ROYAL FAMILY OFF FOR SOUTH AFRICA; The Battleship Vanguard Sails From Portsmouth With King, Queen and Princesses | True | By Charles E. Egan | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/south-pacific-group-stabilized.html | South Pacific Group Stabilized | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/changes-in-victor-animatograph.html | Changes in Victor Animatograph | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/speakers-on-un-aided-new-research-body-to-supply-lecturers-with.html | SPEAKERS ON U.N. AIDED; New Research Body to Supply Lecturers With Material | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/american-exodus-doubted.html | American Exodus Doubted | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/two-american-wives-leaving.html | Two American Wives Leaving | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/named-district-manager.html | Named District Manager | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/princes-fears-mount.html | Princes' Fears Mount | True | By George E. Jones | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/tribute-to-professor-cohen.html | Tribute to Professor Cohen | True | SIDNEY RATNER. | | C1B 59078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/rent-rise-mixup-caused-by-fleming-otc-head-says-he-ordered-10.html | RENT RISE MIX-UP CAUSED BY FLEMING; OTC Head Says He Ordered 10% Increase and Truman Blocked It as Unwarranted | True | By Samuel A. Tower | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/czechs-down-us-six-113.html | Czechs Down U.S. Six, 11-3 | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/unions-call-off-japanese-strike-bow-to-edict-by-macarthur-banning.html | UNIONS CALL OFF JAPANESE STRIKE; Bow to Edict by MacArthur Banning General Walkout-- Troops Had Been Alerted | True | By Lindesay Parrott | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/business-world-appointed-as-president-of-general-printing-ink.html | BUSINESS WORLD; Appointed as President Of General Printing Ink | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/order-compulsory-british-evacuate-women-children.html | ORDER COMPULSORY; BRITISH EVACUATE WOMEN, CHILDREN | True | By Gene Currivan | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/childs-nets-1230050-food-chain-income-shows-increase-over-1945.html | CHILDS NETS $1,230,050; Food Chain Income Shows Increase Over 1945 | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/made-monmouth-sheriff-wolcott-of-eatontown-named-to-succeed.html | MADE MONMOUTH SHERIFF; Wolcott of Eatontown Named to Succeed Woodring | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/jury-returns-27200-to-costello-but-us-waits-to-take-it-for-taxes.html | Jury Returns $27,200 to Costello, But U.S. Waits to Take It for Taxes; JURY GIVES $27,200 BACK TO COSTELLO | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/salisbury-lights.html | SALISBURY LIGHTS | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/coal-tariffs-upheld-ottawa-commission-also-urges-transport.html | COAL TARIFFS UPHELD; Ottawa Commission Also Urges Transport Subsidies | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/testifies-on-newsprint-mccabe-says-big-newspapers-in-northeast-get.html | TESTIFIES ON NEWSPRINT; McCabe Says Big Newspapers in Northeast Get the Most | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/us-row-charged-over-portal-case-lawyer-of-mt-clemens-union-says.html | U.S. ROW CHARGED OVER PORTAL CASE; Lawyer of Mt. Clemens Union Says Wages-Hours Head Refuses to Back Attorney General | True | By Walter W. Ruch | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/city-properties-in-new-ownership-small-apartment-houses-form-the.html | CITY PROPERTIES IN NEW OWNERSHIP; Small Apartment Houses Form the Bulk of Demand in Manhattan | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/polka-ball-draws-a-throng-of-2000-9-young-women-presented-at-14th-a.html | POLKA BALL DRAWS A THRONG OF 2,000; 9 Young Women Presented at 14th Annual Fete to Assist Kosciuszko Foundation | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/wounding-of-franco-denied.html | Wounding of Franco Denied | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/state-speed-skating-put-off.html | State Speed Skating Put Off | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/hawkinssmith.html | Hawkins--Smith | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/comment-by-guild-chief.html | Comment by Guild Chief | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/traubee-changes-sales-policy.html | Traubee Changes Sales Policy | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/russian-to-protest-ravensbruck-trial.html | RUSSIAN TO PROTEST RAVENSBRUCK TRIAL | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/panic-seizes-forty-in-trolley-car-fire-panic-seizes-forty-in.html | PANIC SEIZES FORTY IN TROLLEY CAR FIRE; PANIC SEIZES FORTY IN TROLLEY CAR FIRE | True | | | C1B 59078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/reefers-a-puzzle-to-ship-searchers-special-squad-of-customs-men.html | REEFERS A PUZZLE TO SHIP SEARCHERS; Special Squad of Customs Men Finds Plentiful Weed Being Smuggled Into Port | True | By George Horne | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/henry-j-walsh-retires-assistant-district-attorney-of-kings-served.html | HENRY J. WALSH RETIRES; Assistant District Attorney of Kings Served 24 Years | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/arrives-to-seek-our-aid-for-italys-war-orphans.html | Arrives to Seek Our Aid For Italy's War Orphans | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/poles-rebuke-us-and-british-radio-warsaw-charges-washington-misses.html | POLES REBUKE U.S. AND BRITISH RADIO; Warsaw Charges Washington Misses Truth--Regime Says BBC Incites to Murder | True | By Sydney Gruson | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/madrigal-singers-list-concert.html | Madrigal Singers List Concert | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/chicago-agency-changes-name.html | Chicago Agency Changes Name | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/smith-notre-dame-captain.html | Smith Notre Dame Captain | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/group-plans-help-to-europes-jews-labor-committee-hears-pleas-for.html | GROUP PLANS HELP TO EUROPE'S JEWS; Labor Committee Hears Pleas for Lowering of Barriers to Free Immigration | True | By Albert J. Gordon | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/bonds-and-shares-on-london-market-quick-rise-and-fall-of-gold.html | BONDS AND SHARES ON LONDON MARKET; Quick Rise and Fall of Gold Mining Issues Appear-- Gilt-Edges Steady | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/sister-marie-julia-exsuperior-at-st-elizabeths-convent-was-nun-55.html | SISTER MARIE JULIA; Ex-Superior at St. Elizabeth's Convent Was Nun 55 Years | True | Special to tee New york Tons. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/ny-city-ito-hearings-set-called-for-feb-27-and-28-to-act-on.html | N.Y. CITY ITO HEARINGS SET; Called for Feb. 27 and 28 to Act on Proposed Charter | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/3-gannett-papers-raise-price.html | 3 Gannett Papers Raise Price | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/76-dropped-in-german-school.html | 76 Dropped in German School | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/kleinsorge-accepted-as-nmu-arbitrator.html | KLEINSORGE ACCEPTED AS NMU ARBITRATOR | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/says-papen-bowed-to-hitler.html | Says Papen Bowed to Hitler | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/veendam-is-ready-for-atlantic-run-reconditioned-ship-returned-to.html | VEENDAM IS READY FOR ATLANTIC RUN; Reconditioned Ship Returned to Holland-America Line-- Will Make First Trip Feb. 21 | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/fordham-to-face-st-francis.html | Fordham to Face St. Francis | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/afl-asks-merger-to-fight-enemies-reply-to-cio-proposal-urging.html | AFL ASKS MERGER TO FIGHT ENEMIES; Reply to CIO Proposal Urging 'Unified Action' Calls for Joining to Stop Curbs | True | By Joseph A. Loftus | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/french-advance-in-hanoi.html | French Advance in Hanoi | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/republicans-and-reciprocity.html | REPUBLICANS AND RECIPROCITY | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/vogt-manufacturing-co.html | Vogt Manufacturing Co. | True | | | C1B 59078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/heat-wave-here-west-digs-snow-high-temprature-for-day-in-city-is-60.html | HEAT WAVE HERE; WEST DIGS SNOW; High Temprature for Day in City Is 60 Degree--Colder Weather Is Forecast | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/arnall-states-his-position.html | Arnall States His Position | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/gardners-to-ship-food-family-of-new-envoy-will-take-60day-supply-to.html | GARDNERS TO SHIP FOOD; Family of New Envoy Will Take 60-Day Supply to Britain | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/mary-canberg-bows-in-recital-on-violin.html | MARY CANBERG BOWS IN RECITAL ON VIOLIN | True | R.L. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/house-opposition-stirs-quick-action-patterson-rejects-request-of.html | HOUSE OPPOSITION STIRS QUICK ACTION; Patterson Rejects Request of Davis, Blanchard and Poole for Pro Football Leave | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/promoted-by-c-o.html | Promoted by C. & O. | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/delivery-lagging-in-spring-dresses-traced-to-shortage-of-supply-of.html | DELIVERY LAGGING IN SPRING DRESSES; Traced to Shortage of Supply of Better Quality Rayon Goods by Market Sources | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/superefficient-kitchen-tools-appear-but-theyre-not-all-easy-to-find.html | Super-Efficient Kitchen Tools Appear, But They're Not All Easy to Find in Stores; FOR TOP-BURNER 'BAKING | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/british-mps-urge-world-federation.html | British M.P.'s Urge World Federation | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/teachers-continue-plans-for-meeting.html | TEACHERS CONTINUE PLANS FOR MEETING | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/braves-boost-sistis-pay.html | Braves Boost Sisti's Pay | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/soviet-held-peril-by-styles-bridges-senator-says-russian-aims-for.html | SOVIET HELD PERIL BY STYLES BRIDGES; Senator Says Russian Aims for Germany Put Democracy in Mortal Danger | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/salisbury-conn-plans-to-light-up-after-disdaining-step-206-years.html | Salisbury, Conn., Plans to Light Up After Disdaining Step 206 Years; Women of Village Want an End to Darkened Streets So Young Girls Can Be Safe--Resort Plans Are Also Involved | True | By Murray Schumach | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/un-choir-to-give-concert.html | U.N. Choir to Give Concert | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/tisos-edict-of-war-on-us-put-in-trial.html | TISO'S EDICT OF WAR ON U.S. PUT IN TRIAL | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/plane-flies-vaccine-to-14000-at-lowry.html | PLANE FLIES VACCINE TO 14,000 AT LOWRY | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/miss-marion-jones-prospective-bride-vassar-sophomore-engaged-to.html | MISS MARION JONES PROSPECTIVE BRIDE; Vassar Sophomore Engaged to Wilmer H. Kingsford, Who Is a Student at Princeton | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/worked-until-95-dies-at-106.html | Worked Until 95, Dies at 106 | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/capital-increases-in-state-banks-rise-is-feature-of-new-york.html | CAPITAL INCREASES IN STATE BANKS; Rise Is Feature of New York Bulletin for Third Week-- 4 Applications Approved | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/celebrates-anniversary-dies.html | Celebrates Anniversary, Dies | True | Special to Tax new york Tons. | | C1B 59078 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/200-bagpipers-50-girl-dancers-perform-before-5000-persons-at.html | 200 Bagpipers, 50 Girl Dancers Perform Before 5,000 Persons at Scottish Fete Here | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/chiang-honors-oil-company.html | Chiang Honors Oil Company | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/argentine-pianist-presents-program-marisa-regules-plays-works-by.html | ARGENTINE PIANIST PRESENTS PROGRAM; Marisa Regules Plays Works by Mozart, Bach, Beethoven and Chopin in Recital | | By Noel, Straus | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/cleared-in-fatal-shooting.html | Cleared in Fatal Shooting | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/edwina-wallace-brideelect.html | Edwina Wallace Bride-Elect | True | Special to THE NEW YORK TIMES. | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/auto-dealers-meet-here-dodge-agents-hear-sales-aide-tell-of-plans.html | AUTO DEALERS MEET HERE; Dodge Agents Hear Sales Aide Tell of Plans for Year | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/miss-cleveland-wed-to-thomas-falvey-jr.html | MISS CLEVELAND WED TO THOMAS FALVEY JR. | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/orders-sleeping-cars.html | Orders Sleeping Cars | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/storm-cuts-auto-output-delays-parts-and-causes-high-rate-of-worker.html | STORM CUTS AUTO OUTPUT; Delays Parts and Causes High Rate of Worker Absenteeism | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/telemark-ski-jump-off.html | Telemark Ski Jump Off | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/rex-harrison-set-for-harrow-lead-british-actor-is-named-by-fox-for.html | REX HARRISON SET FOR 'HARROW' LEAD; British Actor Is Named by Fox for Part in Yerby's Story-- John Stahl Will Direct | | By Thomas F. Brady | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/1000-ready-to-go-to-china.html | 1,000 Ready to Go to China | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/cotton-registers-13-t0-35point-rise-march-position-leads-climb-as-5.html | COTTON REGISTERS 13 T0 35-POINT RISE; March Position Leads Climb as 5 to 10 Point Losses at Start Are Overcome | | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 59078 | |
| 1947-02-01 | 1947-02-01 | https://www.nytimes.com/1947/02/01/archives/inland-extends-pact.html | Inland Extends Pact | True | | | C1B 59078 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/fred-brown-planning-to-spend-1000000-on-business-building-at-4-west.html | Fred Brown Planning to Spend $1,000,000 On Business Building at 4 West 58th Street | | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/edythe-van-rees-becomes-fiancee-uuuuuuuuu-former-field-assistant.html | EDYTHE VAN REES BECOMES FIANCEE; ! uuuuuuuuu Former Field Assistant for the j Red Cross Will Be Wed to A. J. Conlon, Ex-Officer 1 | True | I Special o the new york Tares. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/ratification-urged-for-copyright-pact.html | RATIFICATION URGED FOR COPYRIGHT PACT | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/baseball-dinner-tonight-writers-to-honor-shaughnessy-and-musial-at.html | BASEBALL DINNER TONIGHT; Writers to Honor Shaughnessy and Musial at Annual Fete | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/rowing-officials-meet-princeton-and-seattle-weighed-as-olympic.html | ROWING OFFICIALS MEET; Princeton and Seattle Weighed as Olympic Tryout Sites | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/wheat-takes-drop-after-early-gain-profit-sales-reduce-advances-of-2.html | WHEAT TAKES DROP AFTER EARLY GAIN; Profit Sales Reduce Advances of 2 Cents a Bushel--Corn and Oats Also React | | | | C1B 59380 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/bartending-mama.html | BAR-TENDING MAMA | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/campaign-promise-to-cut-income-tax-repeated-by-reece-tax-cut.html | CAMPAIGN PROMISE TO CUT INCOME TAX REPEATED BY REECE; TAX CUT PROMISE BACKED BY REECE | | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/jewish-school-opens-rolls.html | Jewish School Opens Rolls | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/legion-head-pledges-fight-on-foreign-ism.html | LEGION HEAD PLEDGES FIGHT ON 'FOREIGN ISM' | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/writings-of-five-fair-federalists-the-articulate-sisters-passages.html | Writings of Five Fair Federalists; THE ARTICULATE SISTERS. Passages From the Journals and Letters of the Daughters of President Josiah Quincy of Harvard University. Edited by M. A. de Wolfe Howe. Illustrated. 249 pp. Cambridge, Mass.: Harvard University Press. $3.50. | True | By Ferris Greenslet | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/world-bank-seen-facing-new-blow-possibility-noted-that-savings-bank.html | WORLD BANK SEEN FACING NEW BLOW; Possibility Noted That Savings Bankers Will Seek Removal of Securities From 'List' | | By George A. Mooney | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/the-browns.html | THE BROWNS | True | GEORGE M. SCHLEGEL. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/ch-rip-of-blue-bar-outstanding-in-maryland-dog-show-opening-myers.html | Ch. Rip of Blue Bar Outstanding In Maryland Dog Show Opening; Myers Entry Takes English Setter Honors to Add to Long List of Awards--Topper of Blue Bar Upsets in Open Class | True | By John Rendel | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/2-roussel-works-heard-at-concert-muench-leads-philharmonic-in-the-g.html | 2 ROUSSEL WORKS HEARD AT CONCERT; Muench Leads Philharmonic in the G Minor Symphony and 'Bacchus, Ariadne' Suite | True | By Noel Straus | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/cio-ready-to-take-part-of-afl-plan-indications-point-to-a-united.html | CIO READY TO TAKE PART OF AFL PLAN; Indications Point to a United Front to Combat Labor Curbs but No 'Organic Unity' | True | By Lotus Stark | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/plainfield-couple-die-man-a-suicide-3-hours-after-heart-attack.html | PLAINFIELD COUPLE DIE; Man a Suicide 3 Hours After Heart Attack Kills Wife | | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/mass-flight-of-planes.html | MASS FLIGHT OF PLANES | True | By C.h. Calhoun | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/john-gorgoljs.html | JOHN GORGOLJS | True | | | | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/events-of-interest-in-shipping-world-uss-facilities-will-be-kept.html | EVENTS OF INTEREST IN SHIPPING WORLD; USS Facilities Will Be Kept Open in 19 Overseas and 10 Domestic Ports | | | | | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/mrs-george-wiley.html | MRS. GEORGE WILEY | | Special to the new york Tons. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/ibn-saud-gratified-by-oil-development.html | IBN SAUD GRATIFIED BY OIL DEVELOPMENT | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/paralyzed-veteran-likes-quonset-hut.html | PARALYZED VETERAN LIKES QUONSET HUT | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/thanks-to-taylor-holmes.html | Thanks to Taylor Holmes | True | GUSTAV BLUM. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/truman-will-ask-curbs-on-diaries-he-will-give-views-to-congress.html | TRUMAN WILL ASK CURBS ON DIARIES; He Will Give Views to Congress --Asserts He Will Continue Flying Because He Likes It | True | | | C1B 59380 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/jews-held-victims-in-war-of-nerves.html | JEWS HELD VICTIMS IN 'WAR OF NERVES | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/britain-lists-polish-aid-resettlement-bill-provides-for-spending-of.html | BRITAIN LISTS POLISH AID; Resettlement Bill Provides for Spending of L4,550,000 | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/issues-accident-study.html | Issues Accident Study | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/uuuuuuuuuuu-barbara-pragers-troth-.html | uuuuuuuuuuu Barbara Prager's Troth ' | True | Special to thb new yoek timm. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/urges-tax-changes-to-foster-housing.html | URGES TAX CHANGES TO FOSTER HOUSING | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/ravensbruck-doctor-dies-winkelmann-on-trial-succumbs-to-heart.html | RAVENSBRUCK DOCTOR DIES; Winkelmann, on Trial, Succumbs to Heart Attack | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/treasure-chest.html | Treasure Chest | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/star-out-of-his-orbit.html | STAR OUT OF HIS ORBIT | True | By Barbara Berch | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/hold-to-loan-pact-us-tells-britain-second-letter-from-washington.html | HOLD TO LOAN PACT, U.S. TELLS BRITAIN; Second Letter From Washington Comments on Argentine Deal, Asks Violations Cease | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/two-utica-rinks-advance-qualify-for-mitchell-and-allen-medal.html | TWO UTICA RINKS ADVANCE; Qualify for Mitchell and Allen Medal Curling Finals | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/army-triumphs-in-ring.html | Army Triumphs in Ring | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/miss-evans-is-wed-to-former-officer-depauw-u-alumna-married-in.html | MISS EVANS IS WED , TO FORMER OFFICER; DePauw U. Alumna Married in Indianapolis Church to J. C. Emison Jr. of Scarborough | True | Specia- to : Nrw sdhc times. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/ymca-drive-near-goal.html | Y.M.C.A. Drive Near Goal | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/oh-what-fun-it-isoh-yeah-oh-what-fun-it-isoh-yeah.html | Oh, What Fun It Is'--Oh, Yeah?; Oh, What Fun It Is'--Oh, Yeah? | True | By John Gould | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/sales-rise-hit-19-for-ny-brooklyn-store-in-20000000-class-leads.html | SALES RISE HIT 19% FOR N.Y., BROOKLYN; Store in $20,000,000 Class Leads With Gain of 41.2% for Month of January | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/the-nation.html | THE NATION | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/sss-lucileharris-medoparkbride-st_-_-wears.html | SSS LUCILEHARRIS 'MEDOPARKBRIDE ST* _____ ..._.; Wears Cream-Colored Satin at -Her Marriage to Amory S. " Carhart Jr., Navy Veteran | True | ; Special to raz >Jnw yoke Tuns. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/crummeuhaskell.html | CrummeuHaskell | True | Special to thz new yobk timzs. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/miss-e-h-cleavenger-wed-to-john-denihan.html | MISS E. H. CLEAVENGER WED TO JOHN DENIHAN | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/business-index-eases-in-week.html | BUSINESS INDEX EASES IN WEEK | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/groundhog-shadows.html | GROUNDHOG SHADOWS | True | | | C1B 59380 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/senate-clears-erickson-wheelers-rival-not-linked-with-vile-book.html | SENATE CLEARS ERICKSON; Wheeler's Rival Not Linked With 'Vile' Book, Study Shows | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/alp-pickets-republicans-demonstration-seeks-freezing-of-rents-at.html | ALP PICKETS REPUBLICANS; Demonstration Seeks Freezing of Rents at Present Levels | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/new-elements-named-87-85-and-43-become-francium-astatine-and.html | New Elements Named; 87, 85 and 43 Become Francium, Astatine and Technetium | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/no-rise-in-rents-truman-says-again-but-he-indicates-he-will-not.html | NO RISE IN RENTS, TRUMAN SAYS AGAIN; But He Indicates He Will Not Penalize Fleming, Who Told Group He Favors Increase | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/new-black-peas-mineral-discovered.html | New Black Mineral Discovered | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/washington-the-life-of-a-patriot-by-andre-maurois-translated-from.html | WASHINGTON, THE LIFE OF A PATRIOT. By Andre Maurois. Translated from the French by Eileen Lane Kinney. Illustrated by Henry C. Pitz. 71 pp. New York: Didier. $2. | True | RALPH ADAMS BROWN. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/2-more-in-break-captured-in-raid-police-trap-fugitives-in-east-side.html | 2 MORE IN BREAK CAPTURED IN RAID; Police Trap Fugitives in East Side Flat Before They Can Reach Their 4 Revolvers | True | By Alexander Feinberg | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/allies-level-off-rations-for-all-displaced-persons.html | Allies Level Off Rations For All Displaced Persons | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/sweet-peas-improved-for-use-where-winter-is-severe-spring-brief.html | SWEET PEAS IMPROVED; For Use Where Winter Is Severe, Spring Brief | True | By Mary C. Seckman | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/radio-row-one-thing-and-another-discussions-will-explore-literary.html | RADIO ROW: ONE THING AND ANOTHER; Discussions Will Explore Literary Classics- o Other Items | True | By Sidney Lohman | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/illinois-will-celebrate-a-milestone-in-teaching.html | Illinois Will Celebrate A Milestone in Teaching | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/david-f-st-clair-political-writer-was-author-of-navy-department.html | DAVID F. ST. CLAIR; Political Writer Was Author of Navy Department History | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/normandy-battle-area-tours-great-circuit-takes-in-beaches-and-towns.html | NORMANDY BATTLE AREA TOURS; Great Circuit Takes in Beaches and Towns In Path of War | True | By Henry Giniger | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/rights-bill-draft-argued-un-commission-delays-decision-on-role-of.html | RIGHTS BILL DRAFT ARGUED; U.N. Commission Delays Decision on Role of Secretariat | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/concert-to-help-day-nursery.html | Concert to Help Day Nursery | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/w-v-raymond-to-wed-miss-constance-lane.html | W. V. RAYMOND TO WED MISS CONSTANCE LANE | True | Special to the new yonx nuts. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/hollywood-communiques-cameras-turn-on-romanticized-life-of.html | HOLLYWOOD COMMUNIQUES; Cameras Turn on Romanticized Life of Tchaikovsky--'Ivanhoe' And the Palestine Issue--Garfield Incorporated--Addenda | True | By Thomas F. Brady | | C1B 59380 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/atolls-of-the-sun-the-gi-in-the-atolls-of-the-sun.html | Atolls of the Sun; The GI in the Atolls of the Sun | True | By David Dempsey | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/author-artists.html | AUTHOR ARTISTS | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/best-promotions-in-week-back-bustle-crepe-skirt-called-leader-by.html | BEST PROMOTIONS IN WEEK; Back Bustle Crepe Skirt Called Leader by Meyer Both | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/uuuuuuuuuuu-uuuuuuuuuuu-kalman-bothbekg.html | uuuuuuuuuuuuuuuuuuuuuuuuuuuu KALMAN BOTHBEKG | True | Special to the new york Tmta. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/father-knickerbockers-other-island-new-yorks-other-island.html | Father Knickerbocker's Other Island; New York's Other Island | True | By Walter B. Hayward | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/compromise.html | COMPROMISE | True | RICHARD BANKS THOMAS. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/battleship-is-retired-the-south-dakota-joins-atlantic-reserve-fleet.html | BATTLESHIP IS RETIRED; The South Dakota Joins Atlantic Reserve Fleet | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/blue-hill-to-give-gondoliers.html | Blue Hill to Give 'Gondoliers' | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/campus-gets-4-sets-of-twins.html | Campus Gets 4 Sets of Twins | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/brothers-appear-in-joint-recital-jan-and-mischel-cherniavsky.html | BROTHERS APPEAR IN JOINT RECITAL; Jan and Mischel Cherniavsky, Pianist, 'Cellist, Are Heard in Carnegie Hall Program | True | N.S. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/camillas-crisis-secret-the-song-by-elizabeth-kiellberg-266-pp-new.html | Camilla's Crisis; SECRET THE SONG. By Elizabeth Kiellberg. 266 pp. New York: Ziff- Davis Publishing Co. $2.75. | True | ANDREA PARKE. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/jerusalem-tense-as-rabbi-appeals-for-gruners-life-jerusalem-tense.html | JERUSALEM TENSE AS RABBI APPEALS FOR GRUNER'S LIFE; JERUSALEM TENSE ON GRUNER'S FATE | True | By Gene Currivan | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/bushnell-tourney-head-named-chairman-of-invitation-basketball.html | BUSHNELL TOURNEY HEAD; Named Chairman of Invitation Basketball Committee | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/drmjseifertdies-illinois-professor.html | DR.M.J.SEIFERT DIES; ILLINOIS PROFESSOR | True | Special to thi new york times. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/managers-elect-jc-cushman.html | Managers Elect J.C. Cushman | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/tales-of-momolu-by-lorens-graham-illustrated-by-letterio-calapai.html | TALES OF MOMOLU. By Lorens Graham. Illustrated by Letterio Calapai. 169 pp. New York: Reynal & Hitchcock. $2.50. | True | ELIZABETH HODGES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/the-fourteen-men-who-run-russia-they-are-members-of-the-politburo.html | The Fourteen Men Who Run Russia; They are members of the Politburo, which is often called the most powerful body in the world. | True | By H.e. Salisbury | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/no-us-evacuation-of-palestine-set-step-is-held-unnecessary-truman.html | NO U.S. EVACUATION OF PALESTINE SET; Step Is Held Unnecessary-- Truman, Silent on Churchill Bid, Cites Right to Views | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/ruling-is-sought-on-state-papers-old-controversy-is-revived-apropos.html | RULING IS SOUGHT ON STATE PAPERS; Old Controversy Is Revived Apropos of Morgenthau Diary | True | By Felix Belair Jr. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/change-proposed-in-antibias-law-citizens-union-would-permit.html | CHANGE PROPOSED IN ANTI-BIAS LAW; Citizens Union Would Permit Interested Organizations to File Complaints | True | | | C1B 59380 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/nurses-get-pay-increase-visiting-service-also-starts-retirement.html | NURSES GET PAY INCREASE; Visiting Service Also Starts Retirement Pension System | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/hodagooganwed-to-charles-gary-uuuu-i-v-i-granddaughter-of-late.html | HODAGOOGANWED TO CHARLES GARY uuuu i; V-- I Granddaughter of Late Dr.H.F.' Osborn Becomes Bride Here ^ of Former Navy Officer 3 --'--'-- | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/censorship-battle-is-on-again-censorship-battle-is-on-again.html | CENSORSHIP BATTLE IS ON AGAIN; CENSORSHIP BATTLE IS ON AGAIN | True | By Murray Schumach | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/controlled-pictures-paper-negative-process-is-explained-by-kodak.html | CONTROLLED PICTURES; Paper Negative Process Is Explained by Kodak | True | By Jacob Deschin | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/soviet-to-insist-on-german-unity-article-in-new-times-barring.html | SOVIET TO INSIST ON GERMAN UNITY; Article in New Times Barring Federation Viewed as Key to Policy of Kremlin | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/noma-appoints-4-vice-presidents.html | Noma Appoints 4 Vice Presidents | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/postwar-sanctuary-children-of-vienna-by-robert-neumann-223-pp-new.html | Post-War Sanctuary; CHILDREN OF VIENNA. By Robert Neumann. 223 pp. New York: E.P. Dutton & Co. $2.75. | True | By Stefan Heym | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/brooklyn-poly-on-top-6049.html | Brooklyn Poly on Top, 60-49 | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/howard-shreve-roberts.html | HOWARD SHREVE ROBERTS | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/fred-b-braduey.html | FRED B. BRADUEY | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/whistler-painting-sold-nocturne-once-was-basis-of-libel-suit.html | WHISTLER PAINTING SOLD; ' Nocturne' Once Was Basis of Libel Suit Against Ruskin | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/cup-soccer-matches-today.html | Cup Soccer Matches Today | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/accord-is-held-near-on-philippine-bases.html | ACCORD IS HELD NEAR ON PHILIPPINE BASES | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/yeshiva-five-loses-7848.html | Yeshiva Five Loses, 78-48 | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/new-york-93786963.html | NEW YORK | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/marcia-freeman-brideelect.html | Marcia Freeman Bride-Elect | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/ed-edwards.html | ED EDWARDS | True | SDecial to the new york times. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/citys-record-budget-has-political-aspect-democratic-forces-here.html | CITY'S RECORD BUDGET HAS POLITICAL ASPECT; Democratic Forces Here Will Call on Republicans at Albany for Help | True | By Paul Crowell | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/editing-a-discovery.html | Editing a "Discovery" | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/manhattan-bows-6458-vermont-five-wins-by-scoring-40-points-in.html | MANHATTAN BOWS, 64-58; Vermont Five Wins by Scoring 40 Points in Second Half | True | | | C1B 59380 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/nazi-artists-left-to-german-courts-clay-orders-end-of-reviews-of.html | NAZI ARTISTS LEFT TO GERMAN COURTS; Clay Orders End of Reviews of Hearings Conducted by Local Tribunals | True | By Delbert Clark | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/harris-named-cordele-pilot.html | Harris Named Cordele Pilot | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/clem-pope.html | CLEM POPE | True | Special to thz new yohk timm | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/free-world-trade-urged-by-shippers-pacific-american-steamship-body.html | FREE WORLD TRADE URGED BY SHIPPERS; Pacific American Steamship Body Says High Tariffs Will Close Markets to U.S. Again | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/japanese-unions-appeal-to-allies-ask-macarthur-and-council-to-help.html | JAPANESE UNIONS APPEAL TO ALLIES; Ask MacArthur and Council to Help Them Get 300% Rise and New Cabinet Program | True | By Lindesay Parrott | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/sea-creatures-trouble-sonar-operatorsnew-enzyme.html | Sea Creatures Trouble Sonar Operators--New Enzyme | True | W.K. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/latinamerican-log-prices-road-trip-into-mexico-is-an-inexpensive.html | LATIN-AMERICAN LOG PRICES; Road Trip Into Mexico Is an Inexpensive, Pleasant One | True | By Arthur Goodfriend | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/queen-of-trinkets-pauline-bonaparte-a-woman-of-affairs-by-harrison.html | Queen of Trinkets; PAULINE BONAPARTE. A Woman of Affairs. By Harrison Brent. 279 pp. New York: Rinehart & Co. $3.50. | | THOMAS CALDECOT CHUBB. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/truman-signs-sugar-resolution.html | Truman Signs Sugar Resolution | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/to-aid-harlem-center-jose-ferrer-is-honorary-head-of-casa-de-puerto.html | TO AID HARLEM CENTER; Jose Ferrer Is Honorary Head of Casa de Puerto Rico Group | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/3d-army-to-lose-role-us-constabulary-to-be-chief-occupation-force.html | 3D ARMY TO LOSE ROLE; U.S. Constabulary to Be Chief Occupation Force in Germany | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/essex-troop-triumphs-reaches-final-in-nyac-polo-by-defeating-ramapo.html | ESSEX TROOP TRIUMPHS; Reaches Final in N.Y.A.C. Polo by Defeating Ramapo, 14-9 | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/local-agreement-in-new-york.html | Local Agreement in New York | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/mrs-samuel-goodman.html | MRS. SAMUEL GOODMAN. | True | Sneelal lo the nkv york times.' | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/many-and-diverse-oneman-shows-include-work-by-a-score-of.html | MANY AND DIVERSE; One-Man Shows Include Work by a Score Of Contemporary American Artists | True | By Howard Devree | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/fulks-31-points-down-knicks-7163-star-sets-new-armory-record-as.html | FULKS' 31 POINTS DOWN KNICKS, 71-63; Star Sets New Armory Record as Philadelphia Five Ousts New York From 2d Place | True | By Michael Strauss | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/opera-aids-vassar-club-packed-house-at-meistersinger-in.html | OPERA AIDS VASSAR CLUB; Packed House at 'Meistersinger' in Scholarship Benefit | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/free-14room-house-still-lures-no-takers.html | Free 14-Room House Still Lures No Takers | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/parkinson-assails-federal-reserve-insurance-head-tells-realty-men.html | PARKINSON ASSAILS FEDERAL RESERVE; Insurance Head Tells Realty Men U.S. Must Cut Supply of Money Drastically | True | | | C1B 59380 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/residents-agree-to-buy-jersey-village-built-for-employes-of-john-a.html | Residents Agree to Buy Jersey Village Built for Employes of John A. Roebling | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/pacific-states-port-officials-criticized-over-handling-of-chinese-.html | PACIFIC STATES; Port Officials Criticized Over Handling of Chinese \| | True | By Lawrence E. Davbes | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/british-down-us-in-racquets-match-british-down-us-in-racquets-match.html | BRITISH DOWN U.S. IN RACQUETS MATCH; BRITISH DOWN U.S. IN RACQUETS MATCH | True | By Allison Danzig | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/new-england-townmeeting-time-again-arouses-interest-of-area.html | NEW ENGLAND; Town-Meeting Time Again Arouses Interest of Area | True | By William M. Blair | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/mama-wanted-so-much-to-make-an-impression.html | " MAMA WANTED SO MUCH TO MAKE AN IMPRESSION" | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/waffleiron-theory-of-proteins.html | Waffle-Iron Theory of Proteins | True | W.K. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/oswiecim-lad-of-7-coming-to-america-sole-survivor-of-20000-berlin.html | OSWIECIM LAD OF 7 COMING TO AMERICA; Sole Survivor of 20,000 Berlin Children Herded to Camps in June, 1943, Rejoins Mother | True | By Delbert Clark | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/welltodo-czechs-seek-to-emigrate-number-asking-about-chances-rises.html | WELL-TO-DO CZECHS SEEK TO EMIGRATE; Number Asking About Chances Rises but None Who Make Inquiries Charge Oppression | True | By Albion Ross | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/van-nostrandolmstead-.html | Van NostranduOlmstead ' | True | Special to Tax new/york times. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/mrs-agnes-von-svnocro-i.html | MRS. AGNES VON SVnocro*,, I | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/note-on-an-actress-being-a-brief-account-of-nanette-fabray.html | NOTE ON AN ACTRESS; Being a Brief Account Of Nanette Fabray | True | By Lucy Greenbaum | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/british-kings-ship-skirts-mines-path-danger-spot-two-miles-from.html | BRITISH KINGS SHIP SKIRTS MINE'S PATH; Danger Spot Two Miles From Vessel Carrying the Royal Family to South Africa | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/republican-club-ball-on-feb-24.html | Republican Club Ball on Feb. 24 | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/attacks-on-women-disavowed.html | Attacks on Women Disavowed | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/us-facing-rebuff-ok-atom-priority-china-alone-of-big-five-backs.html | U.S. FACING REBUFF OK ATOM PRIORITY; China Alone of Big Five Backs Move to Defer All but Broad Lines of General Arms Cut | True | By Thomas J. Hamilton | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/people-of-the-abyss-the-neon-wilderness-by-nelson-algren-286-pp-new.html | People of The Abyss; THE NEON WILDERNESS. By Nelson Algren. 286 pp. New York: Doubleday & Co. $2.50. | True | By John Woodburn | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/regarding-archie-mr-gardner-plays-hob-with-the-language.html | REGARDING ARCHIE; Mr. Gardner Plays Hob With the Language | True | By Murray Schumach | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/cited-for-catching-thief.html | Cited for Catching Thief | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/nazi-capitalists-face-us-charges-american-representatives-will-try.html | NAZI CAPITALISTS FACE U.S. CHARGES; American Representatives Will Try to Convict Some Once Powerful Industrialists | True | By Dana Adams Schmidt | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/military-pattern-for-an-atomic-war-there-will-be-no-time-the.html | Military Pattern for an Atomic War; THERE WILL BE NO TIME: THE REVOLUTION IN STRATEGY. By William Liscum Borden. 225 pp. New York: The Macmillan Company. $2.50. | True | By H.a. de Weerd | | C1B 59380 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/link-pact-to-labor-bills-sen-capehart-still-wants-them-mccarthy.html | LINK PACT TO LABOR BILLS; Sen. Capehart Still Wants Them, McCarthy Sees Tempering | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/optimism-is-felt-on-steel-output-optimism-is-felt-on-steel-output.html | OPTIMISM IS FELT ON STEEL OUTPUT; OPTIMISM IS FELT ON STEEL OUTPUT | True | By Thomas E. Mullaney | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/in-the-days-of-the-revolution-farewell-to-salonica-by-leon-sciaky.html | In the Days of the Revolution; FAREWELL TO SALONICA. By Leon Sciaky. 241 pp. New York: Current Book. $2.75. | True | RICHARD B. GEHMAN. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/eastern-district-victor-in-fencing-takes-nyu-school-tourney-trophy.html | EASTERN DISTRICT VICTOR IN FENCING; Takes N.Y.U. School Tourney Trophy, Topping Barringer on Last Bout Verdict | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/jameson-promotes-three.html | Jameson Promotes Three | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/fllissflhplummer-garden-city-bride-she-s-wed-in-cathedral-of-the.html | flIISSflI.H.PLUMMER GARDEN CITY BRIDE; She /s Wed in Cathedral of the Incarnation to Malcolm D. Sunders, Former Major | True | Special to Tss Nswyork tries. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/mary-harris-betrothed-westover-alumna-will-be-wed-to-william-van.html | MARY HARRIS BETROTHED; Westover Alumna Will Be Wed * to William Van Alan Clark Jr. | True | Special to thi newSlJEX Taas. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/aid-in-angina-cases-cytochrome-c-found-to-confer-some-relief-to.html | Aid in Angina Cases; Cytochrome C Found to Confer Some Relief to Sufferers | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/fur-price-rise-seen-skin-and-garment-increases-held-due-later-in.html | FUR PRICE RISE SEEN; Skin and Garment Increases Held Due Later in Year | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/sat-seetle-p-bajpac.html | Sat SEETLE P. BAJPAC | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/watchful-waiting-adopted-on-tariff-watchful-waiting-adopted-on.html | WATCHFUL WAITING ADOPTED ON TARIFF; WATCHFUL WAITING ADOPTED ON TARIFF | True | By Charles B. Crisman | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/cites-realty-gains-near-un-site-here.html | CITES REALTY GAINS NEAR U.N. SITE HERE | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/hope-of-an-accord-in-india-at-low-ebb-moslem-leagues-rejection-of.html | HOPE OF AN ACCORD IN INDIA AT LOW EBB; Moslem League's Rejection of Assembly May Lead to Its Ejection From Council | True | By George E. Jones | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/the-south-and-tariff-no-reversal-of-traditional-doctrine-is-seen.html | The South and Tariff; No Reversal of Tradtional Doctrine Is Seen | True | (sgd.) JOE N. POOLE, | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/jane-a-kiley-bride-in-the-lady-chapel-i-wed-to-lavrence-e-brown-at.html | JANE A. KILEY BRIDE IN THE LADY CHAPEL i; Wed to Lawrence E. Brown at St. Patrick's Cathedralu Reception at Sherry's | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/beer-and-wine-rations-end.html | Beer and Wine Rations End | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/old-clock-brings-1100-84627-realized-at-an-auction-sale-for-estate.html | OLD CLOCK BRINGS $1,100; $84,627 Realized at an Auction Sale for Estate | True | | | C1B 59380 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MADELEINE LOEB. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/elizabeth-l-weed-wed-to-lieutenant-larchmont-girl-is-married-to.html | ELIZABETH L. WEED WED TO LIEUTENANT; Larchmont Girl Is Married to Theodore C. Adair, USAu They Will Live in Japan | True | Special to thb new york Tans. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/normanulewis.html | NormanuLewis | True | Special to the new york times. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/phillips-released-by-braves.html | Phillips Released by Braves | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/citizens-union-fights-election-law-change.html | CITIZENS UNION FIGHTS ELECTION LAW CHANGE | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/room-to-play-and-move-about.html | Room to Play and Move About | True | By Catherine MacKenzie | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/the-stimson-doctrine.html | THE "STIMSON DOCTRINE" | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/london-hails-a-lady-of-great-expectations-jean-simmons-acclaimed.html | LONDON HAILS A LADY OF 'GREAT EXPECTATIONS'; Jean Simmons Acclaimed for Performance In Dickens Film-- 'Round the Studios | True | By C.a. Lejeune. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/son-born-to-mrs-louis-mills.html | Son Born to Mrs. Louis Mills | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/unrest-in-japan.html | UNREST IN JAPAN | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/harold-i-van-detjsbn-.html | HAROLD I*, VAN DETJSBN ' | True | Special to tht new toes: Tares. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/smith-squash-racquets-victor.html | Smith Squash Racquets Victor | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/professor-from-sweden-to-lecture-here-on-jobs.html | Professor From Sweden To Lecture Here on Jobs | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/to-aid-civilian-amputees-clinic-to-be-opened-tomorrow-in-new-jersey.html | TO AID CIVILIAN AMPUTEES; Clinic to Be Opened Tomorrow in New Jersey Hospital | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/abroad.html | ABROAD | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/states-budget-relief-to-city-shows-a-rise-of-42-million-state-aid.html | State's Budget Relief to City Shows a Rise of 42 Million; STATE AID TO CITY UP BY 42 MILLIONS | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/boulder-brook-trio-wins.html | Boulder Brook Trio Wins | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/curtis-cup-golf-called-off.html | Curtis Cup Golf Called Off | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/the-governors-budget.html | THE GOVERNOR'S BUDGET | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/about-.html | About -- | True | L.H.R. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/interracial-service-today.html | Interracial Service Today | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/2000-book-award-won-by-leo-gurko.html | $2,000 BOOK AWARD WON BY LEO GURKO | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/the-world.html | THE WORLD | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/edith-monks-engaged-former-red-cross-aide-will-be-bride-louis-b.html | EDITH MONKS ENGAGED; Former Red Cross Aide Will Be Bride -" Louis B. Stark | | | | C1B 59380 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/united-fruit-liner-undergoing-reconversion.html | UNITED FRUIT LINER UNDERGOING RECONVERSION | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/28000-fitted-to-serve-public.html | 28,000 Fitted to Serve Public | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/yale-sextet-routs-west-point-by-91.html | YALE SEXTET ROUTS WEST POINT BY 9-1 | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/miami-golf-taken-by-mrs-zaharias-national-champion-sets-back-miss.html | MIAMI GOLF TAKEN BY MRS. ZAHARIAS; National Champion Sets Back Miss Gunther, 12 and 10, in Doherty Tourney Final | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/books-included-in-art-offerings-items-from-collection-of-fred-w.html | BOOKS INCLUDED IN ART OFFERINGS; Items From Collection of Fred W. Allsopp to Be Sold-- Paintings Go on Block | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/tyler-crew-wins-in-bobsled-event-snobirds-beat-linneys-team-by-half.html | TYLER CREW WINS IN BOBSLED EVENT; Sno-Birds Beat Linney's Team by Half Second in 4-Man Race at Lake Placid | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/miss-mifflin-affianced-haverford-pa-girl-to-become-bride-of-russell.html | MISS MIFFLIN AFFIANCED; Haverford, Pa., Girl to Become Bride of Russell Thayer 3d | True | Special to the new york times. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/its-headquarters-at-mitchel-field-is-planning-protection-for-u.s.html | Its Headquarters at Mitchel Field Is Planning Protection for U. S | True | By Hanson W. Baldwin | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/home-builders-planning-award.html | Home Builders Planning Award | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/mary-b-reed-fiancee-daughter-of-general-will-be-wed-to-theodore.html | MARY B. REED FIANCEE; Daughter of General Will Be Wed to Theodore Shaffner | True | Special to the new yokk times. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/come-closer-palufor-the-warmth.html | COME CLOSER, PALuFOR THE WARMTH" | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/queries-answered-gardeners-can-find-out-what-they-want-to-know-from.html | QUERIES ANSWERED; Gardeners Can Find Out What They Want To Know From Public and Private Sources | True | By Patricia Spollen | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/groves-on-liaison-group-succeeds-oliver-on-armynavy-unit-of-atomic.html | GROVES ON LIAISON GROUP; Succeeds Oliver on Army-Navy Unit of Atomic Commission | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/izvestia-sees-rights-violated.html | Izvestia Sees Rights Violated | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/obituary.html | OBITUARY | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/cold-wave-broken-in-most-of-europe.html | COLD WAVE BROKEN IN MOST OF EUROPE | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/robbu&achs.html | Robbu&achs | True | 1 Special to the new york times. j | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/stock-market-shows-improvement-as-labor-and-management.html | Stock Market Shows Improvement as Labor and Management Negotiate--Both Sides Optimistic | True | By John G. Forrest | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/greeks-in-protest-against-yugoslav-liaison-officer-said-to-have.html | GREEKS IN PROTEST AGAINST YUGOSLAV; Liaison Officer Said to Have Distributed Anti-Greek Pamphlet to Press | True | By A.c. Sedgwick | | C1B 59380 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/a-diplomats-view-of-spain-wartime-ambassador-to-the-caudillo.html | A DIPLOMAT'S VIEW OF SPAIN; Wartime Ambassador to the Caudillo | True | By C.l. Sulzberger | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/mcchesneyugolightly.html | McChesneyuGolightly | True | Special to the new york times. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/cities-aim-drive-at-waa-policies-cities-aim-drive-at-waa-policies.html | CITIES AIM DRIVE AT WAA POLICIES; CITIES AIM DRIVE AT WAA POLICIES | True | By Hartley W. Barclay | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/bridge-expert-bidding-making-response-to-a-strengthshowing-opening.html | BRIDGE: EXPERT BIDDING; Making Response to a Strength-Showing Opening Two-Bid by Partner | True | By Albert H. Morehead | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/guests-of-mr-thrumm-three-for-bedroom-c-by-goddard-lieberson-221-pp.html | Guests of Mr. Thrumm; THREE FOR BEDROOM C. By Goddard Lieberson. 221 pp. New York: Doubleday & Co. $2. | True | By Nancy Ladd | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/msgb-filjppq-cortesi-exnuncio-to-poland-70-carried-papal-peace.html | MSGB. FILJPPQ CORTESI; Ex-Nuncio to Poland, 70, Carried] Papal Peace Proposals | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/russian-deprecates-usbritish-staff-tie.html | RUSSIAN DEPRECATES U.S.-BRITISH STAFF TIE | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/black-market-deaths-asked.html | Black Market Deaths Asked | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/odwyer-broadens-field-accepts-bid-to-address-kansas-democrats-on.html | O'DWYER BROADENS FIELD; Accepts Bid to Address Kansas Democrats on Feb. 22 | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/one-person-killed-in-simla.html | One Person Killed in Simla | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/cashureid.html | CashuReid | True | Special to thx Nswyork Tom. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/vatican-to-deny-charge-reply-to-yugoslavia-on-aiding-war-criminals.html | VATICAN TO DENY CHARGE; Reply to Yugoslavia on Aiding War Criminals Is Forecast | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/orange-clubs-hold-barn-dance.html | Orange Clubs Hold Barn Dance | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/lebanese-denounce-partition.html | Lebanese Denounce Partition | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/the-golden-bible-the-old-testament-according-to-the-king-james.html | THE GOLDEN BIBLE: The Old Testament, According to the King James Version. Selected and Arranged by Eisa Jane Werner. Illustrated by Feodor Rojankovsky. 124 pp. New York: Simon & Schuster. $2.50. | True | VIRGINIA H. MATHEWS. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/greenland-treaty-is-reviewed.html | Greenland Treaty Is Reviewed | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/attack-story-modified-police-say-mrs-hill-went-willingly-with.html | ATTACK' STORY MODIFIED; Police Say Mrs. Hill Went Willingly With Youths After Row | True | | | C1B 59380 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/john-soper-fiance-of-maxine-s-porter.html | JOHN SOPER FIANCE OF MAXINE S. PORTER | True | Special to the new york times. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/prudential-plans-150suite-housing-names-an-architect-on-east-orange.html | PRUDENTIAL PLANS 150-SUITE HOUSING; Names an Architect on East Orange Work as Part of Post- War Building Program | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/anne-lincoln-wed-tofraneinhowes-granddaughter-of-author-fs-brida-of.html | ANNE LINCOLN WED TOFRANEINHOWES; Granddaughter of Author fs Brida of Former Navy Man in Bryn Mawr Church | True | Special to ""ibs new york fnas. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/cadet-davis-plans-to-go-into-army-on-graduation.html | Cadet Davis Plans to Go Into Army on Graduation | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/republican-teamwork-lacking-in-congress-senate-and-house-members.html | REPUBLICAN TEAMWORK LACKING IN CONGRESS; Senate and House Members Are Often At Cross-Purposes in Dealing With the Same Problems | True | By Arthur Krock | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/princeton-victor-5137-turns-back-kings-point-quintet-after-taking.html | PRINCETON VICTOR, 51-37; Turns Back Kings Point Quintet After Taking an Early Lead | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/the-great-white-buffalo-by-harold-mccracken-illustrated-by.html | THE GREAT WHITE BUFFALO. By Harold McCracken. Illustrated by Remington Schuyler. 268 pp. Philadelphia: J.B. Lippincott Co. $2.50. | True | FRANCES SMITH. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/bilbo-leaves-infirmary.html | Bilbo Leaves Infirmary | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/greek-fund-opens-12000000-drive-booth-is-dedicated-in-times.html | GREEK FUND OPENS $12,000,000 DRIVE; Booth Is Dedicated in Times Square-- Farley Pleads for Children of Nation | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/rams-turn-back-st-francis-5547-fordham-scores-eight-points-in-extra.html | RAMS TURN BACK ST. FRANCIS, 55-47; Fordham Scores Eight Points in Extra Session to Down the Terriers' Quintet | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/move-as-if-driven-move-as-if-driven.html | 'Move As If Driven'; 'Move As If Driven' | True | By Margaret Petherbridge Fahrar Puzzle Editor of the New York Times Magazine. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/housing-in-yonkers-to-have-762-units.html | HOUSING IN YONKERS TO HAVE 762 UNITS | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/basic-pulse-beat-of-universe-seen-in-particle-born-within-the-atom.html | Basic Pulse Beat of Universe Seen In Particle Born Within the Atom; THEORY MAY YIELD SECRET OF UNIVERSE | True | By William L. Laurence | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/cliche-expert-in-od.html | Cliche Expert in O.D. | True | GERALD GREENBERG. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/players-asked-to-speak-up-for-audiences-sakeother-views-offered.html | Players Asked to Speak Up for Audience's Sake--Other Views Offered | True | HERBERT FISCHER. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/pension-program-for-players-voted-by-major-leagues-pension-program.html | PENSION PROGRAM FOR PLAYERS VOTED BY MAJOR LEAGUES; PENSION PROGRAM VOTED BY MAJORS | True | By John Drebinger | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/e-scrmeour-80-drycrusaderdies-britains-leadingprohibitionist.html | E. SCRMEOUR, 80, DRYCRUSADER.DIES; Britain's LeadingProhibitionist Defeated Churchill in 1922 for Dundee Commons Seat | True | Snecial to thi new york times | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/redskins-sign-gold-back.html | Redskins Sign Gold, Back | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/museum-criticized.html | MUSEUM CRITICIZED | True | J.G. CURTIS. | | C1B 59380 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/new-racket-seen-in-adoption-cases-some-acquire-babies-paying-up-to.html | NEW RACKET SEEN IN ADOPTION CASES; Some Acquire Babies Paying Up to $1,500 for a Boy, Committee Reports | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/stices-3yearold-beats-on-trust-980-closes-fast-to-take.html | STICES 3-YEAR-OLD BEATS STEPFATHER; On Trust, $9.80, Closes Fast to Take Santa Anita Mile Fixture in 1:37 2/5 | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/they-are-played-contention-is-americans-are-not-neglected.html | THEY ARE PLAYED; Contention Is Americans Are Not Neglected | True | By Olin Downes | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/french-reinforce-indochina-troops-ile-de-france-reaches-saigon-with.html | FRENCH REINFORCE INDO-CHINA TROOPS; Ile de France Reaches Saigon With Large Contingent-- Political Rumors Fly | True | By Robert Trumbull | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/thugs-routed-shot-by-rent-collector.html | THUGS ROUTED, SHOT BY RENT COLLECTOR | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/artist-with-a-camera-henri-cartierbresson-portrays-in-the-faces-of.html | Artist With a Camera; Henri Cartier-Bresson portrays, in the faces of the worlds peoples, a history of our time. | True | By Lincoln Kirstein | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/time-for-decision.html | TIME FOR DECISION | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/a-knife-is-silent-by-david-kent-245-pp-new-york-random-house-250.html | A KNIFE IS SILENT. By David Kent. 245 pp. New York: Random House. $2.50. | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/catholics-back-lilienthal.html | Catholics Back Lilienthal | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/indian-assails-britain-says-it-governs-his-nation-with-a-mockery-of.html | INDIAN ASSAILS BRITAIN; Says it Governs His Nation With a 'Mockery of Democracy' | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/radios-best-gags.html | Radio's 'Best Gags' | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/arabs-stiffen-attitude.html | Arabs Stiffen Attitude | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/limit-on-tenure-of-a-president-hit-democrats-express-opposition-to.html | LIMIT ON TENURE OF A PRESIDENT HIT; Democrats Express Opposition To Limit on Presidents' Tenure | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/church-would-buy-satterlee-estate-episcopal-headquarters-home-for.html | CHURCH WOULD BUY SATTERLEE ESTATE; Episcopal Headquarters, Home for Presiding Bishop, Seen as Group Gets Option | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/council-for-social-studies-emphasizes-the-importance-of-american.html | Council for Social Studies Emphasizes the Importance of American History Teaching | True | By Benjamin Fine | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/me-perry-married-to-e-j-ym-yleck-christ-church-in-bronxville-is.html | ME PERRY MARRIED TO E. J. YM YLECK; Christ Church in. Bronxville Is Scene pf TReir Wedding- Reception Held at Club | True | I ' Special to Tsx New?osx Tmis. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/more-room-in-california.html | MORE ROOM IN CALIFORNIA | True | By Gladwin Hill | | C1B 59380 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/what-is-a-press-monopoly.html | WHAT IS A PRESS MONOPOLY? | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/mayor-of-st-lo-leaves-voices-thanks-for-funds-given-to-french.html | MAYOR OF ST. LO LEAVES; Voices Thanks for Funds Given to French Hospital | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/automobiles-training-driving-courses-for-teenage-students-are-urged.html | AUTOMOBILES: TRAINING; Driving Courses for Teen-Age Students Are Urged Because of Many Accidents | True | By Bert Pierce | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/niiptiaiq-apsi-ilfiin-nurlialo-akthillu-scarsdale-girl-is-wed-there.html | NIIPTIAIQ APSi ilfiin nUrliALo AKtHILLU; Scarsdale Girl Is Wed There in > the Church of St- James the Less to Rawle Deland | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/veterans-group-honors-korean.html | Veterans' Group Honors Korean | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/pails-defeats-mulloy-us-ace-has-linesman-removed-then-loses-by-64.html | PAILS DEFEATS MULLOY; U.S. Ace Has Linesman Removed Then Loses by 6-4, 6-1 | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/alaska-now-needs-larger-airfields.html | ALASKA NOW NEEDS LARGER AIRFIELDS | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/aces-to-vie-today-in-gibson-slaloms-cream-of-eastern-skiers-men-and.html | ACES TO VIE TODAY IN GIBSON SLALOMS; Cream of Eastern Skiers, Men and Women, in 8th Annual No. Conway, N.H., Event | True | By Frank Elkins | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/miss-sheila-feagley-engaged-to-officer.html | MISS SHEILA FEAGLEY ENGAGED TO OFFICER | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/bear-traps-josiah-white-by-eleanor-morton-300-pp-new-york-stephen.html | Bear Traps; JOSIAH WHITE. By Eleanor Morton. 300 pp. New York: Stephen Day Press. $2.50. | | ROBERT D. DINSMORE. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/merry-monarch-is-best-claredda-boxer-wins-specialty-exhibition-at.html | MERRY MONARCH IS BEST; Claredda Boxer Wins Specialty Exhibition at Fort Myer | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/200-will-lose-war-jobs-state-department-to-release-them-as.html | 200 WILL LOSE WAR JOBS; State Department to Release Them as Activities End | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/mbs-henry-ik-bloom.html | MBS. HENRY Ik BLOOM | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/aviation-accidents-ground-control-approach-system-backed-by-many.html | AVIATION: ACCIDENTS; Ground Control Approach System, Backed By Many, Runs Into Cost Objections | True | By John Stuart | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/kansas-city-strike-ends-printing-unions-and-the-star-reach.html | KANSAS CITY STRIKE ENDS; Printing Unions and The Star Reach Agreement After 16 Days | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/wright-contract-signed-pay-rise-granted-to-employes-of-aeronautical.html | WRIGHT CONTRACT SIGNED; Pay Rise Granted to Employes of Aeronautical Concern | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/catholics-draft-humanrights-aim-declaration-sets-forth-four.html | CATHOLICS DRAFT HUMAN-RIGHTS AIM; Declaration Sets Forth Four Categories, Person, Family, State and the World | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/miss-a-p-shaw-bride-of-francis-hatch-jr.html | MISS A. P. SHAW BRIDE OF FRANCIS HATCH JR. | True | Special to the new york times. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/truman-rules-out-big3-session-now-truman-rules-out-big-3-session.html | TRUMAN RULES OUT BIG 3 SESSION NOW; TRUMAN RULES OUT BIG 3 SESSION NOW | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/633-exgis-added-to-police-of-city-sixmonth-training-will-begin-for.html | 633 EX-GI'S ADDED TO POLICE OF CITY; Six-Month Training Will Begin for Last Group of Veterans on Departmental List | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/listing-the-labor-leaders-whos-who-in-labor-edited-by-marion.html | Listing the Labor Leaders; WHO'S WHO IN LABOR. Edited by Marion Dickerman and Ruth Taylor, with the assistance of Bishop Francis J. Haas and committees representing the American Federation of Labor and the Congress of Industrial Organizations. 482 pp. New York: The Dryden Press. $12. De luxe edition, $15. | True | By A.h. Raskin | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/jews-will-get-appeal-meeting-at-shore-told-that-needs-are-greater.html | JEWS WILL GET APPEAL; Meeting at Shore Told That Needs Are Greater Than Ever Before | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/ah-nicoll-heads-board.html | A.H. Nicoll Heads Board | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/the-upper-south-closedshop-ban-in-virginia-takes-effect-in-april.html | THE UPPER SOUTH; Closed-Shop Ban in Virginia Takes Effect in April | True | By Parke Rouse Jr. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/government-and-the-tribal-myths-that-sustain-it-the-web-of.html | Government--and the Tribal Myths That Sustain It; THE WEB OF GOVERNMENT. By Robert M. MacIver. 498 pp. New York: The Macmillan Co. $4.50. | True | By Thomas K. Finletter | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/mr-tarkingtons-unfinished-novel-tarkingtons-unfinished-novel.html | Mr. Tarkington's Unfinished Novel; Tarkington's Unfinished Novel | True | By Thomas Sugrue | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/say-britain-broke-pledge-bromfield-and-selden-call-on-us-to-act-on.html | SAY BRITAIN BROKE PLEDGE; Bromfield and Selden Call on U.S. to Act on Palestine | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/orphanage-fire-in-canada-six-children-and-a-nun-killed-in-blaze-in.html | ORPHANAGE FIRE IN CANADA; Six Children and a Nun Killed in Blaze in Saskatchewan | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/position-of-india-selfgovernment-international-cooperation-held-her.html | Position of India; Self-Government, International Cooperation Held Her Aims | True | Dr. LANKA SUNDARAM. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/our-first-comedian-bobby-clark-devotes-his-clowning-to-victor.html | OUR FIRST COMEDIAN; Bobby Clark Devotes His Clowning to Victor Herbert's 'Sweethearts' | True | By Brooks Atkinson | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/the-anatomy-of-prejudice-glass-house-of-prejudice-by-dorothy-w.html | The Anatomy of Prejudice; GLASS HOUSE OF PREJUDICE. By Dorothy W. Baruch. 205 pp. New York: William Morrow & Co. $2.50. | True | By Thomas Lask | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/marionhorns-bydies-atlanta-police-chief.html | MARIONHORNSBYDIES; ATLANTA POLICE CHIEF | True | Special to the new york Tares. | | C1B 59380 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/chicago-deplores-capones-heritage-public-enemy-no-1-is-dead-but-his.html | CHICAGO DEPLORES CAPONE'S HERITAGE; Public Enemy No. 1 Is Dead but His Syndicate is Still Big Business, Official Says | True | By Louther S. Horne | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/hungry-of-the-world-still-crying-for-food-end-of-unrra-leaves.html | HUNGRY OF THE WORLD STILL CRYING FOR FOOD; End of UNRRA Leaves Number of Nations Unable to Meet Essential Needs of Their Populations | True | By Edwin L. James | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/power-squadrons-gather-to-florida-will-mark-anniversary-with-3-day.html | POWER SQUADRONS GATHER TO FLORIDA; Will Mark Anniversary With 3- Day Program Starting Today -- Winter Regattas Set | True | By Clarence E. Lovejoy | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/surplus-brass-welcomed.html | Surplus Brass Welcomed | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/forshay-predicts-sustained-market-broker-says-high-construction.html | FORSHAY PREDICTS SUSTAINED MARKET; Broker Says High Construction Costs Stabilize Value of Existing Buildings | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/japanese-captain-hanged.html | Japanese Captain Hanged | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/daughter-to-donald-mortimer.html | Daughter to Donald Mortimer | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/two-views-of-britains-problem-in-palestine.html | TWO VIEWS OF BRITAIN'S PROBLEM IN PALESTINE | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/gloria-altschul-engaged-to-wed.html | Gloria Altschul Engaged to Wed | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/closer-retail-ties-with-producer-aim-one-of-chief-purposes-of-move.html | CLOSER RETAIL TIES WITH PRODUCER AIM; One of Chief Purposes of Move for Cooperation Is to Meet Competition of Chains | True | By Thomas F. Conroy | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/hard-to-get.html | HARD TO GET | True | FRANK J. SANTAGATA | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/hofstra-downs-adelphi-4641.html | Hofstra Downs Adelphi, 46-41 | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/mississippi-sees-negro-votes-rise-large-numbers-are-paying-poll-tax.html | MISSISSIPPI SEES NEGRO VOTES RISE; Large Numbers Are Paying Poll Tax and Easily Passing Test for Registration | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/pratt-institute-in-front-5138.html | Pratt Institute in Front, 51-38 | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/bowden-sets-back-riker-topseeded-player-four-others-advance-in.html | BOWDEN SETS BACK RIKER; Top-Seeded Player, Four Others Advance in Indoor Tennis | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/congress-losing-luxury-touches-amenities-are-missed-in-the.html | CONGRESS LOSING LUXURY TOUCHES; Amenities Are Missed In the Confusion of Changing Parties | True | By Harold B. Hinton | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/prints-plastics.html | PRINTS, PLASTICS | True | H.D. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/squadron-a-halts-nyac-trio-1211-winged-footers-barely-miss-tie-in.html | SQUADRON A HALTS N.Y.A.C. TRIO, 12-11; Winged Footers Barely Miss Tie in Final Period--Falcons Top Ramapo Team, 11-8 | True | By William J. Briordy | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/cuba-acts-in-dispute-will-take-over-united-railways-in-labor-tieup.html | CUBA ACTS IN DISPUTE; Will Take Over United Railways in Labor Tie-Up | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/chiefly-modernism-recent-french-paintings-at-the-whitney.html | CHIEFLY MODERNISM; Recent French Paintings at the Whitney --Pennsylvania Annual--Late Picasso | True | By Edward Alden Jewell | | C1B 59380 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/steel-wageprice-pattern-of-worldwide-significance-steel-wageprice.html | Steel Wage-Price Pattern Of World-Wide Significance; STEEL WAGE-PRICE MAY SET PATTERN | True | By Russell Porter | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/judith-r-johnson-wed-to-air-officer-becomes-bride-of-lieut-col.html | JUDITH R. JOHNSON WED TO AIR OFFICER; Becomes Bride of Lieut. Col. ^Smylie Conn Stark in the Cathedra! at Garden City | True | Special to Tax new Yoxs times. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/8-years-for-love-of-a-horse.html | 8 Years for Love of a Horse | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/emily-irene-darwell-engaged.html | Emily Irene Darwell Engaged | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/mitsui-estate-sold-for-hotel.html | Mitsui Estate Sold for Hotel | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/a-psychiatrist-examines-the-mastercriminals-at-nuremberg-22-cells.html | A Psychiatrist Examines the Master-Criminals at Nuremberg; 22 CELLS IN NUREMBERG. By Douglas M. Kelley, M.D. 245 pp. New York: Greenberg Publishers. $3. | True | By Frederic Wertham | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/mrs-loughman-wed-to-alien-h-pears-all.html | MRS. LOUGHMAN WED TO ALIEN H. PEARS All | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/maryland-takes-rifle-shoot.html | Maryland Takes Rifle Shoot | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/frances-b-miller-married-in-jersey-she-becomes-bride-of-robert.html | FRANCES B. MILLER MARRIED IN JERSEY; She Becomes Bride of Robert Wilson in Nutley Churchuo Her Sister Is Honor Maid I _____ | True | Special to thb new yoek toms. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/denise-dubs-10-gives-recital-at-town-hall.html | DENISE DUBS, 10, GIVES RECITAL AT TOWN HALL | True | R.P. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/dodds-home-first-in-millrose-mile-margin-40-yards-dodds-takes-mile.html | DODDS HOME FIRST IN MILLROSE MILE; MARGIN 40 YARDS; DODDS TAKES MILE BY 40-YARD MARGIN | True | By Joseph M. Sheehan | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/de-gasperi-still-blocked-leftist-cabinet-demands-bar-formation-of.html | DE GASPERI STILL BLOCKED; Leftist Cabinet Demands Bar Formation of Government | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/henry-smith-dead-transit-attorney-official-of-fifth-ave-coach-co.html | HENRY SMITH DEAD; TRANSIT ATTORNEY; Official of Fifth Ave. Coach Co. Devised Transfer Slip Now Used Throughout Country | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/elizabeth-l-mkown-engaged-to-r-j-page.html | ELIZABETH L M'KOWN ENGAGED TO R. J. PAGE | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/of-taxes-and-the-payer-random-reflections-on-the-coming-time-when.html | Of Taxes and the Payer; Random reflections on the coming time when it always seems better to receive than give. | True | By Frances Rodman | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/frederick-l-rath-y-mc-a-leader-in-brooklyn-73-president-of-church.html | FREDERICK L. RATH; Y. M.C. A. Leader in Brooklyn, 73, President of Church Council | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/private-study-group-again-says-nazis-plot-for-their-return-to.html | Private Study Group Again Says Nazis Plot For Their Return to Control in Germany | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/peace-on-the-labor-front.html | PEACE ON THE LABOR FRONT | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/306043-for-childrens-aid.html | $306,043 for Children's Aid | True | | | C1B 59380 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/the-body-missed-the-boat-by-jack-lams-245-pp-new-york-william.html | THE BODY MISSED THE BOAT. By Jack lams. 245 pp. New York: William Morrow & Co. $2.50. | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/peipingtientsin-line-is-again-cut-by-reds.html | PEIPING-TIENTSIN LINE IS AGAIN CUT BY REDS | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/concerning-the-american-discovery-of-europe-discovering-europe.html | Concerning the American Discovery of Europe; Discovering Europe | True | By Henry Steele Commager | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/bombs-warn-of-reprisals.html | Bombs Warn of Reprisals | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/ice-revue-to-resume-sonja-henie-show-will-return-to-garden-tomorrow.html | ICE REVUE TO RESUME; Sonja Henie Show Will Return to Garden Tomorrow Night | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/wont-stay-in-greece.html | Won't Stay in Greece | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/month-limit-set-at-little-america-navys-antarctic-force-to-pull-out.html | MONTH LIMIT SET AT LITTLE AMERICA; Navy's Antarctic Force to Pull Out About March 1--3 Ships Must Leave Ice Soon | True | By Alton Blakeslee | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/life-with-moolan-three-white-horses-by-fingal-von-sudorf-216-pp.html | Life with Moolan; THREE WHITE HORSES. By Fingal von Sudorf. 216 pp. Boston, Mass.: Atlantic-Little, Brown. $2.50. | True | By Florence Crowther | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/cornell-hockey-game-off.html | Cornell Hockey Game Off | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/notes-on-a-wartime-journey-a-wartime-journey.html | Notes on a Wartime Journey; A Wartime Journey | True | By Ira Wolfert | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/cup-golf-tryouts-set-british-to-select-walker-trophy-squad-late-in.html | CUP GOLF TRYOUTS SET; British to Select Walker Trophy Squad Late in April | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/some-famous-trenchermen-here-let-us-feast-a-book-of-banquets-by-mfk.html | Some Famous Trenchermen; HERE LET US FEAST. A Book of Banquets. By M.F.K. Fisher. 491 pp. New York: The Viking Press. $3.75. | True | HENRY CAVENDISH. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/one-world-flight-norman-corwins-series-based-on-recent-trip.html | ONE WORLD FLIGHT"; Norman Corwin's Series Based on Recent Trip | True | By Jack Gould | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/two-edison-fetes-set-for-saturday-desk-opening-in-jersey-and.html | TWO EDISON FETES SET FOR SATURDAY; Desk Opening in Jersey and Pageant in Florida to Be Among Centennial Events | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/izvestias-view-of-china-us-policy-regarding-country-said-to-be.html | IZVESTIA'S VIEW OF CHINA; U.S. Policy Regarding Country Said to Be 'Bankrupt' | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/suspended-papers-are-on-the-market-buyer-of-philadelphiacamden.html | SUSPENDED PAPERS ARE ON THE MARKET; Buyer of Philadelphia-Camden Group 'Welcomes' Any Move to Resume Publication | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/aid-on-loot-from-france-american-owners-advised-on-property-taken.html | AID ON LOOT FROM FRANCE; American Owners Advised on Property Taken by Foe | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/opens-queens-mortgage-offices.html | Opens Queens Mortgage Offices | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/day-calls-faculty-college-problem-cites-competition-for-good.html | DAY CALLS FACULTY COLLEGE PROBLEM; Cites Competition for Good Teachers and Big Classes to Cornell Women Here | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/quality-in-fabrics-and-rugs.html | Quality in Fabrics and Rugs | True | By Mary Roche | | C1B 59380 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/news-of-the-world-of-stamps-soviet-union-is-issuing-commemoratives.html | NEWS OF THE WORLD OF STAMPS; Soviet Union Is Issuing Commemoratives for Two Scientists | True | By Kent B. Stiles | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/strike-at-radio-station-technicians-put-wibc-off-air-in.html | STRIKE AT RADIO STATION; Technicians Put WIBC Off Air in Indianapolis Pay Row | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/21-planes-on-view-at-aviation-show-60-other-exhibits-also-draw.html | 21 PLANES ON VIEW AT AVIATION SHOW; 60 Other Exhibits Also Draw First-Day Visitors -- Doors to Be Open From 1 P.M. | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/mrs-nancy-lloyd-to-wed-widow-of-navy-officer-fiancee-of-robert.html | MRS. NANCY LLOYD TO WED; Widow of Navy Officer Fiancee of Robert Spalding Coleman | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/jewish-leaders-to-meet-will-confer-in-paris-today-on-relief.html | JEWISH LEADERS TO MEET; Will Confer in Paris Today on Relief Measures | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/claims-on-germany-stir-disputes-nations-she-attacked-are-asking.html | CLAIMS ON GERMANY STIR DISPUTES; Nations She Attacked Are Asking Territory And Reparations | True | By Herbert L. Matthews | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/ffliss-n-j-rafford-new-haven-bride-plymouth-church-scene-of-her.html | ffIISS N. J. RAFFORD NEW HAVEN BRIDE; Plymouth Church Scene of Her Marriage to William Morris Brown Jr., Ex-Airman | True | Special to the newyora: times. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/nicaragua-to-vote-under-guns-today-handpicked-somoza-banner-carrier.html | NICARAGUA TO VOTE UNDER GUNS TODAY; Hand-Picked Somoza Banner Carrier Called Sure Winner -- Opposition Shackled | True | By Milton Bracker | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/shaws-christians.html | Shaw's Christians | True | ALBERT B. COHOE. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/does-radio-give-public-music-it-wants-network-representatives-point.html | DOES RADIO GIVE PUBLIC MUSIC IT WANTS?; Network Representatives Point to Polls And Some Say Answer Is Yes | True | By Morris C. Hastings | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/hell-hath-no-fury-by-lois-eby-and-john-c-fleming-219-pp-new-york-ep.html | HELL HATH NO FURY. By Lois Eby and John C. Fleming. 219 pp. New York: E.P. Dutton & Co. $2.50. | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/south-university-names-farley.html | South University Names Farley | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/youth-forum-asks-city-betterments-good-transit-system-gains-in.html | YOUTH FORUM ASKS CITY BETTERMENTS; Good Transit System, Gains in Cleanliness and Ending of Slums Urged by Pupils | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/brazil-president-set-back-in-voting-state-elections-reveal-gains.html | BRAZIL PRESIDENT SET BACK IN VOTING; State Elections Reveal Gains for Reds but They Miss 1,000,000-Vote Goal | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/the-scoundrel-man.html | THE SCOUNDREL MAN | True | FRANK MCCARTHY. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/home-freezers-reduced-51.html | Home Freezers Reduced $51 | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/footbridge-to-death-by-kathleen-moore-knight-256-pp-new-york-crime.html | FOOTBRIDGE TO DEATH. By Kathleen Moore Knight. 256 pp. New York: Crime Club-Doubleday & Co. $2. | True | By Isaac Anderson | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/truman-discloses-arbitration-pact-made-for-building-arbitration.html | TRUMAN DISCLOSES ARBITRATION PACT MADE FOR BUILDING; ARBITRATION PACT MADE FOR BUILDING | True | By Walter H. Waggoner | | C1B 59380 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/australia-is-held-to-24-for-2-wickets-bradman-bowled-for-duck-in.html | AUSTRALIA IS HELD TO 24 FOR 2 WICKETS; Bradman Bowled for Duck in Test Cricket Play After England Scores 460 | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/street-scene-1928.html | Street Scene': 1928 | True | By Adele Nathan | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/rev-rburmy-dead-51-years-a-minister.html | REV. R.B.URMY DEAD; 51 YEARS A MINISTER | True | Special to the Niwtoxk Tons. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/family-tax-status-still-developing-family-tax-status-still.html | FAMILY TAX STATUS STILL DEVELOPING; FAMILY TAX STATUS STILL DEVELOPING | True | By Godfrey N. Nelson | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/umpire-french-is-promoted.html | Umpire French Is Promoted | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/harriet-woodman-bride-of-a-c-ely-i-dana-hall-alunna-is-wed-to.html | HARRIET WOODMAN BRIDE OF A. C. ELY; I , Dana Hall Alumna Is Wed to Former Officer in Huguenot Church in Scarsdale | True | I Special to "he new york times.* | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/active-florida-trading-noted.html | Active Florida Trading Noted | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/asks-200000-apprentices-architects-head-sees-need-for-training.html | ASKS 200,000 APPRENTICES; Architects' Head Sees Need for Training Workers | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/sommerucorsiglia-.html | SommeruCorsiglia . | True | Special to thi new york times. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/cornell-triumphs-5236-defeats-lafayette-quintet-on-rally-in-second.html | CORNELL TRIUMPHS, 52-36; Defeats Lafayette Quintet on Rally in Second Half | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/by-way-of-report-films-and-politics-in-hungaryother-items.html | BY WAY OF REPORT; Films and Politics in Hungary--Other Items | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/coal-lack-hits-plant-austin-motor-unit-in-britain-threatens-layoff.html | COAL LACK HITS PLANT; Austin Motor Unit in Britain Threatens Layoff | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/boys-unite.html | BOYS, UNITE | True | DOROTHEA KAPLAN LOEB | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/george-b-anderson.html | GEORGE B. ANDERSON | True | Special to the newyoke times. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/columbia-swimmers-lose.html | Columbia Swimmers Lose | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/miss-maryel-finney-married-to-vetea.html | MISS MARYEL FINNEY MARRIED TO VETE^A | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/asbury-park-to-get-medical-arts-center.html | ASBURY PARK TO GET MEDICAL ARTS CENTER | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/repertory-problem-time-and-cooperation-are-urgent-needs.html | REPERTORY PROBLEM; Time and Cooperation Are Urgent Needs | True | By Margaret Webster | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/vote-of-confidence.html | Vote of Confidence | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/folksy-plotting-dusty-spring-by-elizabeth-seifert-248-pp-new-york.html | Folksy Plotting; DUSTY SPRING. By Elizabeth Seifert. 248 pp. New York: Dodd, Mead & Co. $2.50. | True | ANNE RICHARDS. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/mrscfiister-becomes-a-bride-i-uuuuuu-i-i-former-cathleen-fox.html | MRS.C.F.IISTER ' BECOMES A BRIDE; I ' uuuu'uuu i I Former Cathleen Fox, Ex-Aide of Red Cross, Is Married to George F. McLaughlin | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/date-is-set-for-show-united-nations-to-be-the-themelecture-courses.html | DATE IS SET FOR SHOW; ' United Nations' to Be the Theme--Lecture Courses | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/defining-commercial.html | Defining "Commercial" | True | ROBERT KLEIN. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/san-francisco.html | San Francisco | True | Special to the NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/joseph-t-houlihan-dies-head-of-contracting-concern-succumbs-to.html | JOSEPH T. HOULIHAN DIES; Head of Contracting Concern Succumbs to Brief Illness | True | Special to thi new york times. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/penns-five-spikes-strong-rally-by-army-to-gain-triumph-at-palestra.html | Penn's Five Spikes Strong Rally by Army To Gain Triumph at Palestra by 64 to 59; PENN FIVE TOPPLES ARMY BY 64 TO 59 | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/referee-lectures-as-snowballs-fly-officials-and-players-pelted-by.html | REFEREE LECTURES AS SNOWBALLS FLY; Officials and Players Pelted by Disgruntled British Fans at League Soccer Games | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/georgias-interest-turns-to-a-white-primary-law-there-the-dominant.html | GEORGIA'S INTEREST TURNS TO A 'WHITE PRIMARY' LAW; There the Dominant Democrats Are Divided, State Senate Declining to Follow Talmadge | True | By George Hatcher | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/washington-crews-invited.html | Washington Crews invited | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/miss-wahl-wins-title-takes-laurels-in-alleastern-tourney-at-fencers.html | MISS WAHL WINS TITLE; Takes Laurels in All-Eastern Tourney at Fencers' Club | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/health-and-happiness-its-in-your-power-by-roger-f-lapham-md-207-pp.html | Health and Happiness; IT'S IN YOUR POWER. By Roger F. Lapham, M.D. 207 pp. New York Duell, Sloan & Pearce. $2.50. | True | By Harry M. Davis | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/all-about-signs.html | All About Signs | True | By Arthur Daley | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/shriners-to-meet-in-may.html | Shriners to Meet in May | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/good-market-seen-for-income-realty-slowing-down-of-speculative.html | GOOD MARKET SEEN FOR INCOME REALTY; Slowing Down of Speculative Buying Is Called 'Healthy Sign' by Leonard Gans | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/french-to-buy-seed-wheat.html | French to Buy Seed Wheat | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/concord-monitor-now-4-cents.html | Concord Monitor Now 4 Cents | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/get-realty-tv-prize-on-east-side-deal-get-realty-prize-on-east-side.html | GET REALTY TV PRIZE ON EAST SIDE DEAL; GET REALTY PRIZE ON EAST SIDE DEAL | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/childrens-books-wanted.html | Children's Books Wanted | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/okinawa-group-formed-seeks-wider-interest-in-needs-of-first-victims.html | OKINAWA GROUP FORMED; Seeks Wider Interest in Needs of First Victims of Japanese | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/find-heat-layers-in-the-atmosphere-scientists-report-rocket-tests.html | FIND HEAT LAYERS IN THE ATMOSPHERE; Scientists Report Rocket Tests Show Torrid Zones Are 'Packed' With Streaks of Cold | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/usagencies-urged-to-disgorge-steel-distributors-group-asks-quick.html | U.S.AGENCIES URGED TO DISGORGE STEEL; Distributors' Group Asks Quick Declaration as Surplus to Aid Small Metalwork Plants | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/miss-mary-arnold-married-in-boston-has-6-attendants-at-wedding-to.html | MISS MARY ARNOLD MARRIED IN BOSTON; Has 6 Attendants at Wedding to Percival Gilbert Jr.u Gowned in White Satin | True | Special to tbx new york timis. I | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/byrd-sees-ronnes-success.html | Byrd Sees Ronne's Success | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/wfenerugolden.html | WfeneruGolden | True | o Special to the new york times. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/12678-see-detroit-game.html | 12,678 See Detroit Game | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/french-send-plan-on-ruhr-to-big-3-latest-bidault-proposal-marks-the.html | FRENCH SEND PLAN ON RUHR TO BIG 3; Latest Bidault Proposal Marks the Virtual Abandonment of Separation Demands | True | By Harold Callender | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/mary-alice-crawford-fiancee.html | Mary Alice Crawford Fiancee | True | Special to the new york times. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/jazz-concert-presented-condon-and-band-at-town-hall-drummer-again.html | JAZZ CONCERT PRESENTED; Condon and Band at Town Hall --Drummer Again Wins Award | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/miss-calechmans-troth.html | Miss Calechman's Troth | True | Special to fat Nrw Yoxx Tmi*. I | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/memorial-to-botanist-garden-will-be-planted-at-the-former-home-of.html | MEMORIAL TO BOTANIST; Garden Will Be Planted at the Former Home of N.L. Britton | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/migration-called-solution-for-dps-representatives-of-state-and-war.html | MIGRATION CALLED SOLUTION FOR DP'S; -- Representatives of State and War Departments Speak at Jewish Labor Meeting | True | By Albert J. Gordon | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/new-strains-of-mice-evolved-in-laboratory-by-use-of-chemical.html | New Strains of Mice Evolved in Laboratory by Use of Chemical Injections | True | By Waldemar Kaempffert | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/trygve-lie-returns-secretary-general-in-quake-in-guatemala-during.html | TRYGVE LIE RETURNS; Secretary General in Quake in Guatemala During His Tour | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/news-and-gossip-gathered-on-the-rialto-twoweek-theatre-audience.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Two-Week Theatre Audience Survey to Start Tomorrow--Other Items | True | By Lewis Funke | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/germans-to-try-fritz-kuhn.html | Germans to Try Fritz Kuhn | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/seller-of-bullets-faces-jail-term-man-who-furnished-ammunition-to.html | SELLER OF BULLETS FACES JAIL TERM; Man Who Furnished Ammunition to School Children Will Be Sentenced Tuesday | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/russian-glimpses-us-arctic-empire-lecturer-says-americans-seek-far.html | RUSSIAN GLIMPSES U.S. ARCTIC EMPIRE; Lecturer Says Americans Seek Far North Dominion by Use of Hitler-Like Tactics | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/the-theatre-of-the-proletariat-soviet-scene-six-plays-of-russian.html | The Theatre of the Proletariat; SOVIET SCENE. Six Plays of Russian Life. Translated by Alexander Bakshy. In Collaboration with Paul S. Nathan. With an Introduction by Alexander Bakshy. 348 pp. New Haven, Conn.: Yale University Press. $4.50. | True | By Eric Bentley | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/death-of-a-train-by-freeman-wills-crofts-271-pp-new-york-dodd-mead.html | DEATH OF A TRAIN. By Freeman Wills Crofts. 271 pp. New York: Dodd, Mead & Co. $2.50. | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/lineup-of-german-war-criminals.html | LINE-UP OF GERMAN WAR CRIMINALS" | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/barcia-asked-to-head-spanish-exile-regime.html | BARCIA ASKED TO HEAD SPANISH EXILE REGIME | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/miss-cooke-married-to-dr-nolan-sommer.html | MISS COOKE MARRIED TO DR. NOLAN SOMMER | True | Special to tbk New Ibix Tom. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/afl-reports-gains-in-southern-drive-at-least-270000-enrolled-up-to.html | AFL REPORTS GAINS IN SOUTHERN DRIVE; At Least 270,000 Enrolled Up to Jan. 1--Tactics of CIO Are Called 'Raiding | True | By Joseph A. Loftus | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/us-pressure-is-denied.html | U.S. Pressure Is Denied | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/group-marks-100th-year-liederkranz-choral-society-has-anniversary.html | GROUP MARKS 100TH YEAR; Liederkranz, Choral Society, Has Anniversary Dinner | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/text-of-governor-deweys-message-to-the-legislature-presenting-the.html | Text of Governor Dewey's Message to the Legislature Presenting the Annual State Budget; Executive Reviews the Fiscal Condition of New York and Sets Forth His Consequent Policy | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/villanova-downs-yale-6246-basketball-victory-with-rally-in.html | VILLANOVA DOWNS YALE; Takes 62-46 Basketball Victory With Rally in Second Half | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/del-ennis-a-bridegroom.html | Del Ennis a Bridegroom | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/18-nations-decry-reparations-lag-allied-agency-asks-for-voice-at.html | 18 NATIONS DECRY REPARATIONS LAG; Allied Agency Asks for Voice at Big 4 Moscow Sessions to Speed Up Deliveries | True | By David Anderson | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/palestine-climax.html | Palestine Climax | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/margaret-siebert-wed-in-millbork-summit-n-j-girl-becomes-bride-of-e.html | MARGARET SIEBERT WED IN MILLBORK; Summit (N. J.) Girl Becomes Bride of E. C. Altenberger I uEscorted by Father | True | Speï'ia, co 'hi Nz\v york times | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/miss-janet-farmer-presented.html | Miss Janet Farmer Presented | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/paper-output-ratio-lower.html | Paper Output Ratio Lower | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/cotton-is-strong-in-active-trading-futures-market-closes-with-gains.html | COTTON IS STRONG IN ACTIVE TRADING; Futures Market Closes With Gains of 6 to 22 Points-- Sentiment Is Optimistic | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/vegetable-variety-kohlrabi-broccoli-other-things-worth-trying.html | VEGETABLE VARIETY; Kohlrabi, Broccoli, Other Things Worth Trying | True | By J. Ben Hill Pennsylvania State College | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/grant-aids-research-modular-building-group-gets-commerce-dept-funds.html | GRANT AIDS RESEARCH; Modular Building Group Gets Commerce Dept. Funds | True | | | C1B 59380 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/records-vocal-miss-anderson-in-bach-ariassongs-of-faure.html | RECORDS; VOCAL; Miss Anderson in Bach Arias--Songs of Faure | True | By Howard Taubman | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/cj-moran-is-promoted.html | C.J. Moran Is Promoted | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/nations-to-confer-on-oil-problems-il0-industry-committee-will-meet.html | NATIONS TO CONFER ON OIL PROBLEMS; I.L.0. Industry Committee Will Meet in Los Angeles for Better Job Standards | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/scouts-will-mark-37th-anniversary.html | SCOUTS WILL MARK 37TH ANNIVERSARY | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/rally-by-chicago-trips-toronto-54-cellardwelling-hawks-force-leafs.html | RALLY BY CHICAGO TRIPS TORONTO, 5-4; Cellar-Dwelling Hawks Force Leafs Out of League Lead Before 13,390 Fans | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/built-by-horses-cowboy-films-pack-em-in-at-californias-novel.html | BUILT BY HORSES; Cowboy Films Pack 'Em in at California's Novel Hitching Post Theatres | True | By Elizabeth Pallette | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/article-9-no-title-minors-join-fight-on-gambling-evil.html | Article 9 -- No Title; MINORS JOIN FIGHT ON GAMBLING EVIL | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/nowhere-to-go.html | NOWHERE TO GO | True | JACOB THEOBALD. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/barbara-scott-of-ottawa-wins-european-figureskating-honors-canadian.html | Barbara Scott of Ottawa Wins European Figure-Skating Honors; Canadian Girl's Brilliant Performance Is Praised by Experts in Switzerland -- Gretchen Merrill of Boston Second | True | By the Canadian Press. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/third-generation-carries-mail.html | Third Generation Carries Mail | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/palestine-now-sees-a-climactic-struggle-british-are-believed.html | PALESTINE NOW SEES A CLIMACTIC STRUGGLE; British Are Believed Resolved to Put An End to Lawlessness There | True | By Julian Louis Meltzer | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/stock-purchases-in-carrier-studied-stock-purchases-in-carrier.html | STOCK PURCHASES IN CARRIER STUDIED; STOCK PURCHASES IN CARRIER STUDIED | True | By J. H. Carmical | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/rhetoric-versus-life-darkling-by-elaine-gottlieb-245-pp-new-york.html | Rhetoric Versus Life; DARKLING. By Elaine Gottlieb. 245 pp. New York: Reynal & Hitchcock. $2.50. | True | By Richard Sullivan | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/ship-50-homes-weekly-adirondack-group-building-ten-in-patchogue-li.html | SHIP 50 HOMES WEEKLY; Adirondack Group Building Ten in Patchogue, L.I. | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/biparty-formula-on-tax-cut-in-view-biparty-formula-on-tax-cut-in.html | BI-PARTY FORMULA ON TAX CUT IN VIEW; BI-PARTY FORMULA ON TAX CUT IN VIEW | True | By John D. Morris | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/mrs-peabody-is-wed-to-theodore-j-knapp.html | MRS. PEABODY IS WED TO THEODORE J. KNAPP | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/limping-sickness-strange-limb-affliction-in-china-defies-medical.html | Limping Sickness'; Strange Limb Affliction in China Defies Medical Research | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/secessions-menace-buddhism-in-japan-few-sects-remain-intact-schisms.html | SECESSIONS MENACE BUDDHISM IN JAPAN; Few Sects Remain Intact-- Schisms Are Attributed to New Religious Law | True | By Burton Crane | | C1B 59380 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/musty-memory-book-there-were-no-windows-by-norah-hoult-212-pp-new.html | Musty Memory Book; THERE WERE NO WINDOWS. By Norah Hoult. 212 pp. New York: Didier Publishers. $2.75. | True | By Fredrick Brantley | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/must-apply-to-speak-on-budget.html | Must Apply to Speak on Budget | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/the-world-of-music-menottis-new-opera.html | THE WORLD OF MUSIC; MENOTTI'S NEW OPERA | True | By Ross Parmenter | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/us-will-send-100-to-moscow-talks-us-will-send-100-to-moscow-talks.html | U.S. WILL SEND 100 TO MOSCOW TALKS; U.S. WILL SEND 100 TO MOSCOW TALKS | True | By Bertram D. Hulen | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/religious-leaders-aid-common-cause-catholo-jewish-protestant.html | RELIGIOUS LEADERS AID COMMON CAUSE; Catholo, Jewish, Protestant Clergy and Laity Join to Fight Totalitarianism | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/shortgrass-country-the-walls-of-jericho-by-paul-i-wellman-423-pp.html | Short-Grass Country; THE WALLS OF JERICHO. By Paul I. Wellman. 423 pp. Philadelphia, Pa.: J.B. Lippincott Co. $3. | True | By Hoffman Birney | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/britain-would-mediate-between-east-and-west-she-attempts-delicate.html | BRITAIN WOULD MEDIATE BETWEEN EAST AND WEST; She Attempts Delicate Role in Dealing With the Soviets and France | True | By Raymond Daniell | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/today-is-shadowy-day-for-groundhogs-that-is.html | Today Is Shadowy Day, For Groundhogs, That Is | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/671439557-asked-state-budget-asks-record-671-million.html | $671,439,557 ASKED; STATE BUDGET ASKS RECORD 671 MILLION | True | By Leo Egan | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/can-freedom-and-socialism-be-reconciled-freedom-and-socialism.html | Can Freedom and Socialism Be Reconciled?; Freedom and Socialism | True | By Raymond Daniell | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/rails-lead-stocks-to-higher-ground-average-touches-previous-top.html | RAILS LEAD STOCKS TO HIGHER GROUND; Average Touches Previous Top -- Market Active, Broad-- Bonds Also Strong | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/germanys-inner-emigrationand-some-of-the-survivors-survivors-of.html | Germany's "Inner Emigration"-- and Some of the Survivors; Survivors of Germany's "Inner Emigration" | True | By Alfred Werner | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/thief-watches-his-meal-while-victim-calls-police.html | Thief Watches His Meal While Victim Calls Police | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/combination-room-enables-disabled-veteran-to-find-comfort-in-home.html | Combination Room Enables Disabled Veteran to Find Comfort in Home | True | By Howard A. Rusk, M.d. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/no-public-papers-taken-for-cordell-hulls-book.html | No Public Papers Taken For Cordell Hull's Book | True | North American Newspaper Alliance. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/dr-cheyneydead-retired-educator-ex-professor-of-european-history-at.html | DR. CHEYNEYDEAD; RETIRED EDUCATOR; Ex - Professor of European History at U. of P., Also Was Known as an Author | True | # Special to the new yoek Tans. | | C1B 59380 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/truman-just-doesnt-like-any-kind-of-2legged-cat.html | Truman Just Doesn't Like Any Kind of 2-Legged Cat | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/spain-plans-housing-for-fisher-families.html | SPAIN PLANS HOUSING FOR FISHER FAMILIES | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/didama-doane-independent-citizen-of-the-cape-citizen-of-the-cape.html | Didama Doane, Independent Citizen of the Cape; Citizen of The Cape | True | By Morris C. Hastings | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/military-training-plan-fought.html | Military Training Plan Fought | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/office-is-opened-by-norway-line-bergen-steamship-company-to-be.html | OFFICE IS OPENED BY NORWAY LINE; Bergen Steamship Company to Be Local Representatives --Cruises Are Planned | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/the-background-of-the-tule-lake-segregants-the-spoilage-by-dorothy.html | The Background of the Tule Lake "Segregants"; THE SPOILAGE. By Dorothy Swaine Thomas and Richard S. Nishimoto. 388 pp. Berkeley, Calif.: University of California Press. $3.75. | True | By Carey McWilliams | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/about-vd-we-know-too-much-that-isnt-so-we-know-too-much-that-isnt.html | About VD: We Know Too Much That Isn't So; We Know Too Much That Isn't So | True | By Walter Clarke, M.d. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/nazi-prisoner-slain-in-break.html | Nazi Prisoner Slain in Break | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/350000-loan-on-106th-street.html | $350,000 Loan on 106th Street | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/the-dance-our-unsung-grassroots-ballet-valerie-bettis-anna-sokolow.html | THE DANCE: OUR UNSUNG GRASS-ROOTS BALLET; Valerie Bettis, Anna Sokolow, Michael Kidd Enliven Broadway Musicals | True | By John Martin | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/chief-prophet-of-the-existentialists-two-current-plays-by-sartre.html | Chief Prophet of the Existentialists; TWO CURRENT PLAYS BY SARTRE | True | By John L. Brown | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/d-l-podell-dead-noted-lawyer-62-former-special-assistant-to-u-s.html | D. L. PODELL DEAD; NOTED LAWYER, 62; Former Special Assistant to U. S. Attorney General Had Helped to Draft NIRA | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/kentucky-routs-irish-downs-notre-dame-five-6030-as-groza-and-beard.html | KENTUCKY ROUTS IRISH; Downs Notre Dame Five, 60-30, as Groza and Beard Excel | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/britons-doubt-meeting.html | Britons Doubt Meeting | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/the-radicals-who-helped-to-mold-our-history-radicals-who-helped-to.html | The "Radicals" Who Helped to Mold Our History; " Radicals" Who Helped to Moid Our History | True | By Allan Nevins | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/greenberg-salary-probably-55000-slugger-conferring-with-pittsburgh.html | GREENBERG SALARY PROBABLY $55,000; SLUGGER CONFERRING WITH PITTSBURGH OFFICIALS | True | By Roscoe McGowen | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/pegs-pride-gains-title-gussenhoven-jumper-scores-at-50th-cavalry.html | PEGS PRIDE GAINS TITLE; Gussenhoven Jumper Scores at 50th Cavalry Horse Show | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/charles-c-lyon-director-of-the-niagara-fire-insurance-company-dies.html | CHARLES C. LYON; Director of the Niagara Fire Insurance Company Dies | True | Sneelftl to the new york ttmks. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/amateur-chefs-chefsd-oeuvre.html | Amateur Chefs' Chefs-d' Oeuvre | True | By June Owen | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/redmen-defeated-at-philadelphia-st-johns-five-set-back-by-5548-when.html | REDMEN DEFEATED AT PHILADELPHIA; St. John's Five Set Back by 55-48 When St. Joseph's Stages Late Rally | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/camera-notes-nature-photographers-street-scene-contest.html | CAMERA NOTES; Nature Photographers -- Street Scene Contest | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/reinforcing-steel-scarce.html | Reinforcing Steel Scarce | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/moony-love-songs-drive-soviet-loony-lyricists-scolded-for-echoing.html | MOONY LOVE SONGS DRIVE SOVIET LOONY; Lyricists Scolded for Echoing Tin Pan Alley--Radio, Too, Now Hawks Ideology | True | By Drew Middleton | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/key-to-air-safety-seen-in-a-dual-improvement-both-human-and.html | KEY TO AIR SAFETY SEEN IN A DUAL IMPROVEMENT; Both Human and Technical Faults Are Brought Out at Congress Hearings | True | By Anthony Leviero | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/60-arrested-in-lahore.html | 60 Arrested in Lahore | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/the-yearling-comment-upon-a-humble-picture-and-a-gaudy-way-of.html | THE YEARLING; Comment Upon a Humble Picture and A Gaudy Way of Selling It | True | By Bosley Crowther | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/issue-is-sharply-joined-in-china-ending-of-mediation-invites-new.html | ISSUE IS SHARPLY JOINED IN CHINA; Ending of Mediation Invites New Trial Of Strength | True | By Tillman Durdin | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/is-it-peace-or-armistice-on-the-labor-front-calm-expected-to-last.html | IS IT PEACE OR ARMISTICE ON THE LABOR FRONT?; Calm Expected to Last at Least While Congress Debates Changes in Laws | True | By Louis Stark | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/f-c-hart-jr-weds-constance-peters-former-navy-flier-marries.html | F. C. HART JR. WEDS CONSTANCE PETERS; Former Navy Flier Marries Daughter of Late Jurist in Heavenly Rest Chapel | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/class-transfer-assailed-west-side-interests-to-oppose-education.html | CLASS TRANSFER ASSAILED; West Side Interests to Oppose Education Board's Action | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/drjrhrushbrooke-dies-in-england-76-president-of-the-baptist-world.html | DR.J.H.RUSHBROOKE DIES IN ENGLAND, 76; , President of the Baptist World Alliance,Leader in Fight for Religious Freedom | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/building-to-help-stabilize-market-better-balance-of-supply-and.html | BUILDING TO HELP STABILIZE MARKET; Better Balance of Supply and Demand Will Help Housing Situation, Says Keep | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/gi-crime-drops-in-germany.html | GI Crime Drops in Germany | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/handicap-shoot-to-davis-higginson-among-the-victors-in-new-york-ac.html | HANDICAP SHOOT TO DAVIS; Higginson Among the Victors in New York A.C. Competition | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/catholic-students-discuss-cooperation.html | CATHOLIC STUDENTS DISCUSS COOPERATION | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/clapp-is-attacked-as-aiding-tva-reds-lb-bolt-a-former-employe-so.html | CLAPP IS ATTACKED AS AIDING TVA REDS; L.B. Bolt, a Former Employe, So Testifies at Senate Inquiry --Nominee Makes Denial | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/points-out-missing-link-in-wonderful-life.html | Points Out Missing Link In 'Wonderful Life' | True | MARGARET ALLAN. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/to-give-75-fellowships-du-pont-company-sets-47-and-48-awards-to-45.html | TO GIVE 75 FELLOWSHIPS; Du Pont Company Sets '47 and '48 Awards to 45 Universities | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/named-aide-at-oklahoma-hargesheimer-resigns-post-as-mass-state.html | NAMED AIDE AT OKLAHOMA; Hargesheimer Resigns Post as Mass. State Football Coach | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/plea-for-red-cross-made.html | Plea for Red Cross Made | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/russian-assailed-on-split-in-berlin-us-officials-say-he-violated.html | RUSSIAN ASSAILED ON SPLIT IN BERLIN; U.S. Officials Say He Violated Allied Rule in Publishing Report on Labor Row | True | By Jack Raymond | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/the-deep-south-fishermen-awaiting-decision-in-gulf-water-dispute.html | THE DEEP SOUTH; Fishermen Awaiting Decision In Gulf Water Dispute | True | By George W. Healy | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/reorders-marked-by-more-confidence.html | REORDERS MARKED BY MORE CONFIDENCE | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/moslem-session-concluded.html | Moslem Session Concluded | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/political-group-set-up-progressive-citizens-includes-old-ciopac-and.html | POLITICAL GROUP SET UP; Progressive Citizens Includes Old CIO-PAC and Arts Committee | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/house-report-urges-sugar-quota-be-increased-by-10-or-15-pounds-more.html | House Report Urges Sugar Quota Be Increased by 10 or 15 Pounds; MORE SUGAR URGED IN HOUSE REPORT | True | By Anthony Leviero | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/new-york.html | New York | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/put-it-on-the-cuff.html | Put It on the Cuff | True | By Ellen D. Struhs | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/danes-to-get-coal-in-4-liberty-ships.html | DANES TO GET COAL IN 4 LIBERTY SHIPS | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/miss-c-a-hagaman-providence-bride-senior-at-pembroke-married-to.html | MISS C. A. HAGAMAN PROVIDENCE BRIDE; Senior at Pembroke Married to Blendon L. Burton, Who Is Studying at Brown | True | Special to tee new yoke Tares. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/bodies-of-fifteen-recovered.html | Bodies of Fifteen Recovered | True | | | | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/soviet-report-on-higher-education.html | Soviet Report on Higher Education | True | L.B. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/belgians-honor-senator-cain.html | Belgians Honor Senator Cain | True | | | | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/arnall-sees-hope-in-southern-liberalism-hope-in-southern-liberalism.html | Arnall Sees Hope in Southern Liberalism; Hope in Southern Liberalism | True | By Ellis Arnall Former Governor of Georgia | | C1B 59380 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/vpjuoam-mobrison.html | VPJUOAM MOBRISON | True | Special to the new yore times. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/high-prices-and-shortages-are-now-appearing-in-eire-former-neutral.html | HIGH PRICES AND SHORTAGES ARE NOW APPEARING IN EIRE; Former Neutral Nation Joins Other European Countries in Quest for Imports | True | By Hugh Smith | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/us-beams-news-to-russia-feb-17-daily-hour-broadcast-to-begin-in.html | U.S. BEAMS NEWS TO RUSSIA FEB. 17; Daily Hour Broadcast to Begin in State Department Effort to Crack Iron Curtain | True | Special to THE NEW YORK TIMES. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/dr-jambs-f-qtjinn.html | DR. JAMBS F. QTJINN | True | | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/paintings-of-war-on-view-tuesday-work-of-16-artists-noted-for-their.html | PAINTINGS OF WAR ON VIEW TUESDAY; Work of 16 Artists Noted for Their Vivid Sketches to Be Seen in Chrysler Building | True | By Sanka Knox | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/the-golden-bowl-by-edith-heal-illustrated-by-marian-cannon-72-pp.html | THE GOLDEN BOWL. By Edith Heal. Illustrated by Marian Cannon. 72 pp. New York: Lothrop, Lee & Shepard. $1.50. | True | ELLEN LEWIS BUELL. | | C1B 59380 | |
| 1947-02-02 | 1947-02-02 | https://www.nytimes.com/1947/02/02/archives/pensions-go-to-excongressmen.html | Pensions Go to Ex-Congressmen | True | | | C1B 59380 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/admits-hawaii-vice-graft-former-police-sergeant-tells-of-125000-in.html | ADMITS HAWAII VICE GRAFT; Former Police Sergeant Tells of $125,000 in Safe Deposit Box | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/foreign-students-to-learn-our-ways-special-course-at-n-y-u-to.html | FOREIGN STUDENTS TO LEARN OUR WAYS; Special Course at N. Y. U. to Acquaint Them With Details of American Life | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/novikov-sees-end-of-u-ssoviet-rift-says-shadow-over-relations-is.html | NOVIKOV SEES END OF U. S.-SOVIET RIFT; Says 'Shadow Over Relations Is Disappearing' -Charges Churchill Fosters Distrust | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/to-file-strike-notice-phone-union-will-be-ready-to-go-out-on-april.html | TO FILE STRIKE NOTICE; Phone Union Will Be Ready to Go Out on April 7 | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/mutual-faith-held-essential.html | Mutual Faith Held Essential | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/burns-portrait-unveiled-gift-from-carnegie-daughter-hung-in-church.html | BURNS PORTRAIT UNVEILED; Gift From Carnegie Daughter Hung in Church Here | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/india-plans-backed-by-congress-party.html | INDIA PLANS BACKED BY CONGRESS PARTY | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/famines-certain-in-china.html | Famines Certain in China | True | By Tillman Durdin | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/seabees-put-up-quonset-huts.html | Seabees Put Up Quonset Huts | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/carolyn-s-willits-married-to-major.html | CAROLYN S. WILLITS MARRIED TO MAJOR | True | Special to thi Niwyok timm. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/mrs-annie-m-melick-cofounder-of-the-pennsylvania-womens-republican.html | MRS. ANNIE M. MELICK; Co-Founder of the Pennsylvania Women's Republican Club | True | Special to the new yobs Tmxs. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 59706 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/honor-for-dr-p-j-flory-north-jersey-chemists-choose-him-for.html | HONOR FOR DR. P. J. FLORY; North Jersey Chemists Choose Him for Baekeland Award | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/city-in-west-china-to-get-piped-water-american-sells-warlord-at.html | CITY IN WEST CHINA TO GET PIPED WATER; American 'Sells' Warlord at Sining on System to Aid Health --People Suspect Clear Fluid | True | By Tillman Durdin | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/named-vice-president-at-abbott-kimball-co.html | Named Vice President At Abbott Kimball Co. | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/resident-offices-report-oh-trade-wholesale-markets-quret-buyers.html | RESIDENT OFFICES REPORT OH TRADE; Wholesale Markets Quret-- Buyers Arrivals, Low--Some Ready-to-Wear Reorders | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/union-central-reports-increase.html | Union Central Reports Increase | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/secretary-to-cardinal-is-named-to-pastorate.html | Secretary to Cardinal Is Named to Pastorate | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/swedish-food-plentiful.html | Swedish Food Plentiful | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/cardinal-tackles-sign.html | Cardinal Tackles Sign | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/de-harlan-p-abbott.html | DE. HARLAN P. ABBOTT | True | Special .0 the new york Tuns. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/price-control-and-ration.html | Price Control and Ration | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/opens-mails-to-germans-u-s-war-department-permits-packages-of.html | OPENS MAILS TO GERMANS; U. S. War Department Permits Packages of Printed Matter | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/six-war-plants-up-for-sale.html | Six War Plants Up for Sale | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/army-education-chief-in-germany-fears-cut-in-funds-by-congress.html | Army Education Chief in Germany Fears Cut in Funds by Congress | True | By Dana Adams Schmidt | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/son-born-to-john-l-crandalls.html | Son Born to John L. Crandalls | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/slav-bloc-favors-unified-germany-support-russian-view-while-other.html | SLAV BLOC FAVORS UNIFIED GERMANY; Support Russian View While Other Small Powers Lean to Decentralized Regime | True | By Michael L. Hoffman | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/81-below-reported-at-yukon-airfield.html | 81 Below Reported At Yukon Airfield | True | By The Canadian Press | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/hawks-stop-bruins-31-chicago-six-wins-second-in-row-before-crowd-of.html | HAWKS STOP BRUINS, 3-1; Chicago Six Wins Second in Row Before Crowd of 17,998 | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/head-of-legion-honored-disabled-veterans-among-1500-at-griffith.html | HEAD OF LEGION HONORED; Disabled Veterans Among 1,500 at Griffith Dinner Here | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/case-for-capitalism-issue-is-taken-with-mr-reuther-on-criticisms-of.html | Case for Capitalism; Issue Is Taken with Mr. Reuther on Criticisms of Industry | True | WILLIAM K. JACKSON, | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/action-this-week-in-georgia-tangle-injunction-to-keep-talmadge-from.html | ACTION THIS WEEK IN GEORGIA TANGLE; Injunction to Keep Talmadge From Office Will Be Heard With Two Other Suits | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/radar-landing-tests-slated-at-la-guardia.html | RADAR LANDING TESTS SLATED AT LA GUARDIA | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/city-aide-insists-on-waa-priorities-city-aide-insists-on-waa.html | CITY AIDE INSISTS ON WAA PRIORITIES; CITY AIDE INSISTS ON WAA PRIORITIES | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/panamas-budget-32000000.html | Panama's Budget $32,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/mgohey-reports-991-convictions-u-s-criminal-cases-in-1946-totaled.html | MGOHEY REPORTS 99.1% CONVICTIONS; U. S. Criminal Cases in 1946 Totaled 1,316--980 Civil Suits Cleared From Docket | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/son-to-mrs-e-kendall-gillett-jr.html | Son to Mrs. E. Kendall Gillett Jr. | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/haganah-offers-aid.html | Haganah Offers Aid | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/sample-fair-for-valencia.html | Sample Fair for Valencia | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/16-school-fives-in-tourney.html | 16 School Fives in Tourney | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/4-seized-in-cab-holdups-jersey-police-say-the-prisoners-admit.html | 4 SEIZED IN CAB HOLD-UPS; Jersey Police Say the Prisoners Admit Fifteen Robberies | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/lowincome-families-food-costs-down-by-7-12-since-september-survey.html | Low-Income Families' Food Costs Down By 7 1/2% Since September, Survey Finds | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/cerdan-european-titlist-stops-fouget-in-first-round-to-win.html | CERDAN EUROPEAN TITLIST.; Stops Fouget in First Round to Win Middleweight Laurels | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/world-chaos-seen-without-leaders-father-ocallahan-calls-for-greater.html | WORLD CHAOS SEEN WITHOUT LEADERS; Father O'Callahan Calls for Greater Stress on Spiritual to Save Civilization | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/3000000-a-year-in-welfare-fund.html | $3,000,000 a Year in Welfare Fund | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/lucile-anderson-gives-program.html | Lucile Anderson Gives Program | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/mbs-george-j-denis.html | MBS. GEORGE J. DENIS | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/darrel-p-drtnan.html | DARREL P. DRTNAN | True | Special -to the mew yoke times. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | ____SAMUEL SIEGLER. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/booksauthors.html | Books--Authors | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/jere-mmahon-heads-dance-song-program.html | JERE M'MAHON HEADS DANCE, SONG PROGRAM | True | J. M. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/dixie-regatta-to-visel-coast-driver-does-59445-mph-in-one-of-225.html | DIXIE REGATTA TO VISEL; Coast Driver Does 59.445 MPH in One of 225 Class Heats | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/buildings-sold-inbronx-trading-multi-family-apartments-dwellings-in.html | BUILDINGS SOLD INBRONX TRADING; Multi - Family Apartments, Dwellings in Demand in the Borough | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/lotte-lehmann-scores-she-wins-an-ovation-at-lieder-recital-given-in.html | LOTTE LEHMANN SCORES; She Wins an Ovation at Lieder Recital Given in Town Hall | True | | | C1B 59706 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/boxer-el-wendie-is-best-in-show-maryland-kennel-club-field-led-by.html | BOXER EL WENDIE IS BEST IN SHOW; Maryland Kennel Club Field Led by Rye Top Champion for 25th Top Award | True | By John Rendel | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/fortune-annexes-bobsled-laurels.html | FORTUNE ANNEXES BOBSLED LAURELS | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/prefer-bridge-to-study-of-u-n.html | Prefer Bridge to Study of U. N. | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/directions-for-carving-ham-timely-now-with-the-meat-plentiful-and.html | Directions for Carving Ham Timely Now With the Meat Plentiful and Well Priced | True | By Jane Nickerson | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/students-oppose-michigan-inquiry-youth-for-democracy-insists.html | STUDENTS OPPOSE MICHIGAN INQUIRY; Youth for Democracy Insists Governor Drop Communist Hunt at State College | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/colgate-honors-war-dead-revived-torchlight-ceremony-is-tribute-to.html | COLGATE HONORS WAR DEAD; Revived Torchlight Ceremony Is Tribute to Class of 1943 | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/survey-of-newsprint-by-congress-is-urged.html | SURVEY OF NEWSPRINT BY CONGRESS IS URGED | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/conflict-widening-in-mexican-labor-powerful-unions-stalking-out-of.html | CONFLICT WIDENING IN MEXICAN LABOR; Powerful Unions Stalking Out of Federation--Lombardo Toledano's Role Hazier | True | By Virginia Lee Warren | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/would-ease-rules-on-watch-imports-u-s-tariff-commission-urges.html | WOULD EASE RULES ON WATCH IMPORTS; U. S. Tariff Commission Urges Changes to Aid in the National Defense | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/mcmahon-sees-peril-to-u-n.html | McMahon Sees Peril to U. N. | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/authority-bridges-net-4171209-but-queens-tunnel-still-has-deficit.html | Authority Bridges Net $4,171,209 But Queens Tunnel Still Has Deficit; Authority Bridges Net $4,171,209 But Queens Tunnel Still Has Deficit | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/parking-survey-set-as-ban-is-extended-police-to-seek-space-needed.html | PARKING SURVEY SET AS BAN IS EXTENDED; Police to Seek Space Needed for Downtown Commercial and Financial Areas | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/u-s-army-gives-austria-food.html | U. S. Army Gives Austria Food | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/charles-e-gilbert-i.html | CHARLES E. GILBERT I | True | Special to the new 7OEX times. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/decent-housing-for-negroes.html | Decent Housing for Negroes | True | WILLIAM ROSE BENET. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/film-to-aid-brotherhood-drive.html | Film to Aid Brotherhood Drive | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/knicks-are-beaten-6563-new-york-five-loses-to-detroit-in-final.html | KNICKS ARE BEATEN, 65-63; New York Five Loses to Detroit in Final Minute | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/bulgarians-hit-treaty-opposition-unites-in-condemnation-of-the.html | BULGARIANS HIT TREATY; Opposition Unites in Condemnation of the Peace Pact | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/fennustarman-i.html | FennuStarman i | True | Special to the new yoex Tuns. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/mrs-talcott-bates-has-son.html | Mrs. Talcott Bates Has Son | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/cmu-is-voted-down-by-marine-firemen-with-tabulation-half-finished.html | CMU IS VOTED DOWN BY MARINE FIREMEN; With Tabulation Half Finished Opponents of Affiliation Have 5-to-1 Margin | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/chicago-to-receive-a-100000-eye-bank.html | CHICAGO TO RECEIVE A $100,000 EYE BANK | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/throng-pays-tribute-to-dr-morris-cohen.html | THRONG PAYS TRIBUTE TO DR. MORRIS COHEN | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/u-srussian-barter-seen-as-continuing.html | U. S.-RUSSIAN BARTER SEEN AS CONTINUING | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/crisis-coming-in-poland.html | Crisis Coming in Poland | True | By Sydney Gruson | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/soccer-americans-triumph-by-1-to-0.html | SOCCER AMERICANS TRIUMPH BY 1 TO 0 | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/utica-curlers-triumph-take-all-three-final-events-in-grand-national.html | UTICA CURLERS TRIUMPH; Take All Three Final Events in Grand National Matches | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/fish-price-decline-may-limit-catches.html | FISH PRICE DECLINE MAY LIMIT CATCHES | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/trading-broadens-in-grain-markets-upturn-in-prices-is-based-upon.html | TRADING BROADENS IN GRAIN MARKETS; Upturn in Prices Is Based Upon Belief That the Government Is to Buy More Wheat | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/marshall-pledges-aid-to-europe-dps-marshall-pledges-aid-to-europe.html | MARSHALL PLEDGES AID TO EUROPE DP'S; MARSHALL PLEDGES AID TO EUROPE DP'S | True | By Albert J. Gordon | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/oil-companies-accused-omahoney-says-combination-menaces-small.html | OIL COMPANIES ACCUSED; O'Mahoney Says Combination Menaces Small Groups | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/john-a-trowt-exsecretary-to-senator-lodge-had-held-offices-in.html | JOHN A. TROWT; Ex-Secretary to Senator Lodge, Had Held Offices in Beverly | True | Special to the new york tore. I | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/city-urged-to-end-free-subway-ride-city-urged-to-end-free-subway.html | CITY URGED TO END 'FREE SUBWAY RIDE'; CITY URGED TO END 'FREE SUBWAY RIDE' | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/japanese-newspaper-poll-shows-decline-in-public-support-of-yoshida.html | Japanese Newspaper Poll Shows Decline In Public Support of Yoshida Government | True | By Lindesay Parrott | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/rural-group-joins-peace-organization.html | RURAL GROUP JOINS PEACE ORGANIZATION | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/mmurray-to-play-lead-in-singapore-actor-is-signed-by-universal.html | M'MURRAY TO PLAY LEAD IN 'SINGAPORE'; Actor Is Signed by Universal-International for Picture-- Fox Engages Moss Hart | True | By Thomas F. Brady | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/musial-breadon-cant-agree-on-pay-cards-star-batsman-confers-with.html | MUSIAL, BREADON CAN'T AGREE ON PAY; Cards' Star Batsman Confers With Club's Head--Minors Debate Gambling Appeals | True | By Roscoe McGowen | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/jack-knudsen.html | JACK KNUDSEN | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/asks-aid-to-free-ukraine-leader-seeks-american-support-of.html | ASKS AID TO FREE UKRAINE; Leader Seeks American Support of Underground to Oust Soviet | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/u-s-ship-in-collision-none-injured-when-she-strikes-british-vessel.html | U. S SHIP IN COLLISION; None Injured When She Strikes British Vessel in Falmouth | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/4-hurt-in-egyptian-political-clash.html | 4 Hurt in Egyptian Political Clash | True | | | C1B 59706 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/lo-bue-forms-own-chemical-co.html | Lo Bue Forms Own Chemical Co. | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/lisbon-air-crash-laid-to-failure-of-radio.html | LISBON AIR CRASH LAID TO FAILURE OF RADIO | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/hearing-on-wages-asked.html | Hearing on Wages Asked | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/philippine-coconuts-recovering.html | Philippine Coconuts Recovering | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/premiere-tonight-for-it-takes-two-martha-scott-stars-in-suesse.html | PREMIERE TONIGHT FOR 'IT TAKES TWO'; Martha Scott Stars in Suesse- Faulkner Comedy Presented by Abbott and Aldrich | True | By Louis Calta | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/the-british-commonwealth-said-to-be-association-of-independen.html | The British Commonwealth; Said to Be Association of Independen Countries, Not Federal System | True | ERIC UNDERWOOD. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/heart-association-gets-advisory-unit.html | HEART ASSOCIATION GETS ADVISORY UNIT | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/trend-is-bearish-on-oats-prospect-of-big-carryover-brings-about.html | TREND IS BEARISH ON OATS; Prospect of Big Carryover Brings About Free Selling | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/vending-machine-manufacturers-expect-normal-output-this-year.html | Vending Machine Manufacturers Expect Normal Output This Year; Industry Is Moving Toward Pre-War Levels as Supplies Increase--Big Gains in Distribution Are Seen | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/convention-group-now-separate-unit-to-open-midtown-office-after.html | CONVENTION GROUP NOW SEPARATE UNIT; To Open Midtown Office After Severing Relationship With Commerce Association | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/william-sawitzky-expert-os-art-67-o-authority-on-early-american.html | WILLIAM SAWITZKY, EXPERT OS ART, 67; o Authority on Early American Paintings Is DeaduLectured and Wrote on Specialty | True | Special to the Niwyork Turn. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/japan-eating-better.html | Japan Eating Better | True | By Lindesay Parrott | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/full-house-hears-philharmonic.html | Full House Hears Philharmonic | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/state-to-continue-childcare-policy-centers-operated-under-youth.html | STATE TO CONTINUE CHILD-CARE POLICY; Centers Operated Under Youth Commission Are Covered in New Dewey Budget | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/meyer-c-solomon.html | MEYER C. SOLOMON | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/heads-industrial-relations-for-a-m-karagheusian.html | Heads Industrial Relations For A. & M. Karagheusian | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/hitler-blunder-cited-german-scientist-says-he-failed-to-utilize.html | HITLER BLUNDER CITED; German Scientist Says He Failed to Utilize Research | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/arab-league-meets-on-march-1.html | Arab League Meets on March 1 | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/mrs-york-fiancee-of-ned-richardson-o-o-o-i-former.html | MRS. YORK FIANCEE OF NED RICHARDSON |; o o o 'o'- .- : ' I] Former MargaretTClinton, Kin | of One-Time 'Rflayor,' Will ! Be Wed to AAf Veteran . | True | I Special to Tax newyoss Tasza | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/to-push-engineering-research.html | To Push Engineering Research | True | | | C1B 59706 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/catholics-advised-to-study-bible-more-to-avoid-fallacious.html | Catholics Advised to Study Bible More To Avoid Fallacious Conception of God | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/sowing-harvest-dates-in-northern-hemisphere.html | Sowing, Harvest Dates In Northern Hemisphere | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/niemoeller-called-unfit-as-a-leader.html | NIEMOELLER CALLED 'UNFIT' AS A LEADER | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/miniature-society-to-show-art-work-47th-yearly-exhibition-opens.html | MINIATURE SOCIETY TO SHOW ART WORK; 47th Yearly Exhibition Opens Wednesday--80th Annual of Water-Colorists on Friday | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/richard-j-dunn.html | RICHARD J. DUNN | True | Special to the new york times. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/350000-film-gift-refused-by-red-cross.html | $350,000 FILM GIFT REFUSED BY RED CROSS | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/heads-jesuit-province-very-rev-david-nugent-named-maryland.html | HEADS JESUIT PROVINCE; Very Rev. David Nugent Named Maryland Provincial | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/bowden-lurie-victors-in-invitation-tennis.html | Bowden, Lurie Victors In Invitation Tennis. | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/u-s-cost-of-living-up-48-since-1937-ilo-puts-foodprice-increase-at.html | U. S. COST OF LIVING UP 48% SINCE 1937; ILO Puts Food-Price Increase at 78%--Canada's Living Rise of 26% Lowest in 17 Nations | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/to-aid-negro-colleges-f-m-totton-named-chairman-of-their-1300000.html | TO AID NEGRO COLLEGES; F. M. Totton Named Chairman of Their $1,300,000 Drive | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/black-market-plagues-france.html | Black Market Plagues France | True | By Lansing Warren | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/bevin-signs-pacts-tomorrow.html | Bevin Signs Pacts Tomorrow | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/opera-will-present-la-gioconda-feb-12.html | OPERA WILL PRESENT 'LA GIOCONDA' FEB. 12 | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/howard-bruno-weds-margery-doernberg.html | HOWARD BRUNO WEDS MARGERY DOERNBERG | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/izvestia-attacks-smuts-says-statement-on-trusteeship-repudiates-u-n.html | IZVESTIA ATTACKS SMUTS; Siys Statement on Trusteeship Repudiates U. N. Decision | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/john-p-bence.html | JOHN P BENCE | True | Special to thz newSTcmx times. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/hungary-short-on-flour.html | Hungary Short on Flour | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/allies-dissolve-german-oil-trust-government-monopoly-broken-by.html | ALLIES DISSOLVE GERMAN OIL TRUST; Government Monopoly Broken by Joint Anglo-American Economic Agencies | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/durants-trial-shifted-courtmartial-in-hesse-jewel-case-moved-to.html | DURANT'S TRIAL SHIFTED; Court-Martial in Hesse Jewel Case Moved to Washington | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/rev-aethtjb-ivdeyers.html | REV. AETHTJB IVDEYERS | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/harry-adaskin-makes-his-violin-solo-debut.html | HARRY ADASKIN MAKES HIS VIOLIN SOLO DEBUT | True | R. P. | | C1B 59706 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/more-queens-houses-ready-for-veterans.html | MORE QUEENS HOUSES READY FOR VETERANS | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/seceders-to-fight-injunction.html | Seceders to Fight Injunction | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/cardinal-ace-gets-sid-mercer-award-hailed-as-player-of-the-year.html | CARDINAL ACE GETS SID MERCER AWARD; Hailed as Player of the Year --Slocum Plaque Goes to International Head | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/the-interlocking-problem-of-need-and-production.html | The Interlocking Problem of Need and Production | True | By Anne O'Hare McCormick | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/russian-bars-bourgeois-dances.html | Russian Bars Bourgeois Dances | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/britain-exhorted-to-produce-more-chancellor-of-exchequer-says.html | BRITAIN EXHORTED TO PRODUCE MORE; Chancellor of Exchequer Says International Burdens Can Be Borne No Other Way | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/fada-radio-buys-factory.html | Fada Radio Buys Factory | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/blaze-on-ship-hulk-st-arts-brush-fires.html | BLAZE ON SHIP HULK ST ARTS BRUSH FIRES | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/gearlejolimsr-newspaper-man-51-member-of-staff-of-the-daily-record.html | G.EARLEJOLIMSR., NEWSPAPER MAN, 51; Member of Staff of The Daily Record in Long Branch Dies uWrote for Papers Here | True | Special to Tsx new yoke times. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/new-folding-screen-made-by-four-artists-uses-venetian-blind-slats.html | New Folding Screen Made by Four Artists Uses Venetian Blind Slats, Set Vertically | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/dr-william-a-moody-taught-mathematics-for-42-years-at-bowdoin.html | DR. WILLIAM A. MOODY; Taught Mathematics for 42 Years at Bowdoin College | True | Special to the new york times. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/germans-shipping-finished-cottons-drop-in-raw-staple-price-in-the.html | GERMANS SHIPPING FINISHED COTTONS; Drop in Raw Staple Price in the United States Brings Change in Output Plan | True | By Edward A. Morrow | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/wiley-to-consult-bar-on-judge-appointees.html | WILEY TO CONSULT BAR ON JUDGE APPOINTEES | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/pact-jeopardized-in-building-trades-refusal-of-some-unions-to-add.html | PACT JEOPARDIZED IN BUILDING TRADES; Refusal of Some Unions to Add Hour to Work Day Imperils the No-Strike Agreement | True | By A. H. Raskin | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/religious-school-registration.html | Religious School Registration | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/dutch-loan-meets-complete-success.html | DUTCH LOAN MEETS COMPLETE SUCCESS | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/western-russia-hard-hit-food-status-in-near-and-far-east.html | Western Russia Hard Hit; Food Status in Near and Far East | True | By Drew Middleton | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/moldenhawer-on-leave-presbyterian-pastor-ordered-by-his-doctor-to.html | MOLDENHAWER ON LEAVE; Presbyterian Pastor Ordered by His Doctor to Take Rest | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/weizmann-scores-zionist-terrorism-backs-partition-of-palestine-jew.html | WEIZMANN SCORES ZIONIST TERRORISM; Backs Partition of Palestine-- Jew Cites Aid Rendered in Past by Britain | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/realism-in-ratemaking.html | REALISM IN RATE-MAKING | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/9-hunt-meetings-listed-march-april-and-may-dates-set-midwest.html | 9 HUNT MEETINGS LISTED; March, April and May Dates Set --Midwest Promoting Sport | True | | | C1B 59706 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/osborne-heads-norse-group.html | Osborne Heads Norse Group | | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/oneyear-maturities-of-us-53423508693.html | ONE-YEAR MATURITIES OF U.S. $53,423,508,693 | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/germans-pull-in-belts.html | Germans Pull In Belts | True | By Jack Raymond | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/takes-executive-post-in-engineering-firm.html | Takes Executive Post In Engineering Firm | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/miss-leacroft-engaged-former-mt-holyoke-student-is-fiancee-of-james.html | MISS LEACROFT ENGAGED; Former Mt. Holyoke Student Is Fiancee of James S. Stallings | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/rumania-to-sign-soviet-pact.html | Rumania to Sign Soviet Pact | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/army-in-guided-missiles-race.html | Army in Guided Missiles Race | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/284-turks-to-sail-7-ships-from-u-s-croup-arrives-hare-to-take-over.html | 284 TURKS TO SAIL 7 SHIPS FROM U. S; Croup Arrives Hare to Take Over a Passenger Craft and 6 Cargo Vessels | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/120-over-70-get-free-drinks.html | 120 Over 70 Get Free Drinks | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/benjamin-cohen.html | BENJAMIN COHEN | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/churchuwyckoff.html | ChurchuWyckoff | True | Special to the new york timzs. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/200-are-in-danger-on-ship-off-alaska.html | 200 ARE IN DANGER ON SHIP OFF ALASKA | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/new-friends-unit-in-200th-concert-characteristic-program-given-to.html | NEW FRIENDS UNIT IN 200TH CONCERT; Characteristic Program Given to Mark Milestone--Wire Sent by La Guardia | True | R. P. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/8000-marines-can-get-predue-discharges.html | 8,000 MARINES CAN GET PRE-DUE DISCHARGES | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/herbert-p-gallinger-was-member-of-the-faculty-at-amherst-for-40.html | HERBERT P. GALLINGER; was Member of the Faculty at Amherst for 40 Years | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/u-sfrench-pact-on-taxes-fought-american-business-men-in-paris-to.html | U. S-FRENCH PACT ON TAXES FOUGHT; American Business Men in Paris to Protest Burden to Senate Committee | True | By Harold Callender | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/bishop-backs-veterans-endorsing-drive-oxnam-calls-proper-housing-a.html | BISHOP BACKS VETERANS; Endorsing Drive, Oxnam Calls Proper Housing a Duty | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/jews-in-palestine-bar-aid-to-britain-in-war-on-terror-jews-in.html | JEWS IN PALESTINE BAR AID TO BRITAIN IN WAR ON TERROR; JEWS IN PALESTINE BAR AID TO BRITAIN | True | By Gene Currivan | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/preparations-for-moscow.html | PREPARATIONS FOR MOSCOW | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/corn-price-bolstered-trading-broadens-in-grain-markets.html | CORN PRICE BOLSTERED; TRADING BROADENS IN GRAIN MARKETS | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/south-africans-vie-for-royal-favors.html | SOUTH AFRICANS VIE FOR ROYAL FAVORS | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/faith-held-key-to-life.html | Faith Held Key to Life | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/czechs-lack-grain-fats.html | Czechs Lack Grain, Fats | True | By Albion Ross | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/norman-r-sturgis-albany-architect.html | NORMAN R. STURGIS, ALBANY ARCHITECT | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/fao-outlines-basis-of-farming-census-governments-asked-to-gather.html | FAO OUTLINES BASIS OF FARMING CENSUS; Governments Asked to Gather Comparable Data in World Survey in 1950 | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/the-great-eye.html | THE GREAT EYE | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/plumber-disputes-churchills-son-in-denver-when-called-to-fix-faulty.html | Plumber Disputes Churchill's Son in Denver When Called to Fix Faulty Stopper in Bath | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/antarctic-storm-slows-byrds-job-winds-sweep-ross-sea-area-barring.html | ANTARCTIC STORM SLOWS BYRD'S JOB; Winds Sweep Ross Sea Area, Barring Flights--May Break Up Pack and Ease Sailing | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/new-rcavictor-radio.html | New RCA-Victor Radio | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/edwin-j-schnejder.html | EDWIN J. SCHNEJDER | True | Special to the new york Tims. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/700-tenant-seek-to-buy-war-town-cooperative-starts-action-to.html | 700 TENANT SEEK TO BUY WAR TOWN; Cooperative Starts Action to Exercise Option on Winfield Park, N. J., Owned by U. S | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/berlin-prelate-delays-trip-here.html | Berlin Prelate Delays Trip Here | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/portal-pay-suits-assailed-by-nam-only-government-aid-could-avert.html | PORTAL PAY SUITS ASSAILED BY NAM; Only Government Aid Could Avert Bankruptcies, Association Study States | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/rifle-shot-wounds-boy-gun-goes-off-when-a-playmate-bangs-it-on.html | RIFLE SHOT WOUNDS BOY; Gun Goes Off When a Playmate Bangs It on Railing | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/muench-departing-guest-honored-by-philharmonic.html | Muench, Departing Guest, Honored by Philharmonic | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/japanese-aids-in-service-interracial-communion-held-at-village.html | JAPANESE AIDS IN SERVICE; Interracial Communion Held at Village Presbyterian Church | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/minister-deplores-sunday-christians.html | MINISTER DEPLORES 'SUNDAY CHRISTIANS' | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/austrian-ration-at-low.html | Austrian Ration at Low | True | By John MacCormac | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/french-make-gain-in-area-near-hanoi-circular-road-is-cleared-but.html | FRENCH MAKE GAIN IN AREA NEAR HANOI; Circular Road Is Cleared, but Situation at Namdinh Is Described as Serious | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/joins-drive-to-aid-china.html | Joins Drive to Aid China | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/boy-scout-week-to-open-annual-observance-will-begin-friday-for.html | BOY SCOUT WEEK TO OPEN; Annual Observance Will Begin Friday for 72,000 Here | True | | | C1B 59706 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/swiss-skater-takes-title.html | Swiss Skater Takes Title | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/sonja-henie-returns-ice-revue-to-start-second-part-of-run-at-garden.html | SONJA HENIE RETURNS; Ice Revue to Start Second Part of Run at Garden Tonight | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/president-somoza-is-51-honors-american-officer.html | President Somoza Is 51; Honors American Officer | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/virgin-islands-held-fit-for-selfrule.html | VIRGIN ISLANDS HELD FIT FOR SELF-RULE | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/groundhog-legend-stirs-some-doubts-weather-man-voices-scorn-animal.html | GROUNDHOG LEGEND STIRS SOME DOUBTS; Weather Man Voices Scorn, Animal Used in Shadow Test Won't Even Open Eyes | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/matt-and-miss-kann-take-firsts-in-gibson-trophy-giant-slaloms-win.html | Matt and Miss Kann Take Firsts In Gibson Trophy Giant Slaloms; Win Respective Contests by Wide Margins in Large Fields--Sixth Triumph in a Row in This Event for Woman Star | True | By Frank Elkins | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/col-ernest1-s-knowlton.html | COL. ERNES*1 S. KNOWLTON | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/old-trunk-yields-food-prices.html | Old Trunk Yields Food Prices | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/canadian-mine-strike-ends.html | Canadian Mine Strike Ends | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/miss-lawrence-in-mexico-actress-and-pygmalion-troupe-to-open.html | MISS LAWRENCE IN MEXICO; Actress and 'Pygmalion' Troupe to Open Engagement Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/blue-shirts-rout-montreal-six-71-laprade-leads-on-attack-to-give.html | BLUE SHIRTS ROUT MONTREAL SIX, 7-1; Laprade Leads on Attack to Give League Leaders Their Worst Defeat of Year | True | By Joseph C. Nichols | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/has-10-fellowships-u-s-rubber-establishes-them-in-universities.html | HAS 10 FELLOWSHIPS; U. S. Rubber Establishes Them in Universities | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/texan-cards-a-65-to-defeat-hogan-demaret-16-under-par-for-72.html | TEXAN CARDS A 65 TO DEFEAT HOGAN; Demaret 16 Under Par for 72 Holes--Ben Finishes With 67 for Total of 267 | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/food-ample-in-denmark.html | Food Ample in Denmark | True | By Svend Carstensen | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/rival-groups-battle-in-tel-aviv.html | Rival Groups Battle in Tel Aviv | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/fire-matrons-pay-raised-men-voluntarily-increase-fee-for-bedmaking.html | FIRE MATRONS' PAY RAISED; Men Voluntarily Increase Fee for Bed-Making by 25% | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/belgiums-status-good.html | Belgium's Status Good | True | By David Anderson | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/g-franklin-lenz-newport-news-banker-former-head-of-state.html | G. FRANKLIN LENZ; Newport News Banker, Former Head of State Association | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/jersey-project-to-start-48family-apartment-to-rise-on-hillside-site.html | JERSEY PROJECT TO START; 48-Family Apartment to Rise on Hillside Site | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/to-map-shanghai-traffic-dr-t-conway-jr-and-dr-luther-harr-will-make.html | TO MAP SHANGHAI TRAFFIC; Dr. T. Conway Jr. and Dr. Luther Harr Will Make China Study | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/pravda-says-veto-doms-u-s-plans-russia-will-block-atomic-project.html | PRAVDA SAYS VETO DOOMS U. S. PLANS; Russia Will Block Atomic Project, It Discloses-- Lippmann is Assailed | | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/business-services-for-war-veterans.html | BUSINESS SERVICES FOR WAR VETERANS | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/u-tenniusiegei.html | u ,TennluSiegei | True | Special to tee newyors Tmzs. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/big-case-backlog-faces-nlrb.html | Big Case Backlog Faces NLRB | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/joan-rockwood-to-wed-bennington-college-graduate-is-engaged-to.html | JOAN ROCKWOOD TO WED; Bennington College Graduate Is Engaged to Edward De Jongh | | uuuuuuuu ! Special to the new york thct. : | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/cotton-registers-advance-for-week-93-to-161-point-increase-is-the.html | COTTON REGISTERS ADVANCE FOR WEEK; 93 to 161 Point Increase Is the Largest Since Mid-December -- Selling Not Aggressive | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/6-slain-3-shot-in-greece-3-more-doomed-in-continuing-strife-in.html | 6 SLAIN, 3 SHOT IN GREECE; 3 More Doomed in Continuing Strife in Northern Areas | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/brooklyn-parcels-in-new-ownership.html | BROOKLYN PARCELS IN NEW OWNERSHIP | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/cleaning-women-draw-line-at-cuspidors-union-declares-such-work.html | Cleaning Women Draw Line at Cuspidors; Union Declares Such Work Health Hazard | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/yenan-is-dissatisfied-with-us-withdrawal.html | YENAN IS DISSATISFIED WITH U.S. WITHDRAWAL | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/news-and-notes-in-the-advertising-field-ad-agency-executive-heads.html | News and Notes in the Advertising Field; Ad Agency Executive Heads New Concern | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/judge-e-g-templeton.html | JUDGE E. G. TEMPLETON | True | Special to the newyoek times, | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/argentina-aids-bolivia-4625-tons-of-exports-sent-in-during-four.html | ARGENTINA AIDS BOLIVIA; 4,625 Tons of Exports Sent In During Four Weeks | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/to-aid-drive-for-hospital.html | To Aid Drive for Hospital | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/21-germans-doomed.html | 21 Germans Doomed | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/mcdonald-to-speak-in-college.html | McDonald to Speak in College | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/financial-news-indices.html | Financial News' Indices | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/odwyer-bills-ask-a-90000000-rise-in-state-aid-to-city-odwyer-asks.html | O'DWYER BILLS ASK A $90,000,000 RISE IN STATE AID TO CITY; O'Dwyer Asks $90,000,000, Rise In State Aid and Help on Housing | | By Leo Egan | | C1B 59706 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/giovanni-monteojone.html | GIOVANNI MONTEOJONE | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/named-armys-aide-on-war-price-board.html | Named Army's Aide On War Price Board | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/world-food-survey-shows-where-aid-still-is-needed-world-food-survey.html | World Food Survey Shows Where Aid Still Is Needed; World Food Survey Points to Need for Swift Relief Steps to Avert Widespread Catastrophe | True | By Thomas J. Hamilton | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/memorial-held-here-for-swedish-prince.html | MEMORIAL HELD HERE FOR SWEDISH PRINCE | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/seven-rules-changes-announced-by-college-football-committee-moving.html | Seven Rules Changes Announced By College Football Committee; Moving of the Ball Farther From Sidelines, Curb on Running Shift and More Liberal Substitutions Are Main Revisions | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/snead-off-to-so-africa-flies-from-la-guardia-field-for-golf-matches.html | SNEAD OFF TO SO. AFRICA; Flies From La Guardia Field for Golf Matches With Locke | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/emory-a-mallowah-publicity-director-of-the-atlantic-city-race-track.html | EMORY A. MALLOWAH; Publicity Director of the Atlantic City Race Track Dfes at 44 | True | Soeclal to the new york times. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/changes-at-macys.html | Changes at Macy's | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/egypts-supply-marginal.html | Egypt's Supply Marginal | True | By Clifton Daniel | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/cio-secession-vote-is-stayed-by-foes-torrington-local-split-by.html | CIO SECESSION VOTE IS STAYED BY FOES Torrington Local, Split by Issue of Alleged Communist Rule, Will Have a Referendum | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/music-notes.html | MUSIC NOTES | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/bishop-at-grace-church-dr-gilbert-tries-in-vain-to-be-unnoticed-at.html | BISHOP AT GRACE CHURCH; Dr. Gilbert Tries in Vain to Be Unnoticed at Services | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/nicaraguan-voting-free-orderly-violence-flares-after-polls-close.html | Nicaraguan Voting Free, Orderly; Violence Flares After Polls Close; NICARAGUANS VOTE; DISORDERS ARE FEW | True | By Milton Bracker | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/materialistic-role-for-church-sought.html | MATERIALISTIC ROLE FOR CHURCH SOUGHT | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/worship-is-resumed-at-john-st-church.html | WORSHIP IS RESUMED AT JOHN ST. CHURCH | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/greece-faces-harsh-spring.html | Greece Faces Harsh Spring | True | By A. C. Sedgwlck | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/jacobs-leaves-hospital.html | Jacobs Leaves Hospital | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/dutch-getting-2000-calories.html | Dutch Getting 2,000 Calories | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/william-g-burrows.html | WILLIAM G. BURROWS | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/poor-dinghy-races-annexed-by-knapp-clark-takes-one-contest-in.html | POOR DINGHY RACES ANNEXED BY KNAPP; Clark Takes One Contest in Freezing Weather Off the Larchmont Yacht Club | True | By James Bobbins | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/notre-dame-opens-medieval-institute.html | NOTRE DAME OPENS medieval institute | True | Special to THE NEW YORK TIME. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/moral-confusion-seen-by-bonnell-pastor-says-postwar-era-has-ushered.html | MORAL CONFUSION SEEN BY BONNELL; Pastor Says Post-War Era Has Ushered In a Time of Decline in Spiritual Qualities | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/stevens-muncrief-sign.html | Stevens, Muncrief Sign | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/witch-hunt-or-inquiry.html | WITCH HUNT OR INQUIRY? | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/british-markets-calm-down-again-business-turnover-noticeably.html | BRITISH MARKETS CALM DOWN AGAIN; Business Turnover Noticeably Smaller Since Shake - Up Following White Paper | True | By Lewis L. Nettleton | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/july-and-september-lard-at-seasonal-highs-as-demand-rises-and.html | July and September Lard at Seasonal Highs As Demand Rises and Receipts of Hogs Drop | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/mrs-walter-j-kohler-widow-of-wisconsin-governor-a-leader-in-art.html | MRS. WALTER J. KOHLER; Widow of Wisconsin Governor a Leader in Art Circles | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/nanking-launches-big-drive-on-reds-in-shantung-area-chinese.html | NANKING LAUNCHES BIG DRIVE ON REDS IN SHANTUNG AREA; CHINESE NATIONALIST'S OPEN NEW PUSH | True | By Henry R. Lieberman | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/missions-suffer-in-yen-exchange-christianity-is-making-slow.html | MISSIONS SUFFER IN YEN EXCHANGE; Christianity Is Making Slow Progress in Japan, While Rebuilding Is Hard | True | By Burton Crane | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/mrs-jacob-cole-member-of-literary-patriotic-societies-on-staten.html | MRS. JACOB COLE; Member of Literary, Patriotic Societies on Staten Island | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/henry-mccaix-sr.html | HENRY McCAIX SR. | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/press-labor-bills-despite-new-pact-republicans-in-congress-still.html | PRESS LABOR BILLS DESPITE NEW PACT; Republicans in Congress Still Want Curbs Although Noting Building Trades Accord | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/milwaukee-digs-out-resumes-work-today.html | MILWAUKEE DIGS OUT, RESUMES WORK TODAY | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/alarms-in-venezuela-leftist-press-reports-peril-of-invasion-by.html | ALARMS IN VENEZUELA; Leftist Press Reports Peril of 'Invasion' by Rebels | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/britains-stringencies.html | Britain's Stringencies | True | By Michael L. Hoffman | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/americans-ready-to-go.html | Americans Ready to Go | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/rise-in-students-seen-62000-expected-to-enroll-in-four-city.html | RISE IN STUDENTS SEEN; 62,000 Expected to Enroll in Four City Colleges | True | | | C1B 59706 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/fashion-designers-in-exhibit.html | Fashion Designers in Exhibit | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/world-bank-holds-large-sum-in-cash-total-was-83231627-on-dec-31.html | WORLD BANK HOLDS LARGE SUM IN CASH; Total Was $83,231,627 on Dec. 31, Along With $147,316,172 in U. S. Certificates | | By Charles Hurd | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/church-gets-1200000-part-of-the-pfeiffer-estate-is-received-by.html | CHURCH GETS $1,200,000; Part of the Pfeiffer Estate Is Received by Methodists | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/weinbergvaintrob.html | WeinbergvVaintrob | True | Special to the newyohk Tmm | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/edward-h-ahrens-publisher-62-dies-head-of-firm-here-director-of.html | EDWARD H. AHRENS, PUBLISHER, 62, DIES; Head of Firm Here, Director of National Association-- Former WPB Adviser | | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/royalty-at-sea.html | ROYALTY AT SEA | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/allies-reject-plea-for-tojo-dismissal.html | ALLIES REJECT PLEA FOR TOJO DISMISSAL | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/baton-is-wielded-by-christmann-the-talented-young-american-conducts.html | BATON IS WIELDED BY CHRISTMANN; The Talented Young American Conducts Orchestra--Solos by Blayman, Loadwich | True | By Noel Straus | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/salvador-pays-off-100000.html | Salvador Pays Off $100,000 | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/unrra-saved-yugoslavia.html | UNRRA Saved Yugoslavia | True | By Arthur M. Brandel | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/hoyle-ok-wheels.html | HOYLE OK WHEELS | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/boycott-is-proposed-in-palestine-dispute.html | BOYCOTT IS PROPOSED IN PALESTINE DISPUTE | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/7-held-bailless-in-break-sequel-arrest-of-2-as-holdup-aides-of.html | 7 HELD BAILLESS IN BREAK SEQUEL; Arrest of 2 as Hold-Up Aides. of Fugitive Is Made Known at Their Arraignment | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/suspects-tip-in-raids.html | Suspects 'Tip' in Raids | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/no-new-states-likely-this-year-says-taft.html | NO NEW STATES LIKELY THIS YEAR, SAYS TAFT | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/waieer-s-lawrence.html | WAI/EER S. LAWRENCE | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/divestments-hold-wall-st-interest-transactions-by-2-utilities-will.html | DIVESTMENTS HOLD WALL ST. INTEREST; Transactions by 2 Utilities Will Be Gauge by Financiers of Public Receptiveness | | By Paul Heffernan | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/krug-asks-survey-of-minerals-in-u-s-he-urges-1000000000-for-20year.html | KRUG ASKS SURVEY OF MINERALS IN U. S; He Urges $1,000,000,000 for 20-Year Study--Backs St. Lawrence Seaway | | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/miss-trenholm-in-benefit.html | Miss Trenholm in Benefit | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/banking-group-to-meet.html | Banking Group to Meet | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/buying-of-planes-marks-show-here-almost-all-of.html | BUYING OF PLANES MARKS SHOW HERE; Almost All of 20 Exhibitors of Personal Aircraft Tell of Contracts Signed | True | | | C1B 59706 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/diagnostic-clinic-to-open-service-is-slated-to-begin-today-at-st.html | DIAGNOSTIC CLINIC TO OPEN; Service Is Slated to Begin Today at St. Vincent's Hospital | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/paris-fashion-shows-will-open-tomorrow.html | PARIS FASHION SHOWS WILL OPEN TOMORROW | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/passing-of-the-needlework-gaild.html | Passing of the Needlework Guild | True | ST. MALEY P. DAVIES, | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/commander-summoned.html | Commander Summoned | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/father-drowned-son-15-is-rescued-parent-gives-up-crip-on-upset.html | FATHER DROWNED; SON, 15, IS RESCUED; Parent Gives Up Crip on Upset Kayak in Little Neck Bay, Calls to Boy to 'Hold On' | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/hebruckmanfoe-of-gangsters-dies-i-ee-of-gangsters-dies-i-exchief-of-detectives-aided-in.html | H.E. BRUCKMAN, FOE OF GANGSTERS, DIES; I*** Ex-Chief of Detectives Aided in Hauptmann Convictionu Headed Liquor Authority | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/paul-o-huldschinsky-designer-of-motionpicture-sets-won-oscar-for.html | PAUL O. HULDSCHINSKY; Designer of Motion-Picture Sets Won 'Oscar' for Specialty | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/500000-tank-of-oil-burns.html | $500,000 Tank of Oil Burns | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/papen-court-guarded-u-s-and-german-police-seek-nuremberg-bomb.html | PAPEN COURT GUARDED; U. S. and German Police Seek Nuremberg Bomb Throwers | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/uruguay-dignitary-on-way-here.html | Uruguay Dignitary on Way Here | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/uneven-distribution-in-italy.html | Uneven Distribution in Italy | True | By Arnaldo Cortesi | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/charge-soviet-blocks-draft.html | Charge Soviet Blocks Draft | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/warn-teamsters-to-curb-walkouts-executives-disclose-threat-to.html | WARN TEAMSTERS TO CURB WALKOUTS; Executives Disclose Threat to Suspend Unions and Officers if 'Wildcat' Strikes Occur | True | By Joseph A. Loftus | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/paris-hats-show-sidewise-trends-width-is-least-in-front-and-back-of.html | PARIS HATS SHOW SIDEWISE TRENDS; Width Is Least in Front and Back of New Creations in Spring Displays | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/britons-are-warned-on-nationalization.html | BRITONS ARE WARNED ON NATIONALIZATION | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/spaniards-depressed-by-sam-pope-brewer.html | Spaniards Depressed; By SAM POPE BREWER | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/100000th-veteran-aided-former-corporal-in-the-marine-corps-womens.html | 100,000TH VETERAN AIDED; Former Corporal in the Marine Corps Women's Reserve | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/record-group-of-police-officers-to-be-promoted-by-wallander.html | Record Group of Police Officers To Be Promoted by Wallander; Ninety-one Are Slated for Elevation on Wednesday at Headquarters--Posts Range From Chief of Detectives to Lieutenant | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/hoover-off-by-air-on-europe-mission.html | Hoover Off by Air On Europe Mission | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/irvington-house-praised.html | Irvington House Praised | True | | | C1B 59706 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/world-relief-situation-at-a-glance.html | World Relief Situation at a Glance | | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/rob-couple-of-20000-two-gunmen-hide-in-suite-of-coast-hotel-owner.html | ROB COUPLE OF $20,000; Two Gunmen Hide in Suite of Coast Hotel Owner | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/prehistoric-rock-art-in-africa-is-studied-link-with-spanish-cave.html | Prehistoric Rock Art in Africa Is Studied; Link With Spanish Cave Paintings Sought | | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/linguaphone-group-incorporates.html | Linguaphone Group Incorporates | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/mexico-plans-new-rail-link.html | Mexico Plans New Rail Link | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/ella-raines-to-be-wed-thursday.html | Ella Raines to Be Wed Thursday | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/thompson-to-pilot-salt-lake.html | Thompson to Pilot Salt Lake | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/promotion-on-silk-held-indirect-tax-rayon-yarn-producers-groups.html | PROMOTION ON SILK HELD 'INDIRECT TAX'; Rayon Yarn Producers Group's Counsel Charges Improper Use of Government Funds | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/russians-see-bar-to-denazification-izvestia-article-charges-u-s-and.html | RUSSIANS SEE BAR TO DENAZIFICATION; Izvestia Article Charges U. S. and Britain Have Established Policy Against Ousters | | By Drew Middleton | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/irked-boy-seized-in-200000-blaze-lumber-yard-fire-that-spread-to.html | IRKED' BOY SEIZED IN $200,000 BLAZE; Lumber Yard Fire That Spread to BMT 'El' Started for Revenge, Police Assert | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/gi-respiratory-ills-checked.html | GI Respiratory Ills Checked | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/dodds-last-mile-is-set-for-boston-flyer-expected-to-go-after-marks.html | DODDS' LAST MILE IS SET FOR BOSTON; Flyer Expected to Go After Marks in Longer Races at N. Y. A. C.'s Meet Here | True | By Joseph M. Sheehan | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/kho-sin-kie-chinese-davis-cup-player-won-british-hardcourt-title.html | KHO SIN KIE; Chinese Davis Cup Player, Won British Hard-Court Title | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/davis-blanchard-to-stay-say-they-never-had-planned-to-abandon.html | DAVIS, BLANCHARD TO STAY; Say They Never Had Planned to Abandon Careers in Army | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/fear-held-result-of-false-seeking-canon-bickersteth-of-england.html | FEAR HELD RESULT OF 'FALSE SEEKING'; Canon Bickersteth of England Decries Coal of Security Instead of Salvation | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/robert-l-durreix.html | ROBERT L. DURREIX | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/john-p-btcabtnet.html | JOHN P. BTCABT NET | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/flam-wins-tennis-final-triumphs-over-mcquown-in-los-angeles.html | FLAM WINS TENNIS FINAL; Triumphs Over McQuown in Los Angeles Tournament | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/books-of-the-times.html | Books of the Times | True | By Orvillb Prescott | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/many-attend-rites-for-david-l-podell-.html | MANY ATTEND RITES FOR DAVID L PODELL ; | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/iran-may-increase-armys-size.html | Iran May Increase Army's Size | True | | | C1B 59706 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/at-the-baseball-writers-show.html | At the Baseball Writers' Show | True | By Arthur Daley | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/russians-get-lenin-letters.html | Russians Get Lenin Letters | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/betty-c-boss-actress-former-leading-lady-for-tom-mix-dies-on-coast.html | BETTY C. BOSS, Actress, Former Leading Lady for Tom Mix, Dies on Coast | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/virginia-g-kleitz-engaged-to-ied-_-_-u-m-sarah-lawrence-alumna-to.html | VIRGINIA G. KLEITZ ENGAGED TO IED _ ... u m; Sarah Lawrence Alumna to Be Bride of Spencer D. Moseiey, Ex-Captain of Yale Eleven | | Special to tot new yojue Tuna. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/prague-tops-u-s-six-107.html | Prague Tops U. S. Six, 10-7 | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/to-mark-willkie-anniversary.html | To Mark Willkie Anniversary | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/housing-aid-urged-by-liberal-party-500000000-grant-by-state-is.html | HOUSING AID URGED BY LIBERAL PARTY; $500,000,000 Grant by State Is Proposed in Program Sent to Legislators | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/train-kills-5-teenagers-in-car.html | Train Kills 5 Teen-Agers in Car | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/sally-hendricks-i-bride-of-lawyer-v-_____-fifes-siater-as.html | SALLY HENDRICKS I BRIDE OF LAWYER V _____; fifes Siater as Attendant at * Marriage to Robert Weber, Former Naval Officer ^ _____ | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/peglers-caretaker-burns-to-death.html | Pegler's Caretaker Burns to Death | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/5year-call-for-aid-by-europeans-seen-charles-p-taft-expects-the.html | 5-YEAR CALL FOR AID BY EUROPEANS SEEN; Charles P. Taft Expects the Present Demands on Private Relief Agencies to Continue | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/new-high-reached-in-steel-output-new-high-reached-in-steel-output.html | NEW HIGH REACHED IN STEEL OUTPUT; NEW HIGH REACHED IN STEEL OUTPUT | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/white-primary-action-sought.html | White Primary Action Sought | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/mass-held-in-a-hangar-boston-archbishop-hails-move-to-bring-church.html | MASS HELD IN A HANGAR; Boston Archbishop Hails Move 'to Bring Church to People' | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/philippines-has-food-reserves.html | Philippines Has Food Reserves | True | By H. Ford Wilk1ns | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/petrillo-blockades-music-for-pirates.html | PETRILLO BLOCKADES MUSIC FOR 'PIRATES' | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/greenwich-estate-chosen-for-episcopal-center.html | GREENWICH ESTATE CHOSEN FOR EPISCOPAL CENTER | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/ursaline-alumnae-to-hold-party.html | Ursaline Alumnae to Hold Party | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/rovers-vanquish-olympic-six-71-lambrechts-three-coals-set-pace-in.html | ROVERS VANQUISH OLYMPIC SIX, 7-1; Lambrecht's Three Coals Set Pace in Fast Amateur Clash -- Met All-Stars Win, 3-2 | True | By William J. Briordy | | C1B 59706 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/circulation-drop-sets-new-record-circulation-drop-sets-new-record.html | CIRCULATION DROP SETS NEW RECORD; CIRCULATION DROP SETS NEW RECORD | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/bartholomew-topples-fitzgerald-for-national-speed-skating-title.html | Bartholomew Topples Fitzgerald For National Speed Skating Title; Nips Defending Champion Teammate Who Is Disqualified in Final Senior Race-- Women's Honors to Miss Scott | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/gi-students-tired-of-causes.html | GI Students 'Tired' of Causes | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/guatemalans-protest-election.html | Guatemalans Protest Election | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/saturnia-bringing-1560-passengers.html | SATURNIA BRINGING 1,560 PASSENGERS | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/coxberntsen-bout-tonight.html | Cox-Berntsen Bout Tonight | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/standard-oil-orders-two-tugs.html | Standard Oil Orders Two Tugs | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/counterattack-at-namdinh.html | Counter-attack at Namdinh | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/columbia-service-feb-12.html | Columbia Service Feb. 12 | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/waa-lists-offerings-of-items-for-week.html | WAA LISTS OFFERINGS OF ITEMS FOR WEEK | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/u-n-proceedings.html | U. N. Proceedings | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/left-joins-gasperi-in-italian-cabinet-leftists-join-de-gasperi.html | LEFT JOINS GASPERI IN ITALIAN CABINET; Leftists Join de Gasperi Cabinet, Ending Political Crisis in Italy | True | By Arnaldo Cortesi | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/named-master-of-new-ship.html | Named Master of New Ship | True | | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/on-the-immortality-of-taxes.html | On the Immortality of Taxes | True | By Edward H. Collins | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/russian-hits-book-by-mrs-atkinson.html | RUSSIAN HITS BOOK BY MRS. ATKINSON | True | Special to THE NEW YORK TIMES. | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/italy-threatened-by-loans-failure-italy-threatened-by-loans-failure.html | ITALY THREATENED BY LOAN'S FAILURE; ITALY THREATENED BY LOAN'S FAILURE | True | By George H. Morison | | C1B 59706 | |
| 1947-02-03 | 1947-02-03 | https://www.nytimes.com/1947/02/03/archives/slide-crushes-children-tons-of-earth-and-rock-smash-house-in.html | SLIDE CRUSHES CHILDREN; Tons of Earth and Rock Smash House in Washington State | True | | | C1B 59706 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/truman-confers-on-bill-meets-with-congressional-group-on-rail.html | TRUMAN CONFERS ON BILL; Meets With Congressional Group on Rail Measure He Vetoed | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/martin-demands-big-cut-in-budget-savings-should-be-distributed.html | MARTIN DEMANDS BIG CUT IN BUDGET; Savings Should Be Distributed Between Debt and Tax Reductions, Speaker Says | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/the-worlds-food-problem.html | THE WORLD'S FOOD PROBLEM | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/steamship-alaska-aground-is-saved-90-passengers-and-crew-of-100-is.html | STEAMSHIP ALASKA AGROUND, IS SAVED; 90 Passengers and Crew of 100 Is Reported Safe After Nearly Sinking at Cordova | True | | | C1B 59707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/state-cio-condemns-albany-measures-for-sales-tax-and-ban-on-the.html | State CIO Condemns Albany Measures for Sales Tax and Ban on the Closed Shop | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/britain-to-outline-plan-on-palestine-will-give-partition-sketch-to.html | BRITAIN TO OUTLINE PLAN ON PALESTINE; Will Give Partition Sketch to Zionist Leaders Today -- Talks' Failure Seen | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/elmer-ashton-disabled-in-1st-world-war-won-awards-for-safe-driving.html | ELMER ASHTON; Disabled in 1st World War, Won Awards for Safe Driving | True | Special to tot newyork Tores. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/promoted-by-brokers.html | Promoted by Brokers | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/salkeld-to-join-pirates.html | Salkeld to Join Pirates | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/sick-carpenters-halt-jersey-building.html | Sick' Carpenters Halt Jersey Building | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/home-city-honors-notre-dame-head.html | HOME CITY HONORS NOTRE DAME HEAD | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/big-seas-batter-groundedship.html | Big Seas Batter Grounded-Ship | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/davis-cup-draw-made-by-truman-diplomats-of-22-nations-look-on-as.html | DAVIS CUP DRAW MADE BY TRUMAN; Diplomats of 22 Nations Look On as President Determines Order of Play for 1947 | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/french-widen-plans-for-next-price-cut.html | FRENCH WIDEN PLANS FOR NEXT PRICE CUT | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/salazar-shifts-cabinet-reorganization-in-portugal-is-first-since.html | SALAZAR SHIFTS CABINET; Reorganization in Portugal Is First Since Sept. 6, 1944 | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/kate-smith-gets-patriots-medal.html | Kate Smith Gets Patriot's Medal | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/court-to-sentence-german-spy-today-citizen-of-argentina-faces.html | COURT TO SENTENCE GERMAN SPY TODAY; Citizen of Argentina Faces Possible 20-Year Term on Plea of Guilty Here | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/buying-excellent-in-summer-wear-8-producers-show-dress-lines-at.html | BUYING EXCELLENT IN SUMMER WEAR; 8 Producers Show Dress Lines at Guild Opening -- Five More to Exhibit Offerings Today | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/mounted-patrolman-seizes-man-in-chase.html | MOUNTED PATROLMAN SEIZES MAN IN CHASE | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/delaware-bill-asks-unions-incorporate.html | DELAWARE BILL ASKS UNIONS INCORPORATE | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/queen-mary-suffering-chill.html | Queen Mary Suffering Chill | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/land-reform-plan-in-japan-is-slowed-onequarter-of-rural-elections.html | LAND REFORM PLAN IN JAPAN IS SLOWED; One-Quarter of Rural Elections to Choose Commissions Prove Unsatisfactory | True | By Burton Cranespecial To the New York Times. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/humphreys-quits-bucknell-post.html | Humphreys Quits Bucknell Post | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/2-realty-men-guilty-in-rent-bonus-case.html | 2 REALTY MEN GUILTY IN RENT BONUS CASE | True | | | C1B 59707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/dentists-hear-dr-ulich-he-sees-trend-toward-a-closer-relationship.html | DENTISTS HEAR DR. ULICH; He Sees Trend Toward a Closer Relationship With Medicine | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/tax-on-capital-gains-and-dividends.html | Tax on Capital Gains and Dividends | True | ANTHONY R. AIELLO | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/asks-house-put-stop-to-giveaway-pacts.html | ASKS HOUSE PUT STOP TO 'GIVE-AWAY' PACTS | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/gambling-in-jersey-laid-to-police-heads.html | GAMBLING IN JERSEY LAID TO POLICE HEADS | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/john-l-eliot-jr-representative-in-connecticut-7-terms-banker.html | JOHN L. ELIOT JR.; Representative in Connecticut 7 Terms, Banker, Realty'Man | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/dies-in-swimming-pool-fo-spedden-retired-banker-here-stricken-in.html | DIES IN SWIMMING POOL; F.O. Spedden, Retired Banker Here, Stricken in Palm Beach | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/named-by-pillsbury-mills-as-division-president.html | Named by Pillsbury Mills As Division President | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/max-a-perles.html | MAX A. PERLES | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/dachau-sergeant-doomed.html | Dachau Sergeant Doomed | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/dr-john-t-omara.html | DR. JOHN T. O'MARA | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/adelaide-abbot-heard-coloratura-soprano-offers-a-varied-program-at.html | ADELAIDE ABBOT HEARD; Coloratura Soprano Offers a Varied Program at Times Hall | True | R.L. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/presidency-limit-of-8-years-asked-committee-in-house-approves.html | PRESIDENCY LIMIT OF 8 YEARS ASKED; Committee in House Approves Amendment -- Expects Floor Action This Week | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/three-japanese-doomed.html | Three Japanese Doomed | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/pool-honors-heroism-of-4-army-chaplains.html | POOL HONORS HEROISM OF 4 ARMY CHAPLAINS | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/ivy-scott-61-dies-veteran-of-stage-musical-comedy-and-operatic-star.html | IVY SCOTT, 61, DIES; VETERAN OF STAGE; Musical Comedy and Operatic Star for 56 Years Played Role in 'Song of Norway' | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/posse-saves-killer-lynch-rope-on-neck.html | POSSE SAVES KILLER, LYNCH ROPE ON NECK | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/naval-stores.html | NAVAL STORES | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/4power-meeting-urged.html | 4-Power Meeting Urged | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/gustav-dopsloff-1-president-of-loan-association-in-union-city-for.html | ; GUSTAV DOPSLOFF :; 1 President of Loan Association in ! Union City for 15 Year* . j | True | Special to the newyork thus. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/warns-on-prices-in-childrens-wear-gleitsman-opposes-lowering.html | WARNS ON PRICES IN CHILDREN'S WEAR; Gleitsman Opposes Lowering Quality Standards to Offset Consumer Resistance | True | | | C1B 59707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/humes-squash-racquets-victor.html | Humes Squash Racquets Victor | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/resettlement-urged-for-displaced-jews.html | RESETTLEMENT URGED FOR DISPLACED JEWS | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/hero-to-be-tried-by-legion-as-red-23d-street-post-calls-member-to.html | HERO TO BE TRIED BY LEGION AS RED; 23d Street Post Calls Member to Face Charges Tonight That May Expel Him | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/madame-backusbehr.html | MADAME BACKUS-BEHR | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/psychiatric-unit-to-open-brooklyn-pavilion-was-delayed-5-years-by.html | PSYCHIATRIC UNIT TO OPEN; Brooklyn Pavilion Was Delayed 5 Years by Power Failure, War | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/troth-announced-of-eyelb-earle-former-red-cross-assistant-to-become.html | TROTH ANNOUNCED OF EYELB EARLE; Former Red Cross Assistant to Become the Bride of John/R. Henry Jr., Ex-Officer | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/nlra-and-strikes-statements-criticized-on-position-of-employes.html | NLRA and Strikes; Statements Criticized on Position of Employes Under the Act | True | COVINGTON HARDEE. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/peck-wins-honor-actor-and-jennifer-jones-to-get-look-magazine.html | PECK WINS HONOR; Actor and Jennifer Jones to Get Look Magazine Awards | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/thomas-h-hoban.html | THOMAS H. HOBAN | True | Special to thx new loss Tores. : | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/miss-schwarzkopf-wed-to-i-l-jimenez.html | MISS SCHWARZKOPF WED TO I L JIMENEZ | True | Special to the newyork Twis. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/manhattan-shirt-profit-high.html | Manhattan Shirt Profit High | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/britain-has-no-plan-on-polish-election.html | BRITAIN, HAS NO PLAN ON POLISH ELECTION | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/fund-drive-started-for-judaism-school.html | FUND DRIVE STARTED FOR JUDAISM SCHOOL | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/sister-mart-longinus.html | SISTER 'MART LONGINUS | True | o Special to the Niw YoxKlasts'. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/leaders-in-congress-confer-with-truman.html | LEADERS IN CONGRESS CONFER WITH TRUMAN | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/charles-febris.html | CHARLES FEBRIS | True | Special to thz new york times. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/mfeelys-trial-off-until-after-election.html | M'FEELY'S TRIAL OFF UNTIL AFTER ELECTION | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/no-withdrawal-implied.html | No Withdrawal Implied | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/afl-report-assails-senate-labor-bill-says-balltaftsmith-measure-is.html | AFL REPORT ASSAILS SENATE LABOR BILL; Says Ball-Taft-Smith Measure is 'Executioner's Knife at Throat of Worker, Union' | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/chestnuts-arriving-from-italy-again-useful-as-food-in-a-variety-of.html | Chestnuts, Arriving From Italy Again, Useful as Food in a Variety of Ways | True | By Jane Nickerson | | C1B 59707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/chandler-of-yanks-not-holding-out-refused-no-offer-that-would-put.html | CHANDLER OF YANKS NOT 'HOLDING OUT'; Refused No Offer That Would 'Put Him in That Class,' Asserts Ace Pitcher | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/furniture-depicts-different-mexico-room-setting-now-on-view.html | FURNITURE DEPICTS DIFFERENT MEXICO; Room Setting, Now on View, Reflects Country's Trend Away From Clutter | True | By Mary Roche | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/her-father-a-supreme-court-justice.html | HER FATHER A SUPREME COURT JUSTICE | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/paris-urges-treaty-to-end-ruhrs-dominance-in-steel-french-seeking-a.html | Paris Urges Treaty to End Ruhr's Dominance in Steel; French Seeking a Treaty to End The Ruhr's Dominance in Steel | True | By Harold Callenderspecial To the New York Times. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/parking-ban-for-financial-area-brings-bull-market-in-garages-prices.html | Parking Ban for Financial Area Brings Bull Market in Garages; Prices Up, Lots Swamped With Business, While Violators Get Summonses and Service Union Shies at District | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/state-senate-votes-veteran-bonus-assembly-to-rush-400million-plan.html | State Senate Votes Veteran Bonus; Assembly to Rush 400-Million Plan; BONUS BILL PASSED BY STATE'S SENATE | True | By Leo Eganspecial To the New York Times. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/4-shipping-lines-study-pier-plan-concerns-consider-acceptance-of.html | 4 SHIPPING LINES STUDY PIER PLAN; Concerns Consider Acceptance of Proposition to Reconstruct at Their Own Expense | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/move-to-legislate-talmadge-power-his-men-in-georgia-house-try-thus.html | MOVE TO LEGISLATE TALMADGE POWER; His Men in Georgia House Try Thus to Force Recognition -- Clergy Hit White Primary | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/egbert-i-rogers.html | EGBERT I. ROGERS | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/b-o-orders-4000-cars.html | B. & O. Orders 4,000 Cars | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/alexander-to-visit-truman.html | Alexander to Visit Truman | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/gallery-displays-vivid-war-scenes-international-salon-presents-an.html | GALLERY DISPLAYS VIVID WAR SCENES; International Salon Presents an Exhibition of Paintings by 'Battlefront Artists' | True | By Edward Alden Jewell | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/the-day-in-washington-special-to-the-new-york-times.html | THE DAY IN WASHINGTON; Special to THE NEW YORK TIMES. | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/chandler-calls-on-ruth-both-break-into-tears.html | Chandler Calls on Ruth, Both Break Into Tears | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/brooklyn-deals-closed-sales-include-4story-business-building-on.html | BROOKLYN DEALS CLOSED; Sales Include 4-Story Business Building on Flatbush Avenue | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/france-preparing-to-strengthen-her-armed-forces-in-indochina.html | France Preparing to Strengthen Her Armed Forces in Indo-China | True | By Robert Trumbullspecial To the New York Times. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/lues-reiter-head-of-rau-fastener-co-in-providence-dies-at-75.html | LUES REITER; Head of Rau Fastener Co. in Providence Dies at 75 | True | I Special to ihs Niwyoke times. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/for-universal-service-head-of-legion-says-it-will-seek-legislation.html | FOR UNIVERSAL SERVICE; Head of Legion Says It Will Seek Legislation for Draft | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/disarmament-the-issue.html | DISARMAMENT--THE ISSUE | True | | | C1B 59707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/i-anneli-fromm-married-becomes-the-bride-here-of-regis-tardieu.html | i ANNELI FROMM MARRIED; Becomes the Bride Here of Regis Tardieu, Marquis de Maleissye | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/herman-a-schttlte.html | HERMAN A. SCHTTLTE | True | Special to the newyoek times. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/john-loves-mary-to-arrive-tonight-norman-krasna-comedy-will-open-at.html | JOHN LOVES MARY' TO ARRIVE TONIGHT; Norman Krasna Comedy Will Open at the Booth Theatre -- Nina Foch in Cast | True | By Louis Calta | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/british-raise-price-of-silver-to-44d.html | BRITISH RAISE PRICE OF SILVER TO 44d | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/kenneth-c-hogate-iii.html | Kenneth C. Hogate III | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/jersey-clinic-aids-civilian-amputees-50-doctors-and-artificial-limb.html | JERSEY CLINIC AIDS CIVILIAN AMPUTEES; 50 Doctors and Artificial Limb Makers Meet to Open Center at Hasbrouck Heights | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/navy-maneuvers-begin-march-11.html | Navy Maneuvers Begin March 11 | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/viscount-to-visit-metropolitan.html | Viscount to Visit Metropolitan | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/britain-denies-study-of-economic-union.html | BRITAIN DENIES STUDY OF ECONOMIC UNION | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/steel-index-advances.html | Steel Index Advances | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/hide-exports-resumed-oit-sets-quota-for-february-of-60000-in-heavy.html | HIDE EXPORTS RESUMED; OIT Sets Quota for February of 60,000 in Heavy Category | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/mgill-names-obeck-pro-dodgers-lineman-chosen-to-be-head-football.html | MGILL NAMES OBECK; Pro Dodgers' Lineman Chosen to Be Head Football Coach | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/read-unit-absorbed.html | Read Unit Absorbed | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/us-budget-assailed-as-being-out-of-hand.html | U.S. BUDGET ASSAILED AS BEING OUT OF HAND | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/coast-plant-plans-sale-to-us-steel.html | COAST PLANT PLANS SALE TO U.S. STEEL | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/weather-snarls-british-industry-prevents-deliveries-of-coal-forcing.html | WEATHER SNARLS BRITISH INDUSTRY; Prevents Deliveries of Coal, Forcing Shut-Downs -- All Parties Score Cabinet | True | By Charles E. Eganspecial To the New York Times. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/crowd-at-opening-hails-lane-bryant-planned-formalities-altered-by.html | CROWD AT OPENING HAILS LANE BRYANT; Planned Formalities Altered by Crush of Well-Wishers at New 5th Ave. Store | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/yugoslavs-to-try-nazi-chief.html | Yugoslavs to Try Nazi Chief | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/speed-champion-drives-too-fast.html | Speed Champion Drives Too Fast | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/new-clinic-opened-here-mrs-roosevelt-speaks-at-center-to-aid.html | NEW CLINIC OPENED HERE; Mrs. Roosevelt Speaks at Center to Aid Emotional Children | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/crisler-in-california-for-parley-on-post.html | CRISLER IN CALIFORNIA FOR PARLEY ON POST | True | | | C1B 59707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/for-poll-on-lincoln-halt-uaw-says-95-of-men-in-auto-plant-want.html | FOR POLL ON LINCOLN HALT; UAW Says 95% of Men in Auto Plant Want Strike Vote | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/new-staff-college-open-admirals-and-spaatz-hail-start-of-allservice.html | NEW STAFF COLLEGE OPEN; Admirals and Spaatz Hail Start of All-Service School | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/john-d-eden.html | JOHN D. EDEN | True | Special to Tax new yokk Tmrs. | | | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/ocean-plane-fare-to-remain-at-325-transatlantic-lines-agree-to-keep.html | OCEAN PLANE FARE TO REMAIN AT $325; Transatlantic Lines Agree to Keep Base Rate -- BOAC Will Seek to Cross U.S. | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/us-pipelines-sale-can-go-ahead-now-30day-period-within-which.html | U.S. PIPELINES SALE CAN GO AHEAD NOW; 30-Day Period Within Which Congress Might Have Delayed the WAA Action Expires SENATE UNIT RESPONSIBLE Armed Services Committee's Failure to Interfere Puts 2 'Inch' Lines on Market | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/whxiam-b-daley.html | WHXIAM B. DALEY | True | Special to thz new york Tana. | | | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/h-h-smith-to-marry-miss-edith-a-gooch.html | H. H. SMITH TO MARRY MISS EDITH A. GOOCH | True | Special to the new york times. | | | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/two-offerings-set-for-market-today.html | TWO OFFERINGS SET FOR MARKET TODAY | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/john-d-beresford-british-novelist73.html | JOHN D. BERESFORD, BRITISH NOVELIST ,73 | True | special to thb Niw york times. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/the-new-play.html | THE NEW PLAY | True | By Brooks Atkinson | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/housing-check-speeded-group-named-to-urge-division-of-onefamily.html | HOUSING CHECK SPEEDED; Group Named to Urge Division of One-Family Residences | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/usphilippine-pact-concluded.html | U.S.-Philippine Pact Concluded | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/the-federal-payroll.html | THE FEDERAL PAYROLL | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/hotel-bed-smoker-fined-70.html | Hotel Bed Smoker Fined $70 | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/two-get-high-victor-posts.html | Two Get High Victor Posts | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/henry-happ-doylestown-real-estate-man-once-active-in-philadelphia.html | HENRY HAPP; Doylestown Real Estate Man, Once Active in Philadelphia | True | Specia to Tax niwyosk Tons. | | | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/registrations-set-by-school-for-deaf.html | REGISTRATIONS SET BY SCHOOL FOR DEAF | True | | | | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/strike-by-18-halts-steel-wage-talks-jones-laughlin-tells-cio-to-end.html | STRIKE BY 18 HALTS STEEL WAGE TALKS; Jones & Laughlin Tells CIO to End Tie-Up Before It Will Negotiate for 50,000 | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/rail-card-players-bring-own-equipment-grin-defiance-at-long-islands.html | Rail Card Players Bring Own Equipment, Grin Defiance at Long Island's New Order | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/miss-sheehan-honored-first-of-sex-to-head-a-rochester-high-school.html | MISS SHEEHAN HONORED; First of Sex to Head a Rochester High School | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/realty-bond-price-advances-to-741-january-rise-of-15-marks-fourth.html | REALTY BOND PRICE ADVANCES TO $741; January Rise of 1.5% Marks Fourth Consecutive Month of Recovery Gains | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/awaiting-eviction-man-hangs-himself.html | AWAITING EVICTION, MAN HANGS HIMSELF | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/barbara-lingane-to-wed-pembroke-college-alumna-will-be-bride-of.html | BARBARA LINGANE TO WED; Pembroke College Alumna Will Be Bride of Peter Layton 3d | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/seton-hall-loses-5453-loyola-snaps-28game-streak-on-gisriels-late.html | SETON HALL LOSES, 54-53; Loyola Snaps 28-Game Streak on Gisriel's Late Goal | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/canadas-peace-role-affirmed-by-premier.html | CANADA'S PEACE ROLE AFFIRMED BY PREMIER | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/drive-opens-here-to-reduce-smoke-40-groups-represented-at-city-hall.html | DRIVE OPENS HERE TO REDUCE SMOKE; 40 Groups Represented at City Hall Meeting Hear Mayor Say Health Is Imperiled WEINSTEIN GIVES WARNING He Reports Air Pollution Is 40 Per Cent Greater Than It Was Ten Years Ago | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/missing-boat-turns-up-safe.html | Missing Boat Turns Up Safe | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/boy-held-in-50000-bail.html | Boy Held in $50,000 Bail | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/boy-13-ends-life-by-hanging.html | Boy, 13, Ends Life by Hanging | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/tribute-to-polings-son-oakwood-school-honors-memory-of-the-heroic.html | TRIBUTE TO POLING'S SON; Oakwood School Honors Memory of the Heroic Chaplain | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/us-atom-plan-up-in-council-today-austin-will-press-proposals-in.html | U.S. ATOM PLAN UP IN COUNCIL TODAY; Austin Will Press Proposals in Security Body -- Five Others in Hopper for Action | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/occupation-army-stresses-courses-educations-role-in-germany-grows.html | OCCUPATION ARMY STRESSES COURSES; Education's Role in Germany Grows as Troops' Age and Schooling Drops | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/uniform-procedure-on-crashes-sought.html | UNIFORM PROCEDURE ON CRASHES SOUGHT | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/marion-johnstons-troth-she-will-become-the-bride-in-june-of-john-w.html | MARION JOHNSTON'S TROTH; She Will Become the Bride in June of John W. Hicks 3d | True | Special to the newyonK timis. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/us-would-broaden-german-youth-role.html | U.S. WOULD BROADEN GERMAN YOUTH ROLE | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/john-c-brackemridge-exaide-of-brt-once-brooklyn-public-works.html | JOHN C. BRACKEMRIDGE; Ex-Aide of BRT, Once Brooklyn Public Works Commissioner | True | | | C1B 59707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/australians-gain-in-cricket-match-score-293-for-4-in-reply-to.html | AUSTRALIANS GAIN IN CRICKET MATCH; Score 293 for 4 in Reply to England's 460 as Morris and Hassett Hit 189 | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/mangrum-has-close-call-car-turns-over-twice-but-the-golfer-is-not.html | MANGRUM HAS CLOSE CALL; Car Turns Over Twice but the Golfer Is Not Hurt | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/1500000-employes-dropped-by-us.html | 1,500,000 Employes Dropped by U.S. | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/clergy-host-to-gilbert-bishopelect-stresses-his-need-for-friendship.html | CLERGY HOST TO GILBERT; Bishop-Elect Stresses His Need for Friendship in New Post | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/gop-taxcut-plan-causes-house-row-mason-urges-all-conservatives-to.html | GOP TAX-CUT PLAN CAUSES HOUSE ROW; Mason Urges All Conservatives to Back Knutson Bill -- Truman Requests Veteran Funds GOP Plan for Horizontal Tax Cut Causes Heated Debate in House | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/eastern-woolen-mills-start-15cent-pay-rise.html | Eastern Woolen Mills Start 15-Cent Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/acreileyhistorian-of-thetypewriter-77-.html | A.C.REILEY,HISTORIAN OF THE TYPEWRITER, 77 \ | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/yugoslavia-austria-in-rail-pact.html | Yugoslavia, Austria in Rail Pact | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/constitution-plan-backed-in-jersey-legislative-leaders-approve.html | CONSTITUTION PLAN BACKED IN JERSEY; Legislative Leaders Approve Modernization, Act to Aid Speed-Up of Convention | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/new-cold-wave-hits-northcentral-area.html | NEW COLD WAVE HITS NORTH-CENTRAL AREA | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/argentine-racer-is-first-at-1110-pujante-holds-on-to-triumph-over.html | ARGENTINE RACER IS FIRST AT $11.10; Pujante Holds On to Triumph Over Pep Well, 3-to-4 Shot, in the Key West Purse CALUMET'S PAD LOCK WINS Hialeah Park Handle Reaches $1,314,608 -- $522 Double -- Jessop Boots Two Home | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/state-gains-in-education-cited-since-regents-report-in-1938.html | State Gains in Education Cited Since Regents' Report in 1938 | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/soviet-would-curb-austrias-germans-gusev-asks-citizenship-bar-us.html | SOVIET WOULD CURB AUSTRIA'S GERMANS; Gusev Asks Citizenship Bar -- U.S. for Excluding Nazis From Naturalization | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/auto-licensing-increases.html | Auto Licensing Increases | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/blind-boy-is-one-of-4-city-pupils-who-win-memorial-prizes-for.html | Blind Boy Is One of 4 City Pupils Who Win Memorial Prizes for Scholastic Records | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/11-nazi-camp-aides-sentenced-to-hang-five-women-six-men-of-staff-of.html | 11 NAZI CAMP AIDES SENTENCED TO HANG; Five Women, Six Men of Staff of Ravensbrueck Doomed -- Prison Terms for Four | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/business-world.html | BUSINESS WORLD | True | | | C1B 59707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/woollen-asks-cut-in-estate-taxes-head-of-abas-trust-division-sees.html | WOOLLEN ASKS CUT IN ESTATE TAXES; Head of ABA's Trust Division Sees Danger in Excessive Levies on Inheritances EDUCATIONAL DRIVE URGED Wealth in Government Hands Often Serves Only to Feed Consumption, He Says | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/towneureavey.html | Towneureavey | True | Special to thi new yokk times. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/hughes-transfers-5000000-to-twa-like-sum-to-be-available-to-the.html | HUGHES TRANSFERS $5,000,000 TO TWA; Like Sum to Be Available to the Airline Before June -- Deal Involves Equitable Life | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/horowitz-draws-a-large-audience-pianist-in-first-recital-of-the.html | HOROWITZ DRAWS A LARGE AUDIENCE; Pianist, in First Recital of the Season, Attracts Overflow Throng to Carnegie Hall | True | By Olin Downes | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/farrell-is-very-pleased.html | Farrell Is "Very Pleased" | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/miss-juliet-whiton-teacher-at-brearley-school-kin-of-early-settlers.html | MISS JULIET WHITON; Teacher at Brearley School, Kin of Early Settlers, Is Dead | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/toronto-exchange-busy-most-hectic-market-since-may-1945-sparked-by.html | TORONTO EXCHANGE BUSY; Most Hectic Market Since May, 1945, Sparked by Two Issues | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/canada-irked-by-innuendo.html | Canada Irked by Innuendo | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/us-six-tops-czechs-54.html | U.S. Six Tops Czechs, 5-4 | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/artists-plan-fight-to-avoid-eviction-3-washington-sq-buildings.html | ARTISTS PLAN FIGHT TO AVOID EVICTION; 3 Washington Sq. Buildings Recently Leased by N.Y.U. Figure in Controversy | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/mack-nickel-howard.html | MACK NICKEL HOWARD | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/brodie-cleared-in-theatre-case-special-sessions-exonerates-head-of.html | BRODIE CLEARED IN THEATRE CASE; Special Sessions Exonerates Head of Corporation That Ran Miami Film House | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/william-t-hyde.html | WILLIAM T. HYDE | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/michael-j-ohara-.html | MICHAEL J. O'HARA. ! | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/mourning-for-indians-on-royal-visit-urged.html | MOURNING FOR INDIANS ON ROYAL VISIT URGED | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/english-soccer-results.html | ENGLISH SOCCER RESULTS | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/11-revolvers-found-on-railroad.html | 11 Revolvers Found on Railroad | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/weeks-steel-operations-set-at-927-of-capacity.html | Week's Steel Operations Set at 92.7% of Capacity | True | | | C1B 59707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/jews-in-palestine-receive-ultimatum-in-fight-on-terror-britain.html | JEWS IN PALESTINE RECEIVE ULTIMATUM IN FIGHT ON TERROR; Britain Gives Agency Seven Days to Cooperate With Troops and Police REJECTS 'SPY' EXCUSE Alternative of Martial Law Is Expected -- Evacuation of Civilians Continues Jews in Palestine Get Ultimatum To Help Britain in War on Terror THE BRITISH SEEKING TO STEM THE UNDERGROUND ACTIVITIES IN PALESTINE | True | By Gene Currivanspecial To the New York Times. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/iranian-election-ends-victory-forecast-for-premier-and-democratic.html | IRANIAN ELECTION ENDS; Victory Forecast for Premier and Democratic Party | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/james-w-mccot.html | JAMES W. McCOT | True | I Special to Tnz IT1/2w york i-imes. I | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/muriel-marshalls-nuptials.html | Muriel Marshall's Nuptials | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/ski-slopes-and-trails.html | Ski Slopes and Trails | True | By Frank Elkinsspecial to the New York Times. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/son-of-baruch-receives-order-of-british-empire.html | Son of Baruch Receives Order of British Empire | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/huge-freight-depot-planned.html | Huge Freight Depot Planned | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/chest-xrays-slated-at-stevens.html | Chest X-Rays Slated at Stevens | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/us-to-cut-air-force-in-europe.html | U.S. to Cut Air Force in Europe | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/clare-chanler-engaged-to-wed-descendant-of-john-j-astor-is.html | CLARE CHANLER ENGAGED TO WED; Descendant of John J. Astor Is Betrothed to B. S. Forster, Also of a Noted Family | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/fossil-lode-in-gobi-reported-bysoviet-russian-scientists-tell-of.html | FOSSIL LODE IN GOBI REPORTED BYSOVIET; Russian Scientists Tell of the Discovery of Hundreds of the Skeletons of Monsters | True | By Drew Middletonspecial To the New York Times. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/cleanup-is-continuing.html | Clean-Up Is Continuing | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/graham-dancers-will-open-feb-24-troupe-to-offer-3-premieres-and-2.html | GRAHAM DANCERS WILL OPEN FEB. 24; Troupe to Offer 3 Premieres and 2 Revivals During Run at Ziegfeld Theatre | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/dutch-seize-two-vessels-british-ships-intercepted-off-east-indies.html | DUTCH SEIZE TWO VESSELS; British Ships Intercepted Off East Indies Port of Cheribon | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/donna-grescoe-gives-first-recital-here.html | DONNA GRESCOE GIVES FIRST RECITAL HERE | True | R.P. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/defers-world-sugar-talk-international-council-will-set-quotas-later.html | DEFERS WORLD SUGAR TALK; International Council Will Set Quotas Later in Week | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/wind-dust-postpone-olympic-ice-tryouts.html | WIND, DUST POSTPONE OLYMPIC ICE TRYOUTS | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/robert-p-huddleston-trainer-for-ringling-brothers-taught-bear-to.html | ROBERT P. HUDDLESTON; Trainer for Ringling Brothers Taught Bear to Ride Bicycle | True | | | C1B 59707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/improved-patent-denied-licensee-high-court-in-split-54-ruling.html | IMPROVED PATENT DENIED LICENSEE; High Court in Split 5-4 Ruling Upholds Right of Owner to Claim New Discoveries MURPHY ATTACKS DECISION Calls Douglas Majority Opinion in Transparent-Wrap Case Spur to Monopoly | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/2500000-addition-planned-by-museum.html | $2,500,000 ADDITION PLANNED BY MUSEUM | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/upsala-tops-john-marshall.html | Upsala Tops John Marshall | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/duties-for-new-fire-deputy.html | Duties for New Fire Deputy | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/polish-socialists-pick-new-premier-cyrankiewicz-35-will-replace.html | POLISH SOCIALISTS PICK NEW PREMIER; Cyrankiewicz, 35, Will Replace Osubka-Morawski -- Peasant Rule Kept by Mikolajczyk | True | By Sydney Grusonspecial to the New York Times. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/new-high-ground-is-won-by-stocks-new-york-central-active-as-rails.html | NEW HIGH GROUND IS WON BY STOCKS; New York Central Active as Rails, Steels, Motors Show Way to Year's Best Mark | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/suspends-2-in-house-bank-new-sergeant-at-arms-acts-pending-study-of.html | SUSPENDS 2 IN HOUSE BANK; New Sergeant - at - Arms Acts Pending Study of Shortage | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/columbians-official-aide-held.html | Columbians Official, Aide Held | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/policeman-a-suicide-shoots-himself-when-asked-about-minor-auto.html | POLICEMAN A SUICIDE; Shoots Himself When Asked About Minor Auto Accident | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/pravda-sees-zones-as-wests-vassals-says-us-and-british-money-wins.html | PRAVDA SEES ZONES AS WEST'S VASSALS; Says U.S. and British Money Wins German Business Rule in Breach of Potsdam Pact | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/mrs-way-affianced-to-van-s-lwdsley-jr-_____.html | MRS. WAY. AFFIANCED TO VAN S. LWDSLEY JR. _____·___ | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/jars-congressmen-witness-says-russians-may-not-know-worth-of.html | JARS CONGRESSMEN; Witness Sisys Russians May Not Know Worth of Knowledge Shown SOVIET SPIES INDICATED Revelations Suggested Linked With Ring in Canada and Briton Who Visited U.S. SECRETS TAPPED, BARUCH BELIEVES | True | By Anthony Levierospecial To the New York Times. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/public-lands-case-lost-by-santa-fe-supreme-court-decides-that.html | PUBLIC LANDS CASE LOST BY SANTA FE; Supreme Court Decides That Railroads Forfeited Claims in Charging U.S. Full Rates | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/westchester-acts-on-rent-gouging.html | WESTCHESTER ACTS ON RENT GOUGING | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/reparations-fall-short-claims-could-not-be-met-in-46-says.html | REPARATIONS FALL SHORT; Claims Could Not Be Met in '46, Sisys Inter-Allied Agency | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/second-war-powers-act.html | SECOND WAR POWERS ACT | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/grace-moore-rites-are-held-in-paris.html | GRACE MOORE RITES ARE HELD IN PARIS | True | Special to the new yoek times. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/our-way-upheld-in-war-pressure-study-roosevelt-asked-finds-our.html | OUR WAY UPHELD IN WAR PRESSURE; Study Roosevelt Asked Finds Our Preparing Was Better Than That of Enemies | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/labors-electric-bill-pressed-in-commons.html | LABOR'S ELECTRIC BILL PRESSED IN COMMONS | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/execution-delay-forecast.html | Execution Delay Forecast | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/mathewsuneill.html | MathewsuNeill | True | I Special to the new york Tints. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/cox-knocks-out-berntsen-finishes-him-in-3d-round-of-st-nicholas.html | COX KNOCKS OUT BERNTSEN, Finishes Him in 3d Round of St. Nicholas Main Bout | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/gloria-e-manny-a-bride-former-duke-student-is-wed-to-frank-f-roman.html | GLORIA E. MANNY A BRIDE; Former Duke Student Is Wed to [Frank F. Roman, Army Ex-Pilot | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/better-than-a-bonus.html | BETTER THAN A "BONUS" | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/heads-national-group-of-realty-appraisers.html | Heads National Group Of Realty Appraisers | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/navy-awards-medal-to-granger.html | Navy Awards Medal to Granger | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/police-in-queens-to-use-twoway-radio-system.html | Police in Queens to Use Two-Way Radio System | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/high-court-asked-to-recall-clarify-portal-pay-ruling-walter-house.html | HIGH COURT ASKED TO RECALL, CLARIFY PORTAL PAY RULING; Walter, House Democrat, Says Picard Seems to Lean to Meaning Not Intended WARNS OF 'DERELICTION' Witness for Chamber Urges Study of Origin of Cases -- Red Charges Cited ASKS HIGH COURT RECALL PAY SUIT | True | By William S. Whitespecial To the New York Times. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/ilo-group-begins-oil-rules-parley-belgian-opens-los-angeles-meeting.html | ILO GROUP BEGINS OIL RULES PARLEY; Belgian Opens Los Angeles Meeting Seeking Standards for Labor and Life | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/jworosstowed-miss-diana-lamer-f-uuuuuuuuuuuuuuuuu-navy-veteran-yale.html | JW.O.ROSSTOWED MISS DIANA LAMER; f uuuuuuuuuuuuuuuuu Navy Veteran, Yale Alumnus, Fiance of Barnard Graduate, Wartime Nurse's Aide | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/8-of-towns-police-quit-protest-fulltime-force.html | 8 of Town's Police Quit; Protest Full-Time Force | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/fitzsimonsutietie.html | FitzsimonsuTietie | True | i Special to thi new york Tnais. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/cascades-feature-new-hats-in-paris-agnes-exhibition-employs-them.html | CASCADES FEATURE NEW HATS IN PARIS; Agnes' Exhibition Employs Them With Flowers -- Others Use Wide Side Motifs | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/un-groups-plea-reprieves-four.html | U.N. Group's Plea Reprieves Four | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/drc.urowne,76-sugar-authority-chemical-research-expert-for-government.html | DR.C.UROWNE,76, SUGAR AUTHORITY; Chemical Research. Expert for Government DiesuEx-Head of Trade Laboratory Here | True | Special to the new york times. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/china-reds-boast-broad-land-shift-confiscation-now-in-its-third.html | CHINA REDS BOAST BROAD LAND SHIFT; Confiscation, Now in Its Third Phase, Carried Out With Class War Overtones | True | By Tillman Durdinspecial To the New York Times. | | C1B 59707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/russ-j-christy-designer-and-manufacturer-of-cutlery-dies-in-florida.html | RUSS J. CHRISTY; Designer and Manufacturer of Cutlery Dies in Florida | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/john-f-mgowan-veterans-administration-attorney-once-on-legal-staff.html | JOHN F. M'GOWAN; Veterans Administration Attorney Once on Legal Staff Here | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/notre-dame-downs-butler.html | Notre Dame Downs Butler | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/chinese-reinforce-stations-in-north-government-wants-safety-for.html | CHINESE REINFORCE STATIONS IN NORTH; Government Wants Safety for Departing Americans and So Guards Railway Lines | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/dr-sussian-dead-leader-ffl-mining-chairman-of-american-metal-co-was.html | DR. SUSSIAN DEAD; LEADER ffl MINING; Chairman of American Metal Co. Was 68uHelped Develop Rhodesian Copper Belt | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/lange-leaves-for-poland.html | Lange Leaves for Poland | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/trim-day-wear-full-lines-for-evening-mark-showing-of-londons.html | Trim Day Wear, Full Lines for Evening Mark Showing of London's Designers | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/mayor-to-visit-west-coast.html | Mayor to Visit West Coast | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/yankees-to-meet-senators-april-14-usual-dayahead-start-with-truman.html | YANKEES TO MEET SENATORS APRIL 14; Usual Day-Ahead Start, With Truman Tossing First Ball, Precedes Regular Opening | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/to-start-monday-public-discussions-will-continue-several-days-if.html | TO START MONDAY; Public Discussions Will Continue Several Days if Need Arises STEP CALLED COURAGEOUS Friends and Foes of Higher Fare Welcome It -- Vote on Issue in Fall Seen FARE RISE HEARING ORDERED BY MAYOR | True | By Robert W. Potter | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/joseph-gbundle-sh.html | JOSEPH GBUNDLE SB. | True | Special to Tax Niw Yosr Tooa. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/poland-sentences-partisan-colonel-jan-rzepecki-gets-8year-jail-term.html | POLAND SENTENCES PARTISAN COLONEL; Jan Rzepecki Gets 8-Year Jail Term -- Wins Leniency After Aiding the Prosecution | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/lorgnette-picket-insists-that-all-rent-controls-halt.html | Lorgnette Picket Insists That All Rent Controls Halt | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/blandy-is-made-chief-of-the-atlantic-fleet-as-the-successor-of.html | Blandy Is Made Chief of the Atlantic Fleet As the Successor of Admiral Mitscher | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/radio-song-breaks-glass-owner-writes-to-paper.html | Radio Song Breaks Glass; Owner Writes to Paper | True | By the United Press. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/melchior-falls-on-stage-tenor-injures-a-toe-but-holds-note-in-die.html | MELCHIOR FALLS ON STAGE; Tenor Injures a Toe but Holds Note in 'Die Walkuere' | True | | | C1B 59707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/embargo-on-milwaukee-all-but-essential-commodities-forbidden-by.html | EMBARGO ON MILWAUKEE; All but Essential Commodities Forbidden by Railroads | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/yankee-eleven-signs-sanders-for-2-years.html | YANKEE ELEVEN SIGNS SANDERS FOR 2 YEARS | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/new-paper-in-panama.html | New Paper in Panama | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/all-but-4-rand-mines-still-shut-by-strike.html | ALL BUT 4 RAND MINES STILL SHUT BY STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/15-years-a-convict-wins-a-new-trial-rights-were-denied-michigan.html | 15 YEARS A CONVICT, WINS A NEW TRIAL; Rights Were Denied Michigan Youth in Murder Case, the Supreme Court Rules | True | By Lewis Woodspecial To the New York Times. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/theatrical-units-to-aid-academy.html | Theatrical Units to Aid Academy | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/hospital-gets-television-set.html | Hospital Gets Television Set | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/bill-at-albany-hits-baby-black-market.html | BILL AT ALBANY HITS BABY 'BLACK MARKET' | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/norman-j-httnnger.html | NORMAN J. HTTnNGER | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/77-given-for-neediest-latest-contributions-raise-fund-to-total-of.html | $77 GIVEN FOR NEEDIEST; Latest Contributions Raise Fund to Total of $397,395 | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/gebhard-resigns-as-ccny-coach-exlafayette-star-held-beaver-football.html | GEBHARD RESIGNS AS C.C.N.Y. COACH; Ex-Lafayette Star Held Beaver Football Post for 2 Years -- Successor Being Sought | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/va-to-push-gl-insurance-bradley-aims-to-get-10000000-to-reinstate.html | VA TO PUSH GI INSURANCE; Bradley Aims to Get 10,000,000 to Reinstate Policies | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/us-flails-russia-in-german-press-calls-reporters-to-hear-its-side.html | U.S. FLAILS RUSSIA IN GERMAN PRESS; Calls Reporters to Hear Its Side of 'Distorted' Berlin Fight on Union Election Plan U.S. FLAILS RUSSIA IN GERMAN PRESS | True | By Jack Raymondspecial To the New York Times. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/mrs-george-e-salmon-descendant-of-both-presidents-adams-dies-in.html | MRS. GEORGE E. SALMON; Descendant of Both Presidents Adams Dies in Metuchen, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/jewish-units-in-us-to-seek-300000000-1947-goal-is-listed-by.html | JEWISH UNITS IN U.S. TO SEEK $300,000,000; 1947 Goal Is Listed by National Council of Federations and Welfare Funds | True | By Albert J. Gordonspecial To the New York Times. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/186-games-for-coast-clubs.html | 186 Games for Coast Clubs | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/sydenham-attains-its-300000-goal-contributions-continue-after.html | SYDENHAM ATTAINS ITS $300,000 GOAL; Contributions Continue After Reaching $301,807 -- New Director Takes Charge | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/200-snowbound-on-dakota-road.html | 200 Snowbound on Dakota Road | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/rodzinski-quits-symphony-post-after-assailing-judson-control.html | Rodzinski Quits Symphony Post After Assailing Judson Control; RODZINSKI QUITS POST IN SYMPHONY CONDUCTOR RESIGNS | True | By Howard Taubman | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/adrian-e-ford.html | ADRIAN E. FORD | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/plane-fire-at-gibraltar-nine-of-ten-americans-in-crew-are-sent-to.html | PLANE FIRE AT GIBRALTAR; Nine of Ten Americans in Crew Are Sent to Hospital | | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/prince-i-c-toumanoff-czarist-officer-was-a-poultry-farmer-in.html | PRINCE I. C. TOUMANOFF; Czarist Officer Was a Poultry Farmer in Hancock, N. H. | True | Special to the new york Toms. i | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/substantial-sales-mark-sports-show-record-attendance-of-buyers-on.html | SUBSTANTIAL SALES MARK SPORTS SHOW; Record Attendance of Buyers on Hand, With Caution Noted Because of High Prices | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/kaisers-widow-robbed.html | Kaiser's Widow Robbed | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/supreme-court-rescinds-stay-on-rio-grande-reorganization-railroads.html | Supreme Court Rescinds Stay On Rio Grande Reorganization; Railroad's Plea to Abandon Plan and Satisfy All Debts Is Rejected in 8-1 Decision, Justice Frankfurter Dissenting HIGH COURT VOIDS RIO GRANDE STAY | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/soren-anderson.html | SOREN ANDERSON | True | I Special to Tax new york times. j | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/greek-kings-sister-to-wed.html | Greek King's Sister to Wed | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/blankets-turned-into-modish-garb-new-york-designers-cooperate-with.html | BLANKETS TURNED INTO MODISH GARB; New York Designers Cooperate With CARE in Showing of Garments for Needy | True | By Virginia Pope | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/play-to-benefit-field-service.html | Play to Benefit Field Service | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/west-point-gets-papit-philadelphia-schoolboy-football-star-receives.html | WEST POINT GETS PAPIT; Philadelphia Schoolboy Football Star Receives Appointment | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/gray-b-sullivan-s-i-pharmacist-50-years-was-head-of-savings-loan.html | GRAY B. SULLIVAN; S. I. Pharmacist 50 Years Was Head of Savings, Loan Group | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/to-discuss-germany-500-prominent-americans-are-invited-to.html | TO DISCUSS GERMANY; 500 Prominent Americans Are Invited to Conference | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/sees-food-pipeline-no-longer-clogged-willis-says-supplies-are-now.html | SEES FOOD PIPELINE NO LONGER CLOGGED; Willis Says Supplies Are Now Beginning to Flow Because of Rising Public Demand NEAR RECORD SALES NOTED Holds That Off-Brands Must Be Screened Out -- No Surplus Found in Quality Items SEES FOOD PIPELINE NO LONGER CLOGGED | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/ace-of-boston-club-writes-own-ticket-williams-names-his-salary.html | ACE OF BOSTON CLUB WRITES OWN TICKET; Williams Names His Salary Figure and Gets It After 2 Minutes' Discussion PAY COMPARED TO RUTH'S Slugger Elated Over Terms -- Will Be Honored Tonight by the Baseball Scribes | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/new-post-for-hb-baruch.html | New Post for H.B. Baruch | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/nicaraguan-fraud-charged-by-loser-aguado-trailing-2-to-1-says-he.html | NICARAGUAN FRAUD CHARGED BY LOSER; Aguado, Trailing 2 to 1, Says He Will Ignore 'Victory' -- U.S. Seem Morally Involved | True | By Milton Brackerspecial To the New York Times. | | C1B 59707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/russians-finns-agree-reach-accord-on-disposition-of-german-assets.html | RUSSIANS, FINNS AGREE; Reach Accord on Disposition of German Assets | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/converging-on-lini.html | Converging on Lini | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/108000-raised-by-mizrachi.html | $108,000 Raised by Mizrachi | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/richard-bernhard-mining-machinery-inventor-is-dead-in-allentown-at.html | RICHARD BERNHARD; Mining-Machinery Inventor Is Dead in Allentown at 73 | True | Special to the new tokk Tons. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/john-s-barksdale.html | JOHN S. BARKSDALE | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/aranha-made-un-delegate.html | Aranha Made U.N. Delegate | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/hungarians-in-czechoslovakia-transfer-of-minority-is-interpreted-as.html | Hungarians in Czechoslovakia; Transfer of Minority Is Interpreted as Deportation, Not Labor Draft | True | ALADAR SZEGEDY MASZAK, | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/color-keynote-for-men-tailors-feature-canary-yellow-dinner-jacket.html | COLOR KEYNOTE FOR MEN; Tailors Feature Canary Yellow Dinner Jacket, Brown Pants | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/rough-cotton-import-limited-by-truman.html | ROUGH COTTON IMPORT LIMITED BY TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/40-die-in-hong-kong-ship-fire.html | 40 Die in Hong Kong Ship Fire | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/smaller-families-in-air-age-forecast.html | SMALLER FAMILIES IN AIR AGE FORECAST | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/thug-shot-down-holdup-is-foiled-detective-following-stolen-auto.html | THUG SHOT DOWN; HOLD-UP IS FOILED; Detective, Following Stolen Auto, Surprises Robbers -- Second Suspect Seized | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/shift-to-west-discussed-schram-talks-of-extending-hours-of-stock.html | SHIFT TO WEST DISCUSSED; Schram Talks of Extending Hours of Stock Exchange Trading | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/fox-pays-310000-for-sherman-book-not-so-long-ago-unpublished-novel.html | FOX PAYS $310,000 FOR SHERMAN BOOK; ' Not So Long Ago,' Unpublished Novel, Will Be Produced by William Perlberg in Fall | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/butter-rises-4-12-c-as-supply-drops-upturn-in-wholesale-market-is.html | BUTTER RISES 4 1/2 C AS SUPPLY DROPS; Upturn in Wholesale Market Is Held Temporary -- Blizzards and Greater Use Here Cited EGG, POULTRY PRICES DIP Meat Packers Say Consumer Resistance Still Is Causing Big Storage Problem | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/lawyer-accused-of-fake-marriage-substitute-bride-took-part-in-city.html | LAWYER ACCUSED OF FAKE MARRIAGE; Substitute Bride Took Part in City Ceremony With Him, Indictment Charges | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/bonds-and-shares-on-london-market-argentine-rail-issues-soar-in.html | BONDS AND SHARES ON LONDON MARKET; Argentine Rail Issues Soar in Anticipation of Closing of Agreement on Sale | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/rollicking-whale-greets-big-liner-queen-elizabeth-arriving-here.html | ROLLICKING WHALE GREETS BIG LINER; Queen Elizabeth, Arriving Here With 2,283, Reports Mammal Five Miles Off Shore | True | | | C1B 59707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/cotton-weakens-off-3558-points-some-selling-is-laid-to-belief-that.html | COTTON WEAKENS, OFF 35-58 POINTS; Some Selling Is Laid to Belief That Mills Await Trend of New-Crop Prices | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/admiral-mitscher.html | ADMIRAL MITSCHER | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/workers-estimate-time-use-to-picard-portalpay-judges-court-is.html | WORKERS ESTIMATE TIME USE TO PICARD; Portal-Pay Judge's Court Is Turned Into Laboratory for Walking Statistics | True | By Walter W. Ruchspecial To the New York Times. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/braniff-to-get-10000000-eastern-banks-to-lend-funds-for-new-flight.html | BRANIFF TO GET $10,000,000; Eastern Banks to Lend Funds for New Flight Equipment | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/traffic-accidents-rise-sharp-increase-over-year-ago-shown-for-week.html | TRAFFIC ACCIDENTS RISE; Sharp Increase Over Year Ago Shown for Week and Week-End | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/von-papen-weeps-at-inability-to-proffer-defense-in-german.html | Von Papen Weeps at Inability to Proffer Defense in German Denazification Court | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/dies-in-jury-room-andrew-c-klein-a-prospective-juror-stricken-in.html | DIES IN JURY ROOM; Andrew C. Klein, a Prospective Juror, Stricken in White Plains | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/had-been-expected-to-attempt-to-replace-population-of-austrian.html | Had Been Expected to Attempt to Replace Population of Austrian Burgenland | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/philippine-vessel-on-reef.html | Philippine Vessel on Reef | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/earl-1-scovell.html | EARL 1. SCOVELL | True | Special to ths newyork timm. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/united-corp-tells-of-50000000-fund-says-it-will-be-available-for.html | UNITED CORP. TELLS OF $50,000,000 FUND; Says It Will Be Available for Stockholders' Benefit in Its Proposed New Role | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/off-to-attend-convention-of-paralyzed-veterans.html | OFF TO ATTEND CONVENTION OF PARALYZED VETERANS | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/norway-sounds-denmark-on-a-greenland-treaty.html | Norway Sounds Denmark On a Greenland Treaty | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/graziano-bribe-case-will-continue-today.html | GRAZIANO BRIBE CASE WILL CONTINUE TODAY | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/allows-direct-deals-for-german-goods.html | ALLOWS DIRECT DEALS FOR GERMAN GOODS | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/renewed-powers-asked-by-truman-but-plea-covers-only-a-few-war.html | RENEWED POWERS ASKED BY TRUMAN; But Plea Covers Only a Few War Controls -- GOP Cool to 'Crisis' Authority Truman Message Asks Congress To Extend Some War Powers | True | By Harold B. Hintonspecial To the New York Times. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/berlin-song-adopted-group-of-christians-and-jews-gets-help-me-to.html | BERLIN SONG ADOPTED; Group of Christians and Jews Gets 'Help Me to Help' | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/urges-curb-on-hunters-canadian-warns-restrictions-are-needed-to.html | URGES CURB ON HUNTERS; Canadian Warns Restrictions Are Needed to Save Ducks | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/poles-administer-stettin-port.html | Poles Administer Stettin Port | True | | | C1B 59707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/200-vacancies-for-nurses.html | 200 Vacancies for Nurses | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/kennedy-randall-sr-expresident-of-clifton-tennis-club-on-staten.html | KENNEDY RANDALL SR.; Ex-President of Clifton Tennis Club on Staten Island | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/election-called-mockery.html | Election Called "Mockery" | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/colleagues-laud-mitschers-work-nimitz-spaatz-and-forrestal-pay.html | COLLEAGUES LAUD MITSCHER'S WORK; Nimitz, Spaatz and Forrestal Pay Tribute to Admiral -- Funeral Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/five-grand-juries-listed-new-body-sworn-in-for-county-court-in.html | FIVE GRAND JURIES LISTED; New Body Sworn In for County Court in Brooklyn | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/wage-upset-seen-if-rents-increase-cio-leader-tells-senate-croup.html | WAGE UPSET SEEN IF RENTS INCREASE; CIO Leader Tells Senate Croup Change Would Affect Balance of Collective Bargaining | True | By Samuel A. Towerspecial To the New York Times. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/manhattan-dormitories-ready.html | Manhattan Dormitories Ready | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/hospital-bureau-drawers-serve-as-cribs-for-babies.html | Hospital Bureau Drawers Serve as Cribs for Babies | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/nyu-five-downs-n-carolina-6047-lumpps-14-points-dohlon-and-kelly.html | N.Y.U. FIVE DOWNS N. CAROLINA, 60-47; Lumpp's 14 Points, Dohlon and Kelly Pace Victors in Rough Game -- 41 Fouls Called | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/asks-papers-guild-to-explain-strikes-house-labor-group-sets-hearing.html | ASKS PAPERS, GUILD TO EXPLAIN STRIKES; House Labor Group Sets Hearing for Tomorrow as Result of 'Unexpected Crisis' | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/alien-john-de-castro-vice-president-of-joseph-katz-co-advertising.html | ALIEN JOHN DE CASTRO; Vice President of Joseph Katz Co., Advertising Agents | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/plan-film-boycott-los-angeles-catholics-decide-on-protest-during.html | PLAN FILM BOYCOTT; Los Angeles Catholics Decide on Protest During February | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/dr-mackenzie-to-retire-head-of-cooperstown-hospital-for-20-years.html | DR. MACKENZIE TO RETIRE; Head of Cooperstown Hospital for 20 Years Plans Research | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/it-isnt-all-indigo-by-any-means.html | It Isn't All Indigo by Any Means | True | By John Drebinger | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/economist-warns-of-too-many-jobs.html | ECONOMIST WARNS OF TOO MANY JOBS | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/msgr-carlo-colli-charge-daffaires-for-pope-in-germany-is-dead-at-57.html | MSGR. CARLO COLLI; Charge d'Affaires for Pope in Germany Is Dead at 57 | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/un-orders-draft-of-bill-of-rights-mrs-roosevelt-and-colleagues-on.html | U.N. ORDERS DRAFT OF BILL OF RIGHTS; Mrs. Roosevelt and Colleagues on Commission to Prepare World Code by June | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/britain-to-halve-forces-in-greece-announces-cut-to-be-effected-soon.html | BRITAIN TO HALVE FORCES IN GREECE; Announces Cut to Be Effected Soon -- Athens Tells Inquiry Neighbors Incite Strife | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/senators-sifting-data-destruction-brewster-declines-to-reveal.html | SENATORS SIFTING DATA DESTRUCTION; Brewster Declines to Reveal Agency Involved -- Laws on Disposal Are Studied | True | By C.p. Trussellspecial To the New York Times. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/heads-stainless-division-of-us-steel-supply-co.html | Heads Stainless Division Of U.S. Steel Supply Co. | True | | | C1B 59707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/article-6-no-title.html | Article 6 -- No Title | | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/walker-reiser-in-brooklyn-fold-both-stars-get-pay-boosts-says.html | WALKER, REISER IN BROOKLYN FOLD; Both Stars Get Pay Boosts, Says Rickey -- Higbe Signed -- Red Sox Await McCarthy | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/cars-to-be-plentiful-in-year-keller-thinks.html | CARS TO BE PLENTIFUL IN YEAR, KELLER THINKS | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/fashion-show-aids-the-catholic-deaf.html | FASHION SHOW AIDS THE CATHOLIC DEAF | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/sirsajjansmhji-mm-sport5mm-maharajah-of-ratlam-noted-as-polo-player.html | SIRSAJJANSMHJI, mm SPORT 5MM; Maharajah of Ratlam, Noted as Polo Player, DeaduWon Honors in 1st World War | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/miss-thall-triumphs-beats-miss-mclean-in-eastern-table-tennis-miles.html | MISS THALL TRIUMPHS; Beats Miss McLean in Eastern Table Tennis -- Miles Wins | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/new-jersey-paper-raises-price.html | New Jersey Paper Raises Price | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/sympathy-strikers-halt-conduit-work.html | SYMPATHY STRIKERS HALT CONDUIT WORK | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/something-for-general-marshalls-dispatch-case.html | Something for General Marshall's Dispatch Case? | True | By Arthur Krock | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/sole-naming-of-wftu-draws-protest-in-un.html | SOLE NAMING OF WFTU DRAWS PROTEST IN U.N. | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/mrs-ellen-rowland-married.html | Mrs. Ellen Rowland Married | True | j Special to the new york times. j | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/books-authors.html | Books -- Authors | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/1309874000-of-bills-sold.html | $1,309,874,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/thatcher-glass-increases-profit-clears-1674000-or-360-a-share-in.html | THATCHER GLASS INCREASES PROFIT; Clears $1,674,000, or $3.60 a Share, in 1946, Compared With $1.67 in 1945 | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/smoother-linking-of-schools-sought-committee-now-is-working-on.html | SMOOTHER LINKING OF SCHOOLS SOUGHT; Committee Now Is Working on Integrated Curriculum for City's Entire System REPORT DUE NEXT SUMMER Series of Courses Articulated From Kindergarten Through College Is Possibility | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/congress-is-asked-to-speed-seaway-state-power-authority-holds-the.html | CONGRESS IS ASKED TO SPEED SEAWAY; State Power Authority Holds the St. Lawrence Project is Sound by Every Test | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/mexico-expedites-highway-projects-nation-places-utmost-value-on.html | MEXICO EXPEDITES HIGHWAY PROJECTS; Nation Places Utmost Value on Attracting U.S. Motorists -- Hemisphere Link First | True | By Virginia Lee Warrenspecial To The New York Times. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/kentucky-five-victor-4837.html | Kentucky Five Victor, 48-37 | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/gtjstav-a-schoviibt.html | GTJSTAV A. SCHOVIIBT | True | Special to the new yoke Taas. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/bulgaria-demurs-on-pact-says-delegation-will-sign-but-record.html | BULGARIA DEMURS ON PACT; Says Delegation Will Sign but Record Objections | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/wisconsin-puts-to-sea-reservists-take-over-stations-on-warships.html | WISCONSIN PUTS TO SEA; Reservists Take Over Stations on Warship's Training Cruise | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/blizzard-hazardous-for-little-america.html | BLIZZARD HAZARDOUS FOR LITTLE AMERICA | True | By Walter Sullivanspecial To the New York Times. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/a-new-veterans-center-rises-on-the-grounds-of-columbia-university.html | A NEW VETERANS CENTER RISES ON THE GROUNDS OF COLUMBIA UNIVERSITY | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/strength-is-shown-by-wheat-and-corn-renewed-buying-iowa-blizzard.html | STRENGTH IS SHOWN BY WHEAT AND CORN; Renewed Buying, Iowa Blizzard Outlook Bring Advances -- Barley Prices Are Lower | True | Special to THE NEW YORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/hesse-jewel-trial-airborne-to-us-two-of-four-planes-carrying-entire.html | HESSE JEWEL TRIAL AIRBORNE TO U.S.; Two of Four Planes Carrying Entire Court Arrive With Royal Gems at Capital | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/exmajor-sets-student-record.html | Ex-Major Sets Student Record | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/admiral-mitscher-war-hero-60-dies-commander-of-famed-carrier-task.html | ADMIRAL MITSCHER, WAR HERO, 60, DIES; Commander of Famed Carrier Task Force 58 in Pacific -- Bore Doolittle Mission VETERAN OF NAVY AVIATION Studied Air Tricks in 1916 and Was Pilot -- Named Head of Atlantic Fleet After War | True | Special to THE NEW TORK TIMES. | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 59707 | |
| 1947-02-04 | 1947-02-04 | https://www.nytimes.com/1947/02/04/archives/benton-tops-receivers-leader-in-national-football-league-with-63.html | BENTON TOPS RECEIVERS; Leader in National Football League With 63 Completions | True | | | C1B 59707 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/city-is-in-grip-of-cold-wave-following-snow-high-winds-frigid-mass.html | City Is in Grip of Cold Wave Following Snow, High Winds; Frigid Mass of Air Moves Eastward and Temperatures Drop -- Gas Shortage Makes 25,000 Idle in Pittsburgh City in Grip of New Cold Wave Preceded By Snow, High Winds | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/baruch-disclaims-any-slur-on-canada.html | BARUCH DISCLAIMS ANY SLUR ON CANADA | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/seven-cracow-students-to-die.html | Seven Cracow Students to Die | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/the-international-budget.html | THE "INTERNATIONAL" BUDGET | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/plane-begins-mercy-trip-off-for-bombay-with-iron-vest-for-youth.html | PLANE BEGINS MERCY TRIP; Off for Bombay With Iron Vest for Youth Stricken With Polio | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/joins-ford-motor-co-as-officer-and-counsel.html | Joins Ford Motor Co. As Officer and Counsel | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/churchman-hails-unionizing-in-the-south-as-a-battle-for-democracy.html | Churchman Hails Unionizing in the South As 'a Battle for Democracy in Industry' | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/jewish-group-here-sends-plea-to-bevin.html | JEWISH GROUP HERE SENDS PLEA TO BEVIN | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/autos-kill-1800-in-state-new-york-figures-for-1946-to-nov-30-top.html | AUTOS KILL 1,800 IN STATE; New York Figures for 1946 to Nov. 30 Top 1945 Total | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/british-auto-exports-up-1946-value-is-3-times-greater-than-that-of.html | BRITISH AUTO EXPORTS UP; 1946 Value Is 3 Times Greater Than That of 1938 | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/where-a-judge-is-needed.html | WHERE A JUDGE IS NEEDED | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/dreams-of-riches-in-ambergris-fade-substance-brought-here-by-the.html | DREAMS OF RICHES IN AMBERGRIS FADE; Substance Brought Here by the Crew of Ship Appears to Be Something Else | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/uouis-m-deforce-.html | uOUIS M. DEFORCE ' | True | SpecUl to thi new york timis. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/habby-a-smith.html | HABBY A, SMITH | True | Special to the new yoke tinis. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/mrs-samuel-chambers-special-to-the-new-york-times.html | MRS. SAMUEL CHAMBERS; Special to THE NEW YORK TIMES. | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/committee-of-burmese-majority-endorses-accord-made-in-london.html | Committee of Burmese Majority Endorses Accord Made in London | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/broad-revisions-urged-in-wage-act-spokesmen-for-retail-business.html | BROAD REVISIONS URGED IN WAGE ACT; Spokesmen for Retail Business Assert Portal Issue 'Beclouds' Many Problems Involved | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/boom-is-forecast-for-sports-goods-evans-cites-view-as-bank-traces.html | BOOM IS FORECAST FOR SPORTS GOODS; Evans Cites View as Bank Traces Expanding Market to Community Recreation WARNED OVER INVENTORIES New Dealers Told Step Is Vital to Assure Profits -- Allocation System's End Sought BOOM IS FORECAST FOR SPORTS GOODS | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/costa-rican-regime-suggests-iron-hand.html | COSTA RICAN REGIME SUGGESTS 'IRON HAND' | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/new-mental-and-physical-environment-evolving-emphasis-put-on.html | New Mental and Physical Environment Evolving -- Emphasis Put on Leadership | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/hummelross-acquired.html | Hummel-Ross Acquired | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/wheat-prices-rise-to-seasonal-highs-march-delivery-goes-highest.html | WHEAT PRICES RISE TO SEASONAL HIGHS; March Delivery Goes Highest Since 1920 -- Market Reacts to Late Profit-Taking | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/new-us-issue-favored-bruere-says-savings-banks-need-longterm.html | NEW U.S. ISSUE FAVORED; Bruere Says Savings Banks Need Long-Term Investment | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/collier-docks-at-utility-15150ton-vessel-brings-fuel-to.html | COLLIER DOCKS AT UTILITY; 15,150-Ton Vessel Brings Fuel to Consolidated Edison | True | | | C1B 60020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/assembly-backs-veterans-bonus-unanimous-for-400000000-state.html | ASSEMBLY BACKS VETERANS BONUS; Unanimous for $400,000,000 State Payments -- Question Goes to Voters in Fall VOTES JUDICIARY REVISION Constitution Amendment Would Facilitate Judges' Ouster -- Many Bills Passed ASSEMBLY BACKS VETERANS BONDS | True | By Leo Eganspecial To The New York Times. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/brig-gen-arthur-blair-veteran-of-boer-war-served-in-nile-expedition.html | BRIG. GEN. ARTHUR BLAIR; Veteran of Boer War Served in Nile Expedition of '98 | True | Special to the Wxvr voek timk. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/charles-c-smith.html | CHARLES C. SMITH | True | i Special to the new yoek Totes. ] | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/son-to-harold-m-augenblicks.html | Son to Harold M. Augenblicks | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/melchiors-toe-broken-in-opera.html | Melchior's Toe Broken in Opera | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/france-honors-mme-bonnet.html | France Honors Mme. Bonnet | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/stabbing-at-agra.html | Stabbing at Agra | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/arabs-and-zionists-to-get-new-british-plan-expected-to-follow-old.html | Arabs and Zionists to Get New British Plan, Expected to Follow Old Lines, by Tomorrow | True | By Charles E. Eganspecial To the New York Times. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/police-sergeant-test-slated.html | Police Sergeant Test Slated | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/plea-abandoned-on-pipeline-sale-pennsylvania-calls-it-futile-to.html | PLEA ABANDONED ON PIPELINE SALE; Pennsylvania Calls It Futile to Urge Congress to Delay on Big and Little Inch | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/3672537-earned-by-vick-chemical-6month-net-equals-259-on-common.html | $3,672,537 EARNED BY VICK CHEMICAL; 6-Month Net Equals $2.59 on Common, Against $2,622,054, or $1.93, in '45 Period | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/rescues-dog-from-cliff-youth-once-saved-by-hound-reciprocates-at.html | RESCUES DOG FROM CLIFF; Youth Once Saved by Hound Reciprocates at Risk of Life | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/3200-enrolled-at-rutgers.html | 3,200 Enrolled at Rutgers | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/more-diesels-ordered-erie-to-get-34-and-norfolk-southern-10.html | MORE DIESELS ORDERED; Erie to Get 34 and Norfolk Southern 10 Locomotives | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/brisk-purchasing-at-notions-show-slow-return-of-natural-rubber-seen.html | BRISK PURCHASING AT NOTIONS SHOW; Slow Return of Natural Rubber Seen by Guinsburg -- Pins, Hooks, Eyes Still Scarce | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/permanent-registration-opposed.html | Permanent Registration Opposed | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/theatre-inc-plans-plays-for-profit-stage-organization-will-modify.html | THEATRE INC. PLANS PLAYS FOR PROFIT; Stage Organization Will Modify Policy Only for New Shows -- First to Be 'Big People' | True | By Louis Calta | | C1B 60020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/un-council-asks-5-nations-to-unite-arms-atom-plans-us-russia-france.html | U.N. COUNCIL ASKS 5 NATIONS TO UNITE ARMS, ATOM PLANS; U.S., Russia, France, Australia and Colombia Meet Today in Search for Formula SOVIET REJECTS OUR MOVE Austin Would Set Up Security Body to Adopt Program to Control Bomb and Disarmament U.N. ASKS 5 NATIONS FIX ARMS FORMULA | True | By Frank S. Adamsspecial To The New York Times. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/put-in-charge-of-sales-for-warrenconnatty-co.html | Put in Charge of Sales For Warren-Connatty Co. | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/byrd-sups-and-smokes-from-the-stores-abandoned-at-little-america-15.html | Byrd Sups and Smokes From the Stores Abandoned at Little America 15 Fears Ago | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/backs-news-by-air-mail-postoffice-asks-cab-to-set-a-special-reduced.html | BACKS NEWS BY AIR MAIL; Postoffice Asks CAB to Set a Special Reduced Rate | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/2-historic-shrines-deeded-to-jersey.html | 2 HISTORIC SHRINES DEEDED TO JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/von-schuschnigg-on-way-here.html | Von Schuschnigg on Way Here | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/fitzgerald-gains-berth-in-olympics-skater-is-first-athlete-chosen.html | FITZGERALD GAINS BERTH IN OLYMPICS; Skater Is First Athlete Chosen for U.S. Team With Best Time in 500 Meters | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/ecuador-amends-electoral-law.html | Ecuador Amends Electoral Law | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/churchill-irked-by-cigar-taunt-brides-in-commons-as-dalto-refers.html | CHURCHILL IRKED BY CIGAR 'TAUNT'; Brides in Commons as Dalto Refers to Use of U.S. Loan for Tobacco Imports | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/worlds-oil-industry-accepts-labor-plank.html | WORLD'S OIL INDUSTRY ACCEPTS LABOR PLANK | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/red-cross-unit-sets-goal-commerce-and-industry-group-seeks-to-raise.html | RED CROSS UNIT SETS GOAL; Commerce and Industry Group Seeks to Raise $3,300,000 | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/2220-to-sail-today-aboard-elizabeth.html | 2,220 TO SAIL TODAY ABOARD ELIZABETH | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/brokers-loans-decline.html | Brokers' Loans Decline | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/discounts-slump-talk-bell-cites-textile-demand-as-in-sharp-contrast.html | DISCOUNTS SLUMP TALK; Bell Cites Textile Demand as in Sharp Contrast to Forecasts | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/maynard-to-aid-benefit-dinner.html | Maynard to Aid Benefit Dinner | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/u22000000-issue-is-filed-by-utility.html | u22,000,000 ISSUE IS FILED BY UTILITY | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/cancer-society-aide-named.html | Cancer Society Aide Named | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/earl-mcollum-57-publisher-is-dead-head-of-the-kansas-city-star-star.html | EARL MCOLLUM, 57, PUBLISHER, IS DEAD; Head of The Kansas City Star Started as Office Boy at 15 -- Among Staff Owners in '26 | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/francis-vauxancourt-.html | FRANCIS VAUXANCOURT * | | Special to T fir new york time*. I | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/boston-censor-asks-oneill-to-revise-play-if-it-is-to-be-presented.html | Boston Censor Asks O'Neill to Revise Play If It Is to Be Presented in Theatre There | | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/us-funds-expected-to-aid-air-safety.html | U.S. FUNDS EXPECTED TO AID AIR SAFETY | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/liner-cristobal-to-sail-today.html | Liner Cristobal to Sail Today | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/mbs-charles-b-mton.html | MBS. CHARLES B. MTON | True | Special to the new york times. , | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/graziano-fate-still-undecided-hearing-on-100000-boxing-bribe.html | GRAZIANO FATE STILL UNDECIDED; Hearing on $100,000 Boxing Bribe Attempt Will Be Continued Today | | By James P. Dawson | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/marshall-to-talk-at-princeton.html | Marshall to Talk at Princeton | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/12-rate-forecast-on-dealers-paper-early-albany-action-is-likely-to.html | 12% RATE FORECAST ON DEALERS' PAPER; Early Albany Action Is Likely to Ease Consumer Credit Discounting Activities | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/british-ask-soviet-trade-commons-hears-of-proposal-to-send-mission.html | BRITISH ASK SOVIET TRADE; Commons Hears of Proposal to Send Mission to Moscow | | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/border-problem.html | BORDER PROBLEM | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/guidance-clinics-for-parents-urged-salvation-army-official-says.html | GUIDANCE CLINICS FOR PARENTS URGED; Salvation Army Official Says Jailing of Delinquent's Mother Has Shock Value Only | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/clash-on-morgan-line-britons-and-yugoslavs-exchange-shots-2-of.html | CLASH ON MORGAN LINE; Britons and Yugoslavs Exchange Shots -- 2 of Former Missing | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/tide-of-migration-in-china-reversed-those-from-eastern-provinces.html | TIDE OF MIGRATION IN CHINA REVERSED; Those From Eastern Provinces Now Going West Cross Path of Others Returning | True | By Tillman Durdinspecial To the New York Times. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/permanent-agency-similar-to-uso-to-give-camp-shows-advocated.html | Permanent Agency Similar to USO To Give Camp Shows Advocated; Lastfogel in Report Asks Member Units to Help Create Entertainment at Veterans' Hospitals | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/2-police-chiefs-cleared-not-lax-in-drive-on-gamblers-middlesex.html | 2 POLICE CHIEFS CLEARED; Not Lax in Drive on Gamblers, Middlesex Prosecutor Finds | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/murray-hill-guests-told-again-to-move.html | MURRAY HILL GUESTS TOLD AGAIN TO MOVE | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/methodist-drys-urge-pledge-for-un-heads.html | METHODIST DRYS URGE PLEDGE FOR U.N. HEADS | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/regimentation-in-argentina-abridgment-of-intellectual-freedom-by.html | Regimentation in Argentina; Abridgment of Intellectual Freedom By Peron Regime Is Denied | True | FEDERICO COOKE. | | C1B 60020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/accepts-world-court-guatemala-announces-fiveyear-submission-to.html | ACCEPTS WORLD COURT; Guatemala Announces Five-Year Submission to Tribunal | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/jewish-music-fete-will-be-broadcast.html | JEWISH MUSIC FETE WILL BE BROADCAST | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/housing-picketing-in-bay-state.html | Housing Picketing in Bay State | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/nyilas-greco-trophy-victor.html | Nyilas Greco Trophy Victor | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/us-british-envoys-skip-polish-ritual-postwar-warsaw-parliament.html | U.S., BRITISH ENVOYS SKIP POLISH RITUAL; Post-War Warsaw Parliament Opens, With Ambassadors' Chairs Pointedly Empty REGIME RESENTFUL OF ACT President Pleads for Unity and Mikolajczyk Asks in Vain for Voiding of the Vote Tally | True | By Sydney Grusonspecial To the New York Times. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/robert-w-lawrence-ssfatoga-business-and-civic-leader-dies-at-70.html | ROBERT W. LAWRENCE; SSf-atoga Business and Civic Leader Dies at 70 | True | Special to thz New york timzi. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/icelands-crisis-ended-stefansson-forms-a-cabinet-reds-hold-no.html | ICELAND'S CRISIS ENDED; Stefansson Forms a Cabinet -- Reds Hold No Portfolio | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/argentines-in-honduras.html | Argentines in Honduras | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/blizzards-continue-in-northern-england.html | BLIZZARDS CONTINUE IN NORTHERN ENGLAND | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/herman-m-albert-former-register-of-bronx-also-had-been-an.html | HERMAN M. ALBERT; Former Register of Bronx Also Had Been an Assemblyman' | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/lukens-meeting-feb-11.html | Lukens Meeting Feb. 11 | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/last-of-spy-ring-sentenced-here-teodoro-ee-lau-german-born.html | LAST OF SPY RING SENTENCED HERE; Teodoro E.E. Lau, German- Born Argentine Citizen, Gets 10 Years as Ludwig Aide | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/thomas-finletter-jurist-84is-dead-dean-of-philadelphia-judiciary.html | THOMAS FINLETTER JURIST, 84,IS DEAD; Dean of Philadelphia Judiciary Noted for DecisionsuLong on Common Pleas Bench | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/new-plan-offered-on-trade-treaties-to-halt-gop-fight-administration.html | NEW PLAN OFFERED ON TRADE TREATIES TO HALT GOP FIGHT; Administration Said to Have Decided to Adopt Proposal of Vandenberg, Millikin ESCAPE CLAUSE IS URGED Tariff Commission Rather Than State Department Would Rule on Cases Under This Provision GOP Plan Proposed to Avoid Tariff Fight | True | By James Restonspecial To the New York Times. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/mrs-harold-r-morse.html | MRS. HAROLD R. MORSE | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/ban-on-loud-horns-adopted.html | Ban on Loud Horns Adopted | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/museum-wont-expand-now.html | Museum Won't Expand Now | True | | | C1B 60020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/2-auto-divisions-likely-novis-seem-too-fast-for-other-cars-in.html | 2 AUTO DIVISIONS LIKELY; Novis Seem Too Fast for Other Cars in Indianapolis Race | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/advertising-news-and-notes-named-vice-president-of-deglin-wood.html | Advertising News and Notes; Named Vice President Of Deglin, Wood Agency | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/troth-announced-of-miss-blackburn-sarah-lawrence-student-will-be.html | TROTH ANNOUNCED OF MISS BLACKBURN; Sarah Lawrence Student Will Be the Bride of Moses Taylor, Grandson of Noted Banker | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/november-cash-dividends-15-over-45-payments.html | November Cash Dividends 15% Over '45 Payments | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/huge-air-conference-opened-in-australia.html | HUGE AIR CONFERENCE OPENED IN AUSTRALIA | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/sales-tax-asked-for-connecticut-gov-mcconaughys-budget-message.html | SALES TAX ASKED FOR CONNECTICUT; Gov. McConaughy's Budget Message Omits Bonus for Veterans, Housing Program | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/ultimatum-studied.html | Ultimatum Studied | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/faculty-honors-nyu-dean.html | Faculty Honors N.Y.U. Dean | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/parents-cautioned-against-attempting-to-teach-manners-to-children.html | Parents Cautioned Against Attempting To Teach Manners to Children Too Soon | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/russia-in-un-hits-personal-liberty-also-opposes-in-human-rights.html | RUSSIA IN U.N. HITS PERSONAL LIBERTY; Also Opposes in Human Rights Bill Prohibition of Slavery and Compulsory Labor | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/pittsburgh-symphony-in-mexico.html | Pittsburgh Symphony in Mexico | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/truman-entertains-army-and-navy-men.html | TRUMAN ENTERTAINS ARMY AND NAVY MEN | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/electric-coffee-grinder-eliminates-toil-of-operating-old.html | Electric Coffee Grinder Eliminates Toil of Operating Old Hand-Powered Mill | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/moscow-demands-industrial-speedup-scolds-leaders-on-tempo-of-5year.html | Moscow Demands Industrial Speed-Up; Scolds Leaders on Tempo of 5-Year Plan | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/eisler-held-here-as-enemy-alien-once-called-brains-of-communists.html | Eisler Held Here as Enemy Alien; Once Called 'Brains' of Communists; EISLER IS ARRESTED AS AN ENEMY ALIEN | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/thomas-h-dolan.html | THOMAS H. DOLAN | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/many-detained-in-lucknow.html | Many Detained in Lucknow | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/brooklyn-poly-in-front-4946.html | Brooklyn Poly in Front, 49-46 | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/sets-feb-15-for-wedding-christina-higginbotham-will-be-bride-of-ga.html | SETS FEB. 15 FOR WEDDING; Christina Higginbotham Will Be Bride of G.A. Blood in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/opera-to-aid-orphans-program-at-brooklyn-academy-for-needy-italian.html | OPERA TO AID ORPHANS; Program at Brooklyn Academy for Needy Italian Children | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/dorothy-c-huelser-engaged.html | Dorothy C. Huelser Engaged | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/big-narcotic-cache-seized-on-vessel-ship-from-france-yields-heroin.html | BIG NARCOTIC CACHE SEIZED ON VESSEL; Ship From France Yields Heroin Valued at $250,000 -- Called Largest Haul in 9 Years | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/two-shaw-plays-to-be-made-into-films-artists-alliance-and-pascal.html | Two Shaw Plays to Be Made Into Films; Artists Alliance and Pascal Sign Pact | | By Thomas F. Bradyspecial To the New York Times. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/presidential-limit-of-2-terms-backed-judiciary-committee-of-house.html | PRESIDENTIAL LIMIT OF 2 TERMS BACKED; Judiciary Committee of House Approves Measure, 20-6, as 5 Democrats Support Plan PRESIDENTIAL LIMIT OF 2 TERMS BACKED | | By William S. Whitespecial To the New York Times. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/miss-castagnetta-stirs-listeners-pianists-improvisations-source-of.html | MISS CASTAGNETTA STIRS LISTENERS; Pianist's Improvisations Source of Wonder -- Established Works Program's Feature | True | R.P. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/coast-game-dec-6.html | Coast Game Dec. 6 | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/capone-buried-in-chicago-less-than-twoscore-at-services-in-tent-at.html | CAPONE BURIED IN CHICAGO; Less Than Twoscore at Services in Tent at the Grave | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/protection-for-natural-parks.html | Protection for Natural Parks | True | DEVEREUX BUTCHER. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/ge-seen-seeking-to-buy-siemens-berlin-paper-links-it-and-british.html | G.E. SEEN SEEKING TO BUY SIEMENS; Berlin Paper Links It and British Group to Talks -- Denial Issued Here | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/government-records-685498000-surplus.html | GOVERNMENT RECORDS $685,498,000 SURPLUS | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/dean-recalls-plea-to-truman.html | Dean Recalls Plea to Truman | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/robert-bauermann-.html | ROBERT BAUERMANN ! | True | Special to the Niw york times. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/the-stormy-course-toward-order-in-europe.html | The Stormy Course Toward Order in Europe | True | By Anne O'Hare McCormick | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/iona-beats-yeshiva-7650.html | Iona Beats Yeshiva, 76-50 | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/radio-forum-asks-veto-abolition-but-disagrees-on-time-for-action.html | Radio Forum Asks Veto Abolition, But Disagrees on Time for Action | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/soy-bean-meal-slumps-prices-off-from-107-a-ton-to-57-to-59-in-omaha.html | SOY BEAN MEAL SLUMPS; Prices Off From $107 a Ton to $57 to $59 in Omaha | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/foes-of-talmadge-win-point-on-seal-georgia-house-denies-its-use-to.html | FOES OF TALMADGE WIN POINT ON SEAL; Georgia House Denies Its Use to Claimant in Fight for the Governorship | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/life-saving-group-elects.html | Life Saving Group Elects | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/crisler-confers-on-post-talks-with-california-head-on-football.html | CRISLER CONFERS ON POST; Talks With California Head on Football Coaching Offer | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/center-seeking-25000-appeal-cites-work-in-bronx-in-curbing-juvenile.html | CENTER SEEKING $25,000; Appeal Cites Work in Bronx in Curbing Juvenile Delinquency | True | | | C1B 60020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/or-george-sholler-1.html | OR. GEORGE SHOLLER 1 | True | Special to thz new yosk timis. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/city-college-fond-aided-by-dinner-545000-pledged-by-alumni-and.html | CITY COLLEGE FOND AIDED BY DINNER; $545,000 Pledged by Alumni and Guests in Drive to Raise $1,500,000 | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/shinto-spreading-throughout-japan-hundreds-of-sects-spring-up-faith.html | SHINTO SPREADING THROUGHOUT JAPAN; Hundreds of Sects Spring Up -- Faith Healing and Spirit Possession Are Dominant | True | By Burton Cranespecial To The New York Times. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/gets-german-export-sales-post.html | Gets German Export Sales Post | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/longchamps-license-opposed-by-city-abc.html | LONGCHAMPS LICENSE OPPOSED BY CITY ABC | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/new-barons-choose-titles.html | New Barons Choose Titles | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/kilroy-dont-let-it-lapse.html | KILROY: DON'T LET IT LAPSE! | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/mrs-edward-a-flaherty.html | MRS. EDWARD A. FLAHERTY | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/curb-on-business-is-laid-to-itself-wa-irwin-aba-economist-urges.html | CURB ON BUSINESS IS LAID TO ITSELF; W.A. Irwin, ABA Economist, Urges Action to Eradicate Interior Weaknesses WOULD END TRADE CYCLE Private Enterprise, He Says, Has Left Problem of Jobless to 'Opportunistic Politicians' CURB ON BUSINESS IS LAID TO ITSELF | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/big-beret.html | BIG BERET | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/burke-price.html | Burke -- Price | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/rev-bento-nogueira.html | REV. BENTO NOGUEIRA | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/walter-aschenbrenner-violinist-founder-of-chicago-symphonic-choir.html | WALTER ASCHENBRENNER; Violinist, Founder of Chicago Symphonic Choir in 1930 | True | I i Special to Tnr newyork times. " | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/jewish-group-to-honor-scout.html | Jewish Group to Honor Scout | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/chinas-future-discussed-mrs-jacoby-and-th-white-are-book-luncheon.html | CHINA'S FUTURE DISCUSSED; Mrs. Jacoby and T.H. White Are Book Luncheon Speakers | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/chinese-concern-moves.html | Chinese Concern Moves | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/6000-given-disaster-victims.html | $6,000 Given Disaster Victims | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/irish-envoy-gets-potato-gift.html | Irish Envoy Gets Potato Gift | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/slur-on-informer-assailed-by-hogan-prosecutor-honored-at-dinner.html | SLUR ON INFORMER ASSAILED BY HOGAN; Prosecutor, Honored at Dinner, Appeals to Public to Aid in Law Enforcement | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/many-hear-recital-by-maria-mendoza.html | MANY HEAR RECITAL BY MARIA MENDOZA | True | R. L. | | C1B 60020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/thomas-e-walsh.html | THOMAS E. WALSH | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/motor-stocks-give-new-lift-to-prices-general-motors-dividend-is.html | MOTOR STOCKS GIVE NEW LIFT TO PRICES; General Motors Dividend Is Spur to Buying but Profit- Taking Shades Gains CARRIERS LOSE GROUND Confusion Grows Over Aims of Alleghany Corp. and Young Toward N.Y. Central | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/harry-s-ftjrness.html | HARRY S. FTJRNESS | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/final-tribute-paid-to-swedish-prince-100000-line-route-of-funeral-a.html | FINAL TRIBUTE PAID TO SWEDISH PRINCE; 100,000 Line Route of Funeral as Gustaf Adolf, Victim of Air a Crash, Is Buried at Haga | True | I Special ,to Tnz new york times. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/hudson-b-lemkaus-have-son.html | Hudson B. Lemkaus Have Son | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/revamping-is-proposed.html | Revamping Is Proposed | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/prince-harald-ill-brother-of-king-of-denmark-is-in-copenhagen.html | PRINCE HARALD ILL; Brother of King of Denmark Is in Copenhagen Hospital | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/joins-consolidated-vultee-board.html | Joins Consolidated Vultee Board | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/independents-cut-anthracite.html | Independents Cut Anthracite | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/named-by-new-york-hospital.html | Named by New York Hospital | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/promoted-by-jameson-co.html | Promoted by Jameson & Co. | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/thursh-resigns-from-macys.html | Thursh Resigns From Macy's | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/beltram-beats-pennino-annexes-verdict-in-eightround-bout-at.html | BELTRAM BEATS PENNINO; Annexes Verdict in Eight-Round Bout at Broadway Arena | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/18-sect-leaders-on-trial-jehovahs-witnesses-accused-in-zagreb-of.html | 18 SECT LEADERS ON TRIAL; Jehovah's Witnesses Accused in Zagreb of 'Non-Cooperation' | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/family-parted-19-years-to-be-reunited-this-weekend-in-california.html | Family, Parted 19 Years, to Be Reunited This Week-End in California Home | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/grace-a-mcdowall-brideelect.html | Grace A. McDowall Bride-Elect | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/elected-to-presidency-of-first-industrial-corp.html | Elected to Presidency Of First Industrial Corp. | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/the-new-play.html | THE NEW PLAY | True | By Brooks Atkinson | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/slayer-suspect-insane-court-alienists-urge-that-purdy-be-sent-to.html | SLAYER SUSPECT INSANE; Court Alienists Urge That Purdy Be Sent to Matteawan | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/gen-rafael-santos.html | GEN. RAFAEL SANTOS | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/emybus-r-weeks.html | EMYBUS R. WEEKS | True | Specl&l to thi Ntwyork Twos. ' | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/communism-trial-in-legion-delayed.html | COMMUNISM TRIAL IN LEGION DELAYED | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/el-salvador-paying-war-deb.html | El Salvador Paying War Deb | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/mauriello-to-box-schott-heavyweights-in-10round-fight-at-newark.html | MAURIELLO TO BOX SCHOTT; Heavyweights in 10-Round Fight at Newark Armory Tonight | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/mbs-albert-j-burdin.html | MBS. ALBERT J. BURDIN | True | Special to the newyork Ttuxs. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/charles-morgan-jr-trucking-group-awe.html | CHARLES MORGAN JR., TRUCKING GROUP AWE | True | Special to the newto&k times. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/brother-adrian-riley-member-of-the-catholic-foreign-mission-society.html | BROTHER ADRIAN RILEY; Member of the Catholic Foreign Mission Society of America | True | Special to the newyop.k times. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/hoover-in-frankfort-arrives-at-headquarters-to-begin-study-of.html | HOOVER IN FRANKFORT; Arrives at Headquarters to Begin Study of German Food Crisis | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/chinas-need-stressed-workers-in-8000000-drive-get-reports-on.html | CHINA'S NEED STRESSED; Workers in $8,000,000 Drive Get Reports on Conditions | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/pirates-score-19th-victory.html | Pirates Score 19th Victory | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/uruguays-presidentelect-here.html | Uruguay's President-Elect Here | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/sharp-slump-hits-some-tool-plants-takes-in-those-making-types-being.html | SHARP SLUMP HITS SOME TOOL PLANTS; Takes in Those Making Types Being Pushed for Sale in WAA Surplus Disposal Program FEAST OR FAMINE MARKET Delivery 8 to 12 Months With Escalator Clause Used for Items in Scarce Supply | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/quickclosing-doors-on-buses-slowed.html | QUICK-CLOSING DOORS ON BUSES SLOWED | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/bonds-and-shares-on-london-market-talk-of-drop-in-production-slows.html | BONDS AND SHARES ON LONDON MARKET; Talk of Drop in Production Slows Trading Pace and Causes Irregularity | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/utility-stock-awarded.html | Utility Stock Awarded | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/albert-c-lange-exhead-of-crucible-steel-dies-in-milwaukee-at-55.html | ALBERT C. LANGE; Ex-Head of Crucible Steel Dies in Milwaukee at 55 | True | Special td Tas Newyoek timis. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/furniture-exhibit-opened-in-sweden-restricted-apartment-design.html | FURNITURE EXHIBIT OPENED IN SWEDEN; Restricted Apartment Design Creates Doll's House Effect -- Textiles Are Featured | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/utility-issue-32000-shares.html | Utility Issue 32,000 Shares | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/5day-bank-week-in-reported-bills-others-are-introduced-making.html | 5-DAY BANK WEEK IN REPORTED BILLS; Others Are Introduced Making Saturday Closing Optional Outside This City FOR SHORTER COURT WEEK Measure Would Apply to Civil Branches and Also Offices of County Clerks Here | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/records-set-here-in-five-fields-in-46-commerce-group-lists-store.html | RECORDS SET HERE IN FIVE FIELDS IN '46; Commerce Group Lists Store Sales, Mail Receipts, Savings, Earnings and Employment RECORDS SET HERE IN 5 FIELDS IN '46 | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/47-new-magazine-will-appear-today.html | 47, NEW MAGAZINE, WILL APPEAR TODAY | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/rate-rise-opposed-by-port-authority-proposals-of-an-icc-examiner.html | RATE RISE OPPOSED BY PORT AUTHORITY; Proposals of an ICC Examiner Covering Motor Carriers Are Called Discriminatory | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/notre-dame-lists-9-football-games-army-visit-to-south-bend-and.html | NOTRE DAME LISTS 9 FOOTBALL GAMES; Army Visit to South Bend and First Clash With Nebraska Since 1925 Highlighted | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/laborite-mp-explains-stand.html | Laborite M.P. Explains Stand | True | R.H.S. CROSSMAN. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/patriarchs-visit-returned.html | Patriarch's Visit Returned | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/ship-operators-urge-aid-for-tramp-ships.html | SHIP OPERATORS URGE AID FOR TRAMP SHIPS | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/australia-tallies-487-in-cricket-test-england-with-firstinnings-460.html | AUSTRALIA TALLIES 487 IN CRICKET TEST; England, With First-Innings 460, Adds 96 for None in Second -- Draw Looms | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/distance-of-dodds-future-races-depends-on-boston-mile-saturday.html | Distance of Dodds' Future Races Depends on Boston Mile Saturday; Another Runaway and Gil Will Try Longer Event -- Voted Outstanding in Millrose Meet -- Nowicki, Walsh Ineligible | | By Joseph M. Sheehan | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/50-more-items-freed-of-export-controls.html | 50 MORE ITEMS FREED OF EXPORT CONTROLS | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/school-bars-seeing-eye-dog-is-unmuzzled-so-teacher-will-go-to-blind.html | SCHOOL BARS 'SEEING EYE'; Dog Is Unmuzzled So Teacher Will Go to Blind Girl's Home | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | | By Raymond R. Camp special To the New York Times. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/gag-by-minority-in-senate-is-urged-cio-maritime-union-favors.html | GAG BY MINORITY IN SENATE IS URGED; CIO Maritime Union Favors Closure by 25 -- Hearings Continue on Bill | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/25000-to-get-3-bonuses-standard-oil-offer-is-equal-to-15-pay.html | 25,000 TO GET 3 BONUSES; Standard Oil Offer Is Equal to 15% Pay Increase | | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/cocoa-allocations-to-continue.html | Cocoa Allocations to Continue | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/safety-education-called-lifesaver-25000-children-in-nation-1000-in.html | SAFETY EDUCATION CALLED LIFE-SAVER; 25,000 Children in Nation, 1,000 in City Seen Spared as Result of Program | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/seeks-frisco-listing.html | Seeks 'Frisco' Listing | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/lilienthal-rejects-red-aims-in-a-moving-credo-at-hearing-lilienthal.html | Lilienthal Rejects Red Aims In a Moving Credo at Hearing; LILIENTHAL DENIES RED VIEWS IN CREDO | True | By Anthony Leviero special To the New York Times. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/churchman-elected-by-brooklyn-group.html | Churchman Elected By Brooklyn Group | True | | | C1B 60020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/richards-49-points-top-hockey-scorers.html | RICHARD'S 49 POINTS TOP HOCKEY SCORERS | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/makeup-of-progressive-citizens.html | Make-Up of Progressive Citizens | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/ingrid-rypinski-gives-recital.html | Ingrid Rypinski Gives Recital | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/goodyear-expanding-plant.html | Goodyear Expanding Plant | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/bell-freed-in-sedition-case.html | Bell Freed in Sedition Case | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/alcoa-increases-sailings.html | Alcoa Increases Sailings | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/hospital-land-acquired-city-in-trade-with-utility-for-block-for.html | HOSPITAL LAND ACQUIRED; City in Trade With Utility for Block for Metropolitan Site | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/haitian-officials-ask-aid-financial-help-goodwill-are-needed-they.html | HAITIAN OFFICIALS ASK AID; Financial Help, Good-Will Are Needed, They Say Here | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/mens-class-dinner-here-dr-gf-macleod-speaks-at-riverside-church.html | MEN'S CLASS DINNER HERE; Dr. G.F. MacLeod Speaks at Riverside Church Event | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/38-tank-barges-on-sale.html | 38 Tank Barges on Sale | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/george-b-van-riper.html | GEORGE B. VAN RIPER | True | Special to the new vokk times. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/weather-balks-hesse-gem-trial.html | Weather Balks Hesse Gem Trial | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/afl-membership-put-at-7505446-per-capita-tax-is-reported-at-peak.html | AFL MEMBERSHIP PUT AT 7,505,446; Per Capita Tax Is Reported at Peak -- Green Denies He Will Retire in Favor of Lewis | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/nazi-resurgence-forecast-by-clay-general-denies-plans-for-new.html | NAZI RESURGENCE FORECAST BY CLAY; General Denies Plans for New Amnesties -- Voices Faith in Redemption of Youth | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/sliding-cuts-urged-as-truce-on-taxes-lowpaid-favored-allen-rules.html | SLIDING CUTS URGED AS TRUCE ON TAXES; LOW-PAID FAVORED; Allen, Rules Chairman, Asks 20% Reduction Up to $2,500 and 10% Above $10,000 MARTIN SEEN RECEPTIVE But Leaders of Cross-Board and Higher Exemption Plans Cling to Their Ground ASKS SLIDING CUTS AS GOP TAX TRUCE | True | By John D. Morrisspecial To the New York Times. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/new-diamond-rush-on-in-south-africa.html | NEW DIAMOND RUSH ON IN SOUTH AFRICA | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/bowden-defeats-moley-advances-to-quarterfinals-in-tennis-at.html | BOWDEN DEFEATS MOLEY; Advances to Quarter-Finals in Tennis at Hamilton Courts | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/dr-ep-maynard-jr-speaks.html | Dr. E.P. Maynard Jr. Speaks | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/garrison-in-annam-reached-by-relief-legion-makes-contact-at-hue.html | GARRISON IN ANNAM REACHED BY RELIEF; Legion Makes Contact at Hue -- Cochin China Is Declared Free State in Union | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/rift-on-eisenhower-book-european-rights-on-butchers-volume-at-issue.html | RIFT ON EISENHOWER BOOK; European Rights on Butcher's Volume at Issue in Paris | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/army-orders-cooking-be-made-a-career-job-with-higher-grades-and-pay.html | Army Orders Cooking Be Made a Career Job With Higher Grades and Pay for Personnel | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/urges-organization-for-free-enterprise.html | URGES ORGANIZATION FOR FREE ENTERPRISE | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/jury-convicts-3-in-housing-deal-men-found-guilty-in-jersey-of.html | JURY CONVICTS 3 IN HOUSING DEAL; Men Found Guilty in Jersey of Charging Veteran $1,500 Over Ceiling Price | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/dr-arthur-whufeeub.html | DR. ARTHUR WHUFEEUB | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/rodzinskis-resignation-accepted-by-philharmonic-effective-at-once.html | Rodzinski's Resignation Accepted By Philharmonic, Effective at Once; Society Votes Confidence in Judson as the Conductor Weighs Lawsuit -- Stokowski Likely to Become Musical Director RODZINSKI DROPPED BY PHILHARMONIC | True | By Howard Taubman | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/argentine-chile-pact-held-of-mutual-aid.html | ARGENTINE, CHILE PACT HELD OF MUTUAL AID | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/many-lands-takes-fair-grounds-dash-beats-favored-whitchtack-by-four.html | MANY LANDS TAKES FAIR GROUNDS DASH; Beats Favored Whitchtack by Four Lengths in Feature -- Valdina Loria Third | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/to-seal-adherence.html | To Seal Adherence | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/accidents-killed-100000-last-year-toll-was-4-over-1945-total-with.html | ACCIDENTS KILLED 100,000 LAST YEAR; Toll Was 4% Over 1945 Total, With 10,400,000 Hurt at Cost of $5,600,000,000 AUTO FATALITIES IN LEAD Deaths in the Home Were Next -- New York Had Worst Big- City Traffic Record | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/naval-stores.html | NAVAL STORES | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/lamont-donates-500000-for-canterbury-cathedral-canterbury-given.html | Lamont Donates $500,000 For Canterbury Cathedral; CANTERBURY GIVEN $500,000 BY LAMONT AMERICAN FINANCIER AIDS RESTORATION OF CANTERBURY | True | By Lewis WoodSpecial To the New York TImes. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/un-signs-accords-with-unesco-fao.html | U.N. SIGNS ACCORDS WITH UNESCO, FAO | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/new-cuban-minister-of-interior.html | New Cuban Minister of Interior | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/chicago-store-sales-up-1700000000-seventh-district-1946-total-marks.html | CHICAGO STORE SALES UP; $1,700,000,000 Seventh District 1946 Total Marks 30% Rise | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/steel-for-cars-to-be-set-aside-industry-agrees-to-provide-material.html | STEEL FOR CARS TO BE SET ASIDE; Industry Agrees to Provide Material to Double the Present Production | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/foreignlanguage-papers-of-nation-shown-at-un.html | Foreign-Language Papers Of Nation Shown at U.N. | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/rare-books-bring-21969.html | Rare Books Bring $21,969 | True | | | C1B 60020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/state-vehicle-inspection-asked.html | State Vehicle Inspection Asked | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/west-point-and-annapolis-ask-pay-rise-for-students.html | West Point and Annapolis Ask Pay Rise for Students | True | By the United Press. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/cotton-in-rise-up-4459-points-futures-market-turns-strong-with.html | COTTON IN RISE, UP 44-59 POINTS; Futures Market Turns Strong With Renewed Buying by Domestic Mills | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/exgis-on-relief-in-city-increased-number-doubled-in-last-year-loss.html | EX-GI'S ON RELIEF IN CITY INCREASED; Number Doubled in Last Year -- Loss of Jobs Held Biggest Factor in the Rise | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/rent-lids-backed-for-new-housing-removal-would-be-unfair-to.html | RENT LIDS BACKED FOR NEW HOUSING; Removal Would Be Unfair to Veterans, OPA Official Tells Senate Group | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/sharkey-demands-rise-in-state-aid-council-leader-pictures-city-as.html | SHARKEY DEMANDS RISE IN STATE AID; Council Leader Pictures City as at Financial Mercy of Republican Administration | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/eva-j-muller-fiancee-alumna-of-dwight-school-will-be-bride-of.html | EVA J. MULLER FIANCEE; Alumna of Dwight School Will Be Bride of Irving Kirk Smith | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/suits-against-the-crown-envisaged-in-lords-bill.html | Suits Against the Crown Envisaged in Lords' Bill | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/a-chance-to-debate-the-fare.html | A CHANCE TO DEBATE THE FARE | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/columbia-engages-princeton-tonight-moskowitz-will-bolster-lions.html | COLUMBIA ENGAGES PRINCETON TONIGHT; Moskowitz Will Bolster Lions' Quintet in Battle for First Place in Eastern League | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/siamese-official-dies-in-wreck.html | Siamese Official Dies in Wreck | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/william-e-graveson-chevrolet-official.html | WILLIAM E. GRAVESON, CHEVROLET OFFICIAL | True | Special to las new york Caass. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/urges-toning-down-claims-on-blends-sokol-at-textile-symposium-cites.html | URGES TONING DOWN CLAIMS ON BLENDS; Sokol, at Textile Symposium, Cites Urgent Need of Step to Avoid Exaggeration | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/mrs-robert-c-northup.html | MRS. ROBERT C. NORTHUP | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/moslems-arrested-in-lahore.html | Moslems Arrested in Lahore | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/butter-prices-still-rise-wholesale-rates-up-2c-more-as-snow-halts.html | BUTTER PRICES STILL RISE; Wholesale Rates Up 2c More as Snow Halts Shipping to Cities | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/ormandy-cheered-by-concert-crowd-conductor-wins-ovation-after.html | ORMANDY CHEERED BY CONCERT CROWD; Conductor Wins Ovation After Ovation at Carnegie Hall -- Rudolf Serkin Soloist | True | By Olin Downes | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/john-g-faxon.html | JOHN G. FAXON | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/knicks-in-action-tonight-will-meet-st-louis-bombers-at-69th.html | KNICKS IN ACTION TONIGHT; Will Meet St. Louis Bombers at 69th Regiment Armory Court | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/library-to-open-teenage-lounge-reading-and-recreation-room-for.html | LIBRARY TO OPEN TEEN-AGE LOUNGE; Reading and Recreation Room for Youngsters a Feature of St. Agnes Branch | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/dr-camiel-to-speak.html | Dr. Camiel to Speak | True | | | C1B 60020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/drop-rubber-wage-talks-union-and-big-four-suspend-negotiating-for.html | DROP RUBBER WAGE TALKS; Union and Big Four Suspend Negotiating for 90 Days | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/4-ecuador-army-fliers-killed.html | 4 Ecuador Army Fliers Killed | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/pro-giants-sign-roberts-owen-pleased-with-acquisition-of-ace.html | PRO GIANTS SIGN ROBERTS, Owen Pleased With Acquisition of Ace Chattanooga Back | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/newtype-radars-described-here-british-scientist-says-one-day-of-fog.html | NEW-TYPE RADARS DESCRIBED HERE; British Scientist Says One Day of Fog Paid for the Cost on Queen Elizabeth | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/new-businesses-in-1946-top-40-41-by-twofold.html | New Businesses in 1946 Top '40, '41 by Twofold | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/new-yorkers-buy-scottish-bull.html | New Yorkers Buy Scottish Bull | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/transit-contracts-listed-city-board-reports-66-totaling-74421312.html | TRANSIT CONTRACTS LISTED; City Board Reports 66, Totaling $74,421,312, Are in Progress | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/molyneux-features-buttons-on-dresses.html | MOLYNEUX FEATURES BUTTONS ON DRESSES | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/dies-at-91-leaves-189-kin.html | ;Dies at 91; Leaves 189 Kin | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/ask-senators-curb-unions-monopoly-six-industry-witnesses-urge-labor.html | ASK SENATORS CURB UNIONS 'MONOPOLY'; Six Industry Witnesses Urge Labor Committee to Pass Bills -- Waldman Objects | True | By Louis Starkspecial To the New York Times. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/sponsors-sales-course-sales-executives-club-to-aid-city-college.html | SPONSORS SALES COURSE; Sales Executives Club to Aid City College Program | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/high-prices-scored-in-furniture-rugs.html | HIGH PRICES SCORED IN FURNITURE, RUGS | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/pirates-sign-mulcahy-hurler-released-by-phillies-agrees-to-terms.html | PIRATES SIGN MULCAHY; Hurler, Released by Phillies, Agrees to Terms -- West Sold | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/ethiopian-rail-men-strike.html | Ethiopian Rail Men Strike | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/plans-new-air-service-pan-american-to-run-flights-to-johannesburg.html | PLANS NEW AIR SERVICE; Pan American to Run Flights to Johannesburg, South Africa | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/frank-l-nelson.html | FRANK L. NELSON | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/state-department-to-move-offices.html | STATE DEPARTMENT TO MOVE OFFICES | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/elected-by-orphan-home.html | Elected by Orphan Home | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/tableau-depicts-notables-of-past-lillian-russell-ellen-terry-and.html | TABLEAU DEPICTS NOTABLES OF PAST; Lillian Russell, Ellen Terry and Jennie Jerome Again 'Dine' at 'Rector's' at Winter Ball | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/clay-balks-unions-inbizonal-demand-lack-of-approval-for-role-in.html | CLAY BALKS UNIONS INBI- ZONAL DEMAND; Lack of Approval for Role in German Economic Committee Stalls Representation | True | By Delbert Clarkspecial To the New York Times. | | C1B 60020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/von-papen-arrested-as-perjurer-in-midst-of-trial-in-german-court.html | Von Papen Arrested as Perjurer In Midst of Trial in German Court | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/truman-tells-polish-envoy-warsaw-broke-vote-pledge-us-recognition.html | Truman Tells Polish Envoy Warsaw Broke Vote Pledge; U.S. Recognition Continues Despite Rebuke -- Washington and London Ambassadors Absent as Poles Open Parliament PRESIDENT BLUNT WITH POLES; ENVOY WHITE HOUSE CALLER | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/tax-evasion-drive-nets-us-2-billion-snyder-reports-on-the-results.html | TAX EVASION DRIVE NETS U.S. 2 BILLION; Snyder Reports on the Results of 18-Month Check-Up -- 150,000 Amend Returns | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/second-war-area-visited-by-chiang-government-takes-initiative-after.html | SECOND WAR AREA VISITED BY CHIANG; Government Takes Initiative After His Trips -- Political Progress Is Slow | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/would-curb-addicts-plan-to-make-them-take-cure-or-go-to-jail-mapped.html | WOULD CURB ADDICTS; Plan to Make Them Take Cure or Go to Jail Mapped | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/new-moves-by-young-complicate-picture-of-his-rail-link-aims.html | New Moves by Young Complicate Picture of His Rail Link Aims; Spokesman Denies He Controls N.Y. Central; Rock Island Holdings Enlarged; Harriman Scouts Rumors of Union Pacific Deal NEW YOUNG MOVES CONFUSE PICTURE | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/press-control-shown-russian-papers-in-berlin-ignore-american.html | PRESS CONTROL SHOWN; Russian Papers in Berlin Ignore American Statement | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/us-obligations-off-535000000-domestic-deposits-decline-by-554000000.html | U.S. OBLIGATIONS OFF $535,000,000; Domestic Deposits Decline by $554,000,000 in the Member Bank Report | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/quentin-roosevelt-joins-airline.html | Quentin Roosevelt Joins Airline | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/bloomingdales-advances-three.html | Bloomingdale's Advances Three | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/text-of-french-memorandum-proposing-economic-regime-for-ruhr.html | Text of French Memorandum Proposing Economic Regime for Ruhr | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/veteran-aid-continuance-urged.html | Veteran Aid Continuance Urged | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/us-soviet-clash-on-austrias-dps-gen-clark-insists-that-treaty.html | U.S., SOVIET CLASH ON AUSTRIA'S DP'S; Gen. Clark Insists That Treaty Safeguard Individual Rights in War Criminal Cases ASKS ADEQUATE EVIDENCE Russian Would Have Persons Handed Over on Demand -- New Zealand Heard | True | By Mallory Brownespecial To the New York Times. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/st-francis-beats-manhattan-5352-zeitlers-foul-in-last-minute.html | ST. FRANCIS BEATS MANHATTAN, 53-52; Zeitler's Foul in Last Minute Decides -- Seton Hall and Harvard Fives Win | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/czechs-alarmed-by-western-trade-communistled-regime-hopes-to-halt.html | CZECHS ALARMED BY WESTERN TRADE; Communist-Led Regime Hopes to Halt Growth of Ties, Start Swing to East | True | By Albion Rossspecial To the New York Times. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/president-greets-canadas-governor-general.html | PRESIDENT GREETS CANADA'S GOVERNOR GENERAL | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/garth-memorial-service-here.html | Garth Memorial Service Here | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/democrats-opposing-limit-of-two-terms-reverse-stand-by-predecessors.html | Democrats Opposing Limit of Two Terms Reverse Stand by Predecessors in 1928 | True | By Arthur Krockspecial To the New York Times. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/business-world-soconyvacnnm-names-him-marketing-manager.html | BUSINESS WORLD; Socony-Vacnnm Names Him Marketing Manager | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/dr-william-p-meldrum.html | DR. WILLIAM P. MELDRUM | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/overseas-writers-limit-membership-alter-constitution-to-exclude.html | OVERSEAS WRITERS LIMIT MEMBERSHIP; Alter Constitution to Exclude From Active List Americans Serving Foreign Employers | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/200-woodcuts-used-in-weeklies-shown.html | 200 WOODCUTS USED IN WEEKLIES SHOWN | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/norway-is-tenth-in-iro-her-envoy-signs-refugee-bodys-constitution.html | NORWAY IS TENTH IN IRO; Her Envoy Signs Refugee Body's Constitution at Ceremony | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/named-head-of-hadassah-region.html | Named Head of Hadassah Region | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/late-charge-wins-for-calumet-horse-pot-o-luck-1040-completes-triple.html | LATE CHARGE WINS FOR CALUMET HORSE; Pot o' Luck, $10.40, Completes Triple for Jockey Dodson in Feature at Hialeah ALL 8 FAVORITES BEATEN Hash Night Is Placed First in Opener for Juveniles After Illkeepu Is Disqualified | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/elizabeth-lesser-a-welfare-leader.html | ELIZABETH LESSER, A WELFARE LEADER | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/nikolai-papaleksi.html | NIKOLAI PAPALEKSI | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/yale-gets-memorial-fund.html | Yale Gets Memorial Fund | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/miss-bj-lindeman-engaged-to-marry-graduate-of-sarah-lawrence-will-b.html | MISS B.J. LINDEMAN ENGAGED TO MARRY; Graduate of Sarah Lawrence Will Become Bride in June of William B. Sanford | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/jean-ruth-kaufman-adolph-weil-jr-wed.html | JEAN RUTH KAUFMAN, ADOLPH WEIL JR. WED | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/sir-john-boyd-orr-named.html | Sir John Boyd Orr Named | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/3-join-aircooled-motors-board.html | 3 Join Aircooled Motors Board | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/zhukov-back-in-news-moscow-article-on-war-role-may-herald-return-to.html | ZHUKOV BACK IN NEWS; Moscow Article on War Role May Herald Return to Favor | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/maybe-it-will-be-sixth-avenue-again.html | Maybe It Will Be Sixth Avenue Again | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/lilienthals-statement.html | Lilienthal's Statement | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/books-authors.html | Books -- Authors | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/new-cruiser-is-launched.html | New Cruiser Is Launched | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/appeals-court-bars-curley-case-review.html | APPEALS COURT BARS CURLEY CASE REVIEW | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/british-perplexed-by-indian-outlook-moslem-attitude-seems-to-spell.html | BRITISH PERPLEXED BY INDIAN OUTLOOK; Moslem Attitude Seems to Spell Failure of Any Compromise Between Major Parties | True | By George E. Jonesspecial To the New York Times. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/esso-building-is-part-of-rockefeller-center.html | Esso Building Is Part Of Rockefeller Center | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/commons-approves-stateowned-power.html | COMMONS APPROVES STATE-OWNED POWER | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/u5-top-for-blue-fox-in-london.html | u5 Top for Blue Fox in London | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/the-civil-service.html | The Civil Service | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/senators-decline-moscow-trip-now-congressional-duties-to-detain.html | SENATORS DECLINE MOSCOW TRIP NOW; Congressional Duties to Detain Vandenberg and Connally -- They May Go Later SENATORS DECLINE MOSCOW TRIP NOW | True | By C.p. Trussellspecial To the New York Times. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/thomas-f-gilboy.html | THOMAS F. GILBOY | True | Special to the new yokk times. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/shippers-advised-to-use-us-vessels-taylor-reelected-president-of.html | SHIPPERS ADVISED TO USE U.S. VESSELS; Taylor, Re-elected President of Institute, Calls Merchant Fleet Builder of World Trade | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/vast-market-seen-for-us-in-russia-marcus-says-of-asiatic-nations.html | VAST MARKET SEEN FOR U.S. IN RUSSIA; Marcus Says of Asiatic Nations She Is in Best Position to Pay for Goods | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/flight-to-san-juan-slated-for-feb-14-yanks-list-14game-schedule-on.html | FLIGHT TO SAN JUAN SLATED FOR FEB. 14; Yanks List 14-Game Schedule on Puerto Rican, Caracas and Havana Diamonds DIMAGGIO WILL BE READY Six Contests With Dodgers to Feature Jaunt -- Giants Sign Gordon and Two Pitchers | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/rothschild-stops-frame-reaches-semifinal-in-squash-racquets-ralli.html | ROTHSCHILD STOPS FRAME; Reaches Semi-Final in Squash Racquets -- Ralli Triumphs | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/joe-louis-visits-aleman-president-invites-champion-to-mexico-city.html | JOE LOUIS VISITS ALEMAN; President Invites Champion to Mexico City Home | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/government-seeks-portal-case-role-justice-department-will-ask-today.html | GOVERNMENT SEEKS PORTAL CASE ROLE; Justice Department Will Ask Today to Be Full Participant in Mount Clemens Suit | True | By Walter W. Ruchspecial To the New York Times. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/cuspidors-become-flower-pots.html | Cuspidors Become Flower Pots | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/takes-eyes-to-his-grave-fireman-who-offered-corneas-buried-with.html | TAKES EYES TO HIS GRAVE; Fireman, Who Offered Corneas, Buried With Wish Unfulfilled | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/political-task-difficult.html | Political Task Difficult | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 60020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/school-ban-asked-on-citizen-paine-book-is-declared-undesirable-in.html | 'CITIZEN PAINE'; Book Is Declared Undesirable in Superintendents' Report to Board of Education | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/midnight-un-plea-stayed-executions-members-of-commission-in-greece.html | MIDNIGHT U.N. PLEA STAYED EXECUTIONS; Members of Commission in Greece Persuaded Tsaldaris to Let 4 Men and Boy Live | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/reece-warns-gop-only-party-counts-voters-are-asked-to-ignore.html | REECE WARNS GOP ONLY PARTY COUNTS, Voters Are Asked to Ignore Abilities in the Election of Local Candidates | True | By Felix Belair Jr.special To the New York Times. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/habsburg-ban-questioned.html | Habsburg Ban Questioned | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/titanium-promotes-two.html | Titanium Promotes Two | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/rom-named-yale-crew-aide.html | Rom Named Yale Crew Aide | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/camera-club-in-trouble-lease-is-terminated-at-quarters-held-in-city.html | CAMERA CLUB IN TROUBLE; Lease Is Terminated at Quarters Held in City Since 1907 | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/2-exhibitions-open-at-the-modern-art-shows-offer-cartierbresson.html | 2 EXHIBITIONS OPEN AT THE MODERN ART; Shows Offer Cartier-Bresson Photos, Also Work of Henry Richardson, Architect | True | By Edward Alden Jewell | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/philosopher-in-judges-robe.html | Philosopher in Judge's Robe | True | IRWIN EDMAN. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/book-bindings-exhibited.html | Book Bindings Exhibited | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/new-un-magazine-is-published-today.html | NEW U.N. MAGAZINE IS PUBLISHED TODAY | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/us-speeds-nitrate-importation.html | U.S. Speeds Nitrate Importation | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/britons-are-bitter-quitting-palestine-mothers-and-children-in-camp.html | BRITONS ARE BITTER QUITTING PALESTINE; Mothers and Children in Camp Await Planes -- Gruner's Sister Begins Trip | True | By Gene Currivanspecial To the New York Times. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/utilitys-budget-rises.html | Utility's Budget Rises | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/searchlight-show-in-edison-fete-set-6-huge-lamps-to-throw-beams.html | SEARCHLIGHT SHOW IN EDISON FETE SET; 6 Huge Lamps to Throw Beams From Central Park Tuesday as Centennial Is Marked | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/two-jewish-groups-to-unify-activities-jdc-and-ort-will-increase-aid.html | TWO JEWISH GROUPS TO UNIFY ACTIVITIES; JDC and ORT Will Increase Aid to European Survivors by Vocational Training | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/reforms-in-unions-emerging-in-japan-marthurs-directive-produces-new.html | REFORMS IN UNIONS EMERGING IN JAPAN; M'Arthur's Directive Produces New Sense of Obligation in Laborand Management | True | By Lindesay Parrottspecial To the New York Times. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/french-ruhr-plan-aimed-at-security-help-in-rebuilding-of-europe.html | FRENCH RUHR PLAN AIMED AT SECURITY; Help in Rebuilding of Europe Another Major Objective of Industrial Rule Scheme | True | By Harold Callenderspecial To the New York Times. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/paperboard-output-up-191-rise-reported-in-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 19.1% Rise Reported in Week Compared With Year Ago | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/crimson-tops-boston-college.html | Crimson Tops Boston College | True | | | C1B 60020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/marra-outpoints-kilroy-hands-rival-first-pro-defeat-in-8rounder-at.html | MARRA OUTPOINTS KILROY; Hands Rival First Pro Defeat in 8-Rounder at Park Arena | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/n-burr-reynolds.html | N. BURR REYNOLDS | True | I Sneclal to Tm new vokk Tores. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/education-in-argentina-purge-of-democratic-elements-policy-of.html | Education in Argentina; Purge of Democratic Elements, Policy Of Repression Alleged | True | LEO M. HURVICH, Chairman.HUGH DOWKER, Vice Chairman. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/new-jersey-seeks-15000000-loans-housing-and-bridge-bonds-to-be.html | NEW JERSEY SEEKS $15,000,000 LOANS; Housing and Bridge Bonds to Be Offered Feb. 25 -- Other Municipal Financing | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/j-e-anderson-mayor-of-el-paso-since-1939-long-a-civic-leader.html | J. E. ANDERSON; Mayor of El Paso Since 1939, Long a Civic Leader | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/australia-may-cut-film-quota.html | Australia May Cut Film Quota | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/stalin-bars-paris-honor-rejects-military-medal-citing-rule-on.html | STALIN BARS PARIS HONOR; Rejects Military Medal, Citing Rule on Foreign Decorations | True | Special to THE NEW YORK TIMES. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/mrs-m-a-rilyert-author-of-plays-novelist-short-story-writer-is-dead.html | MRS. M. A, RILYERT, AUTHOR OF PLAYS; Novelist, Short Story Writer Is Dead in FloridaWas Known as Margaret Cameron | True | I I Special to the new york times. | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/quick-fare-verdict-promised-by-mayor-on-basis-of-facts-he-warns.html | QUICK FARE VERDICT PROMISED BY MAYOR ON BASIS OF 'FACTS'; He Warns Proponents of Rise They Will Have to Give Solid Proof of Their Claims DECISION BEFORE FEB. 20 Referendum Held Certain if an Increase Is Sought -- Albany Gets Bill on Issue Today PROMPT DECISION PROMISED ON FARE | True | By Robert W. Potter | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/annual-show-held-by-fashion-institute.html | ANNUAL SHOW HELD BY FASHION INSTITUTE | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/parking-ban-eased-for-repair-vehicles.html | PARKING BAN EASED FOR REPAIR VEHICLES | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/power-quintet-wins-2624.html | Power Quintet Wins, 26-24 | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/helen-w-mcully-prospective-bride.html | HELEN W. M'CULLY PROSPECTIVE BRIDE | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/kuhn-cleared-in-germany.html | Kuhn Cleared in Germany | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/dr-samuel-o-mast-noted-zoologist-74.html | DR. SAMUEL O. MAST, NOTED ZOOLOGIST, 74 | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/frances-plan-for-germany.html | FRANCE'S PLAN FOR GERMANY | True | | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/a-little-change-accomplishes-a-lot.html | A Little Change Accomplishes a Lot | True | By Allison Danzig | | C1B 60020 | |
| 1947-02-05 | 1947-02-05 | https://www.nytimes.com/1947/02/05/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 60020 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/propose-state-health-plan.html | Propose State Health Plan | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/italy-will-shift-warships.html | Italy Will Shift Warships | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/franklin-j-ketler.html | FRANKLIN J. KEtLER | True | Special to the new york times. | | C1B 60021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/susan-bowers-dropped-judge-says-hitchhikers-actions-obviated-court.html | SUSAN BOWERS DROPPED; Judge Says Hitch-Hiker's Actions Obviated Court Aid | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/army-five-halts-w-and-j-by-5240-hands-presidents-first-defeat-of.html | ARMY FIVE HALTS W. AND J. BY 52-40; Hands Presidents First Defeat of Season--Clarkson Sextet Turns Back Cadets, 4-3 | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/frank-nelson-73-eipicture-editor-former-chief-of-the-times-midweek.html | FRANK NELSON, 73, EI-PICTURE EDITOR; Former Chief of The Times Midweek Magazine Die&u Had Worked for The Sun | True | Special to ths new yore Tores. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/knicks-trounced-by-st-louis-7146-paced-by-logins-8-baskets-western.html | KNICKS TROUNCED BY ST. LOUIS, 71-46; Paced by Login's 8 Baskets, Western Leaders Surge to Fore in Second Period | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/comrades-in-arms-from-all-over-world-attend-service-for-admiral.html | Comrades in Arms From All Over World Attend Service for Admiral Marc Mitscher | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/fire-destroys-plant-3alarm-blaze-at-national-solvents-at-elizabeth.html | FIRE DESTROYS PLANT; 3-Alarm Blaze at National Solvents at Elizabeth | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/new-zealand-plans-recruiting.html | New Zealand Plans Recruiting | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/movies-give-100000-present-it-to-los-angeles-chapter-despite-red.html | MOVIES GIVE $100,000; Present It to Los Angeles Chapter Despite Red Cross Refusal | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/62-auto-accidents-in-bermuda.html | 62 Auto Accidents in Bermuda | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/byrd-revises-map-of-antarctica-fliers-find-lofty-peaks-vast-sea.html | Byrd Revises Map of Antarctica; Fliers Find Lofty Peaks, Vast Sea; NAVY EXPEDITION REDRAWS PARTS OF MAP OF ANTARCTICA | True | By Walter Sullivan | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/marshall-lists-27-urgent-plans-puts-postunrra-world-relief-first.html | MARSHALL LISTS 27 'URGENT' PLANS; Puts Post-UNRRA World Relief First, Treaties Next--Seeks Early Congressional Action | True | By C.p. Trussell | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/canada-widens-immigration-list.html | Canada Widens Immigration List | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/h-alien-barton-excounsel-for-greenwich-conn-had-been-state-senator.html | H. ALIEN BARTON; Ex-Counsel for Greenwich, Conn., Had Been State Senator | True | Special to the new yoek times. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/belgians-honor-warners-film.html | Belgians Honor Warners Film | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/wage-parley-lasts-28-seconds.html | Wage Parley Lasts 28 Seconds | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/richard-bonelli-on-recital-stage-metropolitan-baritone-makes-first.html | RICHARD BONELLI ON RECITAL STAGE; Metropolitan Baritone Makes First New York Appearance in Town Hall Program | True | By Noel Straus | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/radio-production-up.html | RADIO PRODUCTION UP | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/a-capitol-seminar-in-american-history.html | A Capitol Seminar in American History | True | By Arthur Krock | | C1B 60021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/big-trust-set-up-in-russian-zone-41-of-all-saxonyanhalts-firms.html | BIG TRUST SET UP IN RUSSIAN ZONE; 41% of All Saxony-Anhalt's Firms Combined in Huge Cartel Run by Government | True | By Delbert Clark | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/sec-has-session-with-nasa-group-commissions-proposed-plan-for.html | SEC HAS SESSION WITH NASA GROUP; Commission's Proposed Plan for Streamlining Securities Acts Is Discussed | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/booksauthors.html | Books--Authors | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/ruhr-miners-back-on-job-protests-on-bread-shortages-end-as.html | RUHR MINERS BACK ON JOB; Protests on Bread Shortages End as Conditions Improve | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/hogate-still-critically-iii.html | Hogate Still Critically Ill | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/dr-silver-assails-british-ultimatum-zionist-leader-calls-it-open.html | DR. SILVER ASSAILS BRITISH ULTIMATUM; Zionist Leader Calls It Open Invitation to Jews to Become 'Informists and Spies' | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/china-announces-an-export-bonus-subsidy-to-be-raised-by-new-import.html | CHINA ANNOUNCES AN EXPORT BONUS; Subsidy, to Be Raised by New Import Duties, Designed to Stimulate Shipments | True | By Henry R. Lieberman | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/rates-of-interest-pay-tied-to-jobs-rates-of-interest-pay-tied-to.html | RATES OF INTEREST, PAY TIED TO JOBS; RATES OF INTEREST, PAY TIED TO JOBS | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/wider-state-aid-for-insane-urged-halpern-wants-a-committee-to.html | WIDER STATE AID FOR INSANE URGED; Halpern Wants a Committee to Determine the Need for Expanded Facilities | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/soviet-prize-ships-rest-two-make-ketehikan-a-haven-in-storm-on-way.html | SOVIET PRIZE SHIPS REST; Two Make Ketehikan a Haven in Storm, on Way to Russia | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/asks-adapt-ability-for-trust-funds.html | ASKS ADAPT ABILITY FOR TRUST FUNDS | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/la-bua-outpoints-murray.html | La Bua Outpoints Murray | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/neswashburn-59-ublisher-is-dead-lead-of-own-firm-here-since-926-had.html | :NESWASHBURN,59, 'UBLISHER, IS DEAD; lead of Own Firm Here Since 926, ..Had Been With Century and DoranuOnce Reporter | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/to-discuss-magazine-promotion.html | To Discuss Magazine Promotion | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/apparel-prices-stay-up-but-head-of-sales-group-sees-better-values.html | APPAREL PRICES STAY UP; But Head of Sales Group Sees Better Values for Women | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/frank-j-sheh.html | FRANK J. SHEH, | True | Special to the new york timis. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/english-cricketers-fare-poorly-at-bat.html | ENGLISH CRICKETERS FARE POORLY AT BAT | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/george-w-humphreys-cohoes-n-y-banker-active-in-civic-and-fraternal.html | GEORGE W. HUMPHREYS; Cohoes, N. Y., Banker Active in Civic and Fraternal Affairs | True | Special to thx new york times. i | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/moles-cite-builders-society-presents-its-awards-to-crimmins-and.html | MOLES CITE BUILDERS; Society Presents Its Awards to Crimmins and Morrison | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/odwyers-city-aid-bills-declared-as-good-as-dead-in-legislature.html | O'Dwyer's City Aid Bills Declared 'As Good as Dead' in Legislature; O'Dwyer's City Aid Bills Declared 'As Good as Dead' in Legislature | True | By Leo Egan | | C1B 60021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/steinhardt-calls-on-truman.html | Steinhardt Calls on Truman | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/soviet-lists-goods-sweden-will-export.html | SOVIET LISTS GOODS SWEDEN WILL EXPORT | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/heavy-floods-in-spain.html | Heavy Floods in Spain | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/soft-coal-curbs-lifted-krug-says-supply-and-distribution-are-equal.html | SOFT COAL CURBS LIFTED; Krug Says Supply and Distribution Are Equal to Demand | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/indecent-film-fight-begun-by-catholics.html | INDECENT FILM FIGHT BEGUN BY CATHOLICS | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/swindler-jailed-in-125000-fraud-got-money-from-2-men-on-tale-of.html | SWINDLER JAILED IN $125,000 FRAUD; Got Money From 2 Men on Tale of Hoarded Millions-- Sentenced to 3 Years | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/sir-juan-de-vdlleers.html | SIR JUAN DE VDLLEERS | True | Special to thz newtokk tints. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/soviet-spies-busy-compton-declares-this-fact-and-russians-telling.html | SOVIET SPIES BUSY, COMPTON DECLARES; This Fact and Russians Telling Young Two Systems Must Clash are Peril, He Says | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/soviet-and-britain-blocking-us-plan-on-pacific-islands-soviet-and.html | SOVIET AND BRITAIN BLOCKING U.S. PLAN ON PACIFIC ISLANDS; SOVIET AND BRITAIN BLOCKING U.S. PLAN | True | By James Reston | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/havens-for-the-displaced-their-admission-is-advocated-under.html | Havens for the Displaced; Their Admission Is Advocated Under Existing Immigration Quotas | True | JACOB BILLIKOPF. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/our-ambassador-returns-to-argentina.html | OUR AMBASSADOR RETURNS TO ARGENTINA | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/d-h-g-schleiter-66-of-v-of-pittsburgh.html | DR. H. G. SCHLEITER, 66, OF V. OF PITTSBURGH | True | Special to tee new york times. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/navy-five-tops-bucknell-triumphs-4136-to-notch-8th-straighthaas-is.html | NAVY FIVE TOPS BUCKNELL; Triumphs, 41-36, to Notch 8th Straight--Haas Is Star | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/border-mission-reported.html | Border Mission Reported | True | | | | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/top-britons-upset-by-arabs-reaction-refusal-to-consider-partition.html | TOP BRITONS UPSET BY ARABS' REACTION; Refusal to Consider Partition of Palestine Forces London to Seek New Solution | True | By Charles E. Egan | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/fund-to-honor-rotary-founder.html | Fund to Honor Rotary Founder | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/succeeds-to-presidency-of-the-wanamaker-stores.html | Succeeds to Presidency Of the Wanamaker Stores | True | | | | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/godoy-in-mexico-city-arrives-by-plane-for-exhibition-with-louis.html | GODOY IN MEXICO CITY; Arrives by Plane for Exhibition With Louis Tomorrow Night | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/takes-two-quits-on-saturday-night-abbottaldrich-comedy-bowing-out.html | TAKES TWO' QUITS ON SATURDAY NIGHT; Abbott-Aldrich Comedy Bowing Out After 8 Performances-- Repertory Theatre Aided | True | By Louis Calta | | | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/un-blocks-court-for-human-rights-australia-leads-fight-in-group-for.html | U.N. BLOCKS COURT FOR HUMAN RIGHTS; Australia Leads Fight in Group for Tribunal -- Population Commission Meets Today | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/our-aging-population-we-are-urged-to-support-measures-to-prolong.html | Our Aging Population; We Are Urged to Support Measures to Prolong Years of Usefulness | True | C. WARD CRAMPTON, M.D. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/bermuda-air-use-grows-1495-planes-cleared-since-us-army-opened.html | BERMUDA AIR USE GROWS; 1,495 Planes Cleared Since U.S. Army Opened Field to Public | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/fordham-mermen-win-3531.html | Fordham Mermen Win, 35-31 | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/ask-senate-to-end-rent-curbs-april-30-wherry-williams-and-watkins.html | ASK SENATE TO END RENT CURBS APRIL 30; Wherry, Williams and Watkins Offer Bill to Kill All OPA Operations by That Date | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/barnsuavedon.html | BarnsuAvedon | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/new-ruling-for-veterans.html | New Ruling for Veterans | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/saturnia-arrives-as-passenger-ship-italian-liner-us-hospital-craft.html | SATURNIA ARRIVES AS PASSENGER SHIP; Italian Liner, U.S. Hospital Craft in War, Brings 1,560 on First Post-War Trip | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/picards-disposal-of-mail.html | Picard's Disposal of Mail | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/valiant-ship-to-be-sold-tanker-la-placentias-crew-won-citation-from.html | VALIANT SHIP TO BE SOLD; Tanker La Placentia's Crew Won Citation From Nimitz | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/atom-data-stolen-in-1944-but-philadelphia-safe-robbers-say-they.html | ATOM DATA STOLEN IN 1944; But Philadelphia Safe Robbers Say They Burned Documents | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/archibald-whyte-sb-i.html | ARCHIBALD WHYTE SB. I | True | Special to the new york times. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/canadian-131-shot-leads-home-secnav-mclaughlins-imperator-wins-9450.html | CANADIAN 13-1 SHOT LEADS HOME SECNAV; McLaughlin's Imperator Wins $9,450 in Race and Duke of Windsor Presents Trophy | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/princeton-gives-degrees-to-150-group-hailed-by-dean-as-first-alumni.html | PRINCETON GIVES DEGREES TO 150; Group Hailed by Dean as 'First Alumni' in the University's '3d Century of Effort' | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/briton-sees-war-sown-in-germany-law-tells-commons-londons-muddled.html | BRITON SEES WAR SOWN IN GERMANY; Law Tells Commons London's 'Muddled' Occupation Policy Breeds Spirit of Revenge | True | By Herbert L. Matthews | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/nyu-offers-store-course.html | N.Y.U. Offers Store Course | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/former-vichy-aide-doomed.html | Former Vichy Aide Doomed | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/jacob-htjrwttz.html | JACOB HTJRWTTZ | True | Special to the new vokk TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/some-jews-here-back-rejection.html | Some Jews Here Back Rejection | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/singers-to-aid-austrians-trapp-family-forms-a-relief-agency-to-help.html | SINGERS TO AID AUSTRIANS; Trapp Family Forms a Relief Agency to Help Destitute | True | | | C1B 60021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/cio-head-assures-stores-on-pacts-murray-says-contracts-will-be.html | CIO HEAD ASSURES STORES ON PACTS; Murray Says Contracts Will Be Carried Out Here--Left Wing Violations Cited | True | By A.h. Raskin | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/miss-janet-murphy-will-be-bride-feb-22.html | MISS JANET MURPHY WILL BE BRIDE FEB. 22 | True | Special to the new york times. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/georges-gomeau-pierres-head-chef-chief-at-hotel-since-1940-is.html | GEORGES GOMEAU, PIERRE'S HEAD CHEF; Chief at Hotel Since 1940 Is DeaduRepast Here Won His 'Niche in Valhalla of Cooks' | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/negro-history-week-set-odwyer-notes-contributions-of-race-as-he.html | NEGRO HISTORY WEEK SET; O'Dwyer Notes Contributions of Race as He Issues Proclamation | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/church-unit-gave-aid-to-2460000-chinese.html | CHURCH UNIT GAVE AID TO 2,460,000 CHINESE | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/phil-verdi-boxer-dies-at-45.html | Phil Verdi, Boxer, Dies at 45 | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/higginsudarcne.html | HigginsuDarcne | True | Special to the new tokk times. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/fm-glass-in-new-job-becomes-the-president-of-air-cargo-airlines.html | F.M. GLASS IN NEW JOB; Becomes the President of Air Cargo, Airlines Service Unit | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/wall-street-veteran-retires.html | Wall Street Veteran Retires | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/annual-wage-urged-as-key-to-security-and-stabilization-annual-wage.html | Annual Wage Urged as Key To Security and Stabilization; Annual Wage Urged as the Key To Security and Stabilization | True | By Felix Belair Jr. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/merger-bill-is-due-next-week.html | Merger Bill Is Due Next Week | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/long-champs-rule-is-expected-today-decision-on-liquor-permit-for.html | LONG CHAMPS RULE IS EXPECTED TODAY; Decision on Liquor Permit for Restaurant Is Expected From State Board | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/violet-looms-anew-as-gridiron-power-mylin-coach-of-year-in-1937-at.html | VIOLET LOOMS ANEW AS GRIDIRON POWER; Mylin, Coach of Year in 1937 at Lafayette, Designated N.Y.U. Head Mentor | True | By Allison Danzig | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/china-agreements-disavowed-by-reds-yenan-repudiates-actions-of-past.html | CHINA AGREEMENTS DISAVOWED BY REDS; Yenan Repudiates Actions of Past Year That Have Not Been Submitted to Communists | True | By Tillman Durdin | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/exile-regime-considered-nicaraguan-opposition-awaits-official.html | EXILE REGIME CONSIDERED; Nicaraguan Opposition Awaits Official Election Returns | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/nam-says-truman-fails-to-economize-analyzing-48-budget-it-sees.html | NAM SAYS TRUMAN FAILS TO ECONOMIZE; Analyzing '48 Budget, It Sees Spending Out of Control, Inviting Inflation | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/kinkaid-warns-us-not-to-disarm-now-our-nation-must-not-again-be.html | KINKAID WARNS US NOT TO DISARM NOW; Our Nation Must Not Again be Lethargic, He Tells Guests of Soldiers, Sailors Club | True | | | C1B 60021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/imagine-3-wouldbe-rescuers-surprise-when-2-swans-on-ice-floe-spurn.html | Imagine 3 Would-Be Rescuers' Surprise When 2 Swans on Ice Floe Spurn Their Aid | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/paul-m-boston.html | PAUL M. BOSTON | True | Special to the new york times. I | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/charles-weisbecker-president-of-market-firm-his-father-founded-dies.html | CHARLES WEISBECKER; President of Market Firm His Father Founded Dies, 59 | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/queens-buses-to-pay-7-tentative-agreement-for-10-years-made-with.html | QUEENS BUSES TO PAY 7% Tentative Agreement for 10 Years Made With City | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/corsi-sees-12-12-of-fare-right-tip-for-cab-drivers.html | Corsi Sees 12 1/2% of Fare Right Tip for Cab Drivers | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/troop-movement-scheduled.html | Troop Movement Scheduled | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/catherine-e-adikes-a-welfare-worker-_____.html | CATHERINE E. ADIKES, A WELFARE WORKER_____ | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/reginald-stewart-conducts-the-baltimore-symphony-in-first-program.html | Reginald Stewart Conducts the Baltimore Symphony in First Program at Carnegie Hall--Georges Enesco Is the Soloist | True | By Olin Downes | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/doolittle-is-honored-by-caterpillar-club.html | DOOLITTLE IS HONORED BY CATERPILLAR CLUB | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/kosher-meat-for-europe-to-be-given-by-ireland.html | Kosher Meat for Europe To Be Given by Ireland | True | By Religious News Service | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/edwin-j-nttes.html | EDWIN J. NttES | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/nate-lewis-has-a-stroke.html | Nate Lewis Has a Stroke | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/von-papen-says-no-more-says-no-more-refuses-to-testify-because-of-perjury.html | VON PAPEN SAYS NO MORE; Refuses to Testify Because of Perjury Accusation | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/ethridge-denies-report-says-he-did-not-intervene-to-save-condemned.html | ETHRIDGE DENIES REPORT; Says He Did Not Intervene to Sive Condemned Greeks | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/gain-is-reported-by-drug-concern-mckesson-robbins-shows-net-of.html | GAIN IS REPORTED BY DRUG CONCERN; McKesson & Robbins Shows Net of $5,411,746 for Last 6 Months of '46 | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/lofts-in-demand-on-the-east-side-blockfront-on-park-ave-among.html | LOFTS IN DEMAND ON THE EAST SIDE; Blockfront on Park Ave. Among Properties Listed in New Control | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/daughter-born-to-john-menkes.html | Daughter Born to John Menkes | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/mauriello-beats-schott-at-newark-bronx-heavyweight-floored-in.html | MAURIELLO BEATS SCHOTT AT NEWARK; Bronx Heavyweight, Floored in Second, Rallies to Win Ten-Round Decision | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/prank-may-have-cost-boys-life.html | Prank May Have Cost Boy's Life | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/lach-excels-for-canadiens.html | Lach Excels for Canadiens | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/heavy-damage-to-gardens-is-held-probable-from-thaws-and-freezes-of.html | Heavy Damage to Gardens Is Held Probable From Thaws and Freezes of This Winter | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/sells-last-gas-properties.html | Sells Last Gas Properties | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/wheat-prices-off-on-profittaking-drop-to-2-cents-a-bushel-at-one.html | WHEAT PRICES OFF ON PROFIT-TAKING; Drop to 2 Cents a Bushel at One Time, Gain Slightly in Later Trading | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/soviet-farm-steps-free-more-troops-six-groups-to-be-demobilized.html | SOVIET FARM STEPS FREE MORE TROOPS; Six Groups to Be Demobilized --Three Ministries Merged to Focus on Crop 'Battle' | True | By Drew Middleton | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/electric-boat-reports.html | ELECTRIC BOAT REPORTS | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/business-worried-by-building-delays-cites-25000000-worth-held-up-in.html | BUSINESS WORRIED BY BUILDING DELAYS; Cites $25,000,000 Worth Held Up in Jersey by Jurisdictional Labor Disputes, Shortages | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/britain-joins-iro-11th-nation-to-sign.html | BRITAIN JOINS IRO; 11TH NATION TO SIGN | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/senate-delays-action-on-myer.html | Senate Delays Action on Myer | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/to-get-special-training-519-active-reserve-officers-to-go-to-army.html | TO GET SPECIAL TRAINING; 519 Active Reserve Officers to Go to Army Schools | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/in-films-truman-prefers-newsreels-and-westerns.html | In Films Truman Prefers Newsreels and Westerns | True | North American Newspaper Alliance. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/terror-training-here-charged.html | Terror Training Here Charged | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/good-books-seen-cut-off-by-costs-dr-canby-finds-rising-spiral-of.html | GOOD BOOKS SEEN CUT OFF BY COSTS; Dr. Canby Finds Rising Spiral of Printing Materials, Labor Barring Many Volumes | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/art-show-will-aid-botanical-garden-members-of-society-assisting.html | ART SHOW WILL AID BOTANICAL GARDEN; Members of Society Assisting Plans for Preview of Winslow Homer Work on Feb. 18 | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/motors-continue-to-spark-advance-group-only-one-to-show-an-increase.html | MOTORS CONTINUE TO SPARK ADVANCE; Group Only One to Show an Increase in Activity, but Industrials Rise a Point | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/british-mp-pushes-sales-of-black-teeth-to-siam.html | British M.P. Pushes Sales Of Black Teeth to Siam | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/afl-in-regents-plea-group-asks-appointment-of-woll-and-jordan-to.html | AFL IN REGENTS PLEA; Group Asks Appointment of Woll and Jordan to Board | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/joan-m-moore-engaged-english-girl-to-be-bride-of-alien-petersen.html | JOAN M. MOORE ENGAGED; English Girl to Be Bride of Alien Petersen, Princeton Student | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/hoofandmouth-cure-is-claimed-by-mexican.html | Hoof-and-Mouth Cure Is Claimed by Mexican | True | By the United Press. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/seats-in-new-subway-cars.html | Seats in New Subway Cars | True | A DAILY SUBWAY RIDER. | | C1B 60021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/russian-finds-merchants-here-grasping-sees-rent-control-end-as-key.html | Russian Finds Merchants Here Grasping; Sees Rent Control End as Key to Housing | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/the-world-food-pool.html | THE WORLD FOOD POOL | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/smuts-sets-up-board-on-indian-problem.html | SMUTS SETS UP BOARD ON INDIAN PROBLEM | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/miss-dale-thompson-feted.html | Miss Dale Thompson Feted | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/italian-boxer-arrives-seeking-bout-with-louis.html | Italian Boxer Arrives, Seeking Bout With Louis | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/bristolmyers-co.html | BRISTOL-MYERS CO. | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/95-police-officers-promoted-at-once-last-gaps-in-highest-ranks-of.html | 95 POLICE OFFICERS PROMOTED AT ONCE; Last Gaps in Highest Ranks of Force Are Filled--List for Captains Exhausted | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/veterans-center-discontinues.html | Veterans Center Discontinues | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/miss-tolchin-to-wed-hunter-college-alumna-fiancee-of-nathan-schiff.html | MISS TOLCHIN TO WED; Hunter College Alumna Fiancee of Nathan Schiff, Veteran | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/publisher-leases-housing-for-staff-remodeled-flats-in-york-ave-to.html | PUBLISHER LEASES HOUSING FOR STAFF; Remodeled Flats in York Ave. to Be Occupied by Sixty Employes of Time, Inc. | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/higher-exemptions-for-the-single.html | Higher Exemptions for the Single | True | (Rev.) H.W. GAIR. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/judaism-chapter-formed-organized-among-residents-of-central.html | JUDAISM CHAPTER FORMED; Organized Among Residents of Central Westchester Area | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/a-whirl-on-the-sports-merryground.html | A Whirl on the Sports Merry-Go-Round | True | By William D. Richardson | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/house-side-starts-hearings-on-labor-hartley-says-subcommittees-will.html | HOUSE SIDE STARTS HEARINGS ON LABOR; Hartley Says Subcommittees Will Travel to Get Views of 'Men at the Benches' | True | By Samuel A. Tower | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/snow-in-germany.html | Snow in Germany | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/to-issue-10-pounds-of-sugar-on-april-1-price-branch-of-otc-says-it.html | TO ISSUE 10 POUNDS OF SUGAR ON APRIL 1; Price Branch of OTC Says It Is Certain There Will Be More of Product in '47 | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/wife-sees-prince-harald-helena-returns-from-exile-for-visit-with.html | WIFE SEES PRINCE HARALD; Helena Returns From Exile for Visit With III Husband | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/uranium-found-in-argentina.html | Uranium Found in Argentina | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/afl-group-assails-restrictive-bills-council-at-miami-takes-stand.html | AFL GROUP ASSAILS RESTRICTIVE BILLS; Council at Miami Takes Stand Against Proposals That Menace Federation's 'Free Status' | True | By Joseph A. Loftus | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/bonds-and-shares-on-london-market-activity-soars-in-gold-stocks-as.html | BONDS AND SHARES ON LONDON MARKET; Activity Soars in Gold Stocks as Sequel to New Strike in the South African Field | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/mrs-dey-journalist-still-writing-at-90.html | MRS. DEY, JOURNALIST, STILL WRITING AT 90. | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/two-army-fliers-die-in-crash-at-newark.html | TWO ARMY FLIERS DIE IN CRASH AT NEWARK. | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/text-of-trumans-letter-transmitting-his-report-on-un.html | Text of Truman's Letter Transmitting His Report on U.N. | True | HARRY S. TRUMAN. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/joins-connecticut-general-board.html | Joins Connecticut General Board | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/4-attorneys-honored.html | 4 Attorneys Honored | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/prague-puts-curb-on-private-trader-government-to-limit-fields-in.html | PRAGUE PUTS CURB ON PRIVATE TRADER; Government to Limit Fields in Which Individuals May Export and Import | | By Albion Ross | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/patrlcfa-dougherty-a-prospective-bride.html | PATRICIA DOUGHERTY A PROSPECTIVE BRIDE | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/teaching-called-neglected-profession.html | Teaching Called Neglected Profession | True | C.H. VAN DUZER, | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/emergency-air-service.html | Emergency Air Service | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/mexican-editions-cut-papers-to-suspend-day-a-week-for-lack-of.html | MEXICAN EDITIONS CUT; Papers to Suspend Day a Week for Lack of Newsprint | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/benefit-aides-to-be-tea-guests.html | Benefit Aides to Be Tea Guests | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/schooling-in-camp-is-planned-by-city-two-classes-of-boys-and-girls.html | SCHOOLING IN CAMP IS PLANNED BY CITY; Two Classes of Boys and Girls to Go to Jersey for Several Weeks Beginning June 2 | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/mccluer-heads-luggage-group.html | McCluer Heads Luggage Group | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/rules-out-mexican-divorces.html | Rules Out Mexican Divorces | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/llopis-seeks-cabinet-of-spanish-in-exile.html | LLOPIS SEEKS CABINET OF SPANISH IN EXILE | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/cold-puts-off-miami-games.html | Cold Puts Off Miami Games | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/business-world.html | BUSINESS WORLD | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/firemen-give-up-protest.html | Firemen Give Up Protest | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/long-loose-coats-mark-paris-style-piguet-dresses-however-have.html | LONG, LOOSE COATS MARK PARIS STYLE; Piguet Dresses, However, Have Nipped Waists-- Molyneux Gowns Stress Simplicity | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/sees-buyers-mart-as-healthy-sign.html | SEES BUYERS MART AS HEALTHY SIGN | True | | | C1B 60021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/afl-and-cio-fight-portalsuit-curbs-spokesmen-tell-house-hearing.html | AFL AND CIO FIGHT PORTAL-SUIT CURBS; Spokesmen Tell House Hearing Pending Proposals Would 'Nullify' Wage-Hour Act | True | By William S. White | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/house-gop-agrees-on-tariff-inquiry-knutson-says-hearings-will-start.html | HOUSE GOP AGREES ON TARIFF INQUIRY; Knutson Says Hearings Will Start Feb. 24--Clayton Will Be Asked to Report | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/decoration-and-menu-ideas-offered-for-february-parties-for.html | Decoration and Menu Ideas Offered for February Parties for Youngsters | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/plans-1000000-outlay.html | Plans $1,000,000 Outlay | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/strikes-sweep-sweden-workers-express-impatience-on-slow-wage.html | STRIKES SWEEP SWEDEN; Workers Express Impatience on Slow Wage Parleys | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/cndringuhull.html | CJndringuHull | True | Special to the newyoek times. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/charlesumeyer.html | CharlesuMeyer | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/latin-greek-choice-backed-by-lamont.html | LATIN, GREEK CHOICE BACKED BY LAMONT | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/reds-claim-allies-strip-istrian-city-say-us-and-british-officials.html | REDS CLAIM ALLIES STRIP ISTRIAN CITY; Say U.S. and British Officials Prod Italians to Remove Machinery From Pola | True | By Camille M. Cianfarra | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/joseph-v-fritsche.html | JOSEPH V. FRITSCHE | True | I Special to the newyork times. I | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/first-jet-plane-to-test-transsonic-speeds-is-unveiled-by-navy-and.html | First Jet Plane to Test Trans-Sonic Speeds Is Unveiled by Navy and Douglas Company | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/us-singer-iii-opera-canceled.html | U.S. Singer III, Opera Canceled | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/sees-competition-gaining-gradually-sees-competition-gaining.html | SEES COMPETITION GAINING GRADUALLY; SEES COMPETITION GAINING GRADUALLY | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/pencil-in-heart-area-delicate-surgery-saves-schoolboy-after-mishap.html | PENCIL IN HEART AREA; Delicate Surgery Saves Schoolboy After Mishap in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/mgregor-directs-prudential-housing.html | MGREGOR DIRECTS PRUDENTIAL HOUSING | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/muhlenberg-55-liu-53.html | Muhlenberg 55, L.I.U. 53 | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/crisler-visit-clarified-california-admits-possibility-of-football.html | CRISLER VISIT CLARIFIED; California Admits Possibility of Football Coaching Offer | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/lawler-heads-sports-group.html | Lawler Heads Sports Group | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/students-to-aid-museum-fund.html | Students to Aid Museum Fund | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/republic-steel-cio-extend-pact.html | Republic Steel, CIO Extend Pact | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/naval-stores.html | NAVAL STORES | True | | | C1B 60021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/fields-is-convicted-of-house-contempt.html | FIELDS IS CONVICTED OF HOUSE CONTEMPT | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/governor-bradford-flouts-afl-and-cio.html | GOVERNOR BRADFORD FLOUTS AFL AND CIO | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/federal-council-scores-race-bias-calls-for-renunciation-of.html | FEDERAL COUNCIL SCORES RACE BIAS; Calls for Renunciation of Segregation in Proclaiming Race Relations Sunday | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/teachers-get-pay-rises-port-chester-new-rochelle-and-rye-include.html | TEACHERS GET PAY RISES; Port Chester, New Rochelle and Rye Include State Increases | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/halsey-group-wins-new-mexico-issue-1000000-of-highway-bonds-as-1-12.html | HALSEY GROUP WINS NEW MEXICO ISSUE; $1,000,000 of Highway Bonds as 1 1/2 s Taken by 100.155 Bid--Other Municipal Loans | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/joan-crawford-injures-ankle.html | Joan Crawford Injures Ankle | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/loses-teeth-at-19-days-infant-has-extractions-after-infection-fails.html | LOSES TEETH AT 19 DAYS; Infant Has Extractions After Infection Fails to Clear | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/storms-still-rage-in-western-europe-britain-faces-a-coal-crisis.html | STORMS STILL RAGE IN WESTERN EUROPE; Britain Faces a Coal Crisis-- Deaths in Germany, French Warned, Spain Flooded | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/talmadge-defends-his-white-primary-objects-to-negroes-voting-in.html | TALMADGE DEFENDS HIS WHITE PRIMARY; Objects to Negroes Voting 'in Blocs,' He Testifies Before Georgia Senators | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/pepper-sees-shift-in-gop-on-germany-charges-break-in-bipartisan.html | PEPPER SEES SHIFT IN GOP ON GERMANY; Charges Break in Bipartisan Foreign Policy to Dulles, Vandenberg, Taft, Dewey | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/moral-education-for-masses-urged-dr-zimmerman-of-harvard-warns.html | MORAL EDUCATION FOR MASSES URGED; Dr. Zimmerman of Harvard Warns Social Hygiene Group Family System Is in Peril | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/claude-k-cooper.html | CLAUDE K. COOPER | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/opera-guild-concert-nine-singers-will-contribute-their-services-on.html | OPERA GUILD CONCERT; Nine Singers Will Contribute Their Services on Feb. 17 | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/new-sweet-potato-in-jersey.html | New Sweet Potato in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/cunningham-has-full-authority-jews-in-palestine-reject-ultimatum.html | Cunningham Has Full Authority; JEWS IN PALESTINE REJECT ULTIMATUM | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/to-investigate-fay-case-grand-jury-that-indicted-labor-leader-to.html | TO INVESTIGATE FAY CASE; Grand Jury That Indicted Labor Leader to Study Acquittal | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/pygmalion-given-in-mexican-capital-gertrude-lawrence-scores-a.html | PYGMALION' GIVEN IN MEXICAN CAPITAL; Gertrude Lawrence Scores a Success in Shaw Play--Use of English Cuts Attendance | True | By Virginia Lee Warren | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/sees-nylon-output-catching-up-soon-beh-tells-forum-mill-demand-will.html | SEES NYLON OUTPUT CATCHING UP SOON; Beh Tells Forum Mill Demand Will Be Met, Effect of Unlimited Flow Must Be Appraised | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/capt-harvey-c-senior-won-d-f-c-in-first-world-war-while-with-the.html | CAPT. HARVEY C. SENIOR; Won D. F. C. in First World War While With the RAF | True | | | C1B 60021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/adolph-spielman-inventor-sewing-machine-firm-head-held-100-patents.html | ADOLPH SPIELMAN; Inventor, Sewing Machine Firm Head, Held 100 Patents | True | Special to the new fork times. I | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/navy-aid-to-soviet-oneway-street-admiral-mills-tells-house-our.html | NAVY AID TO SOVIET 'ONE-WAY STREET'; Admiral Mills Tells House Our Attitude on Exchange of Submarine Secrets | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/springfield-public-angry-at-news-strike.html | SPRINGFIELD PUBLIC ANGRY AT NEWS STRIKE | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/soviet-gives-terms-of-pact-with-finns.html | SOVIET GIVES TERMS OF PACT WITH FINNS | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/deaths-from-freezing.html | Deaths From Freezing | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/14500-for-loss-of-one-eye.html | $14,500 for Loss of One Eye | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/opposes-any-rise-for-oriental-rugs-taber-at-forum-sees-danger-of.html | OPPOSES ANY RISE FOR ORIENTAL RUGS; Taber at Forum Sees Danger of 'Pricing Ourselves Out' of Limited Luxury Market | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/ffliss-edith-welch-engaged-to-wed-o-junior-at-vassar-college-will-be.html | ffISS EDITH WELCH ENGAGED TO WED; o Junior at Vassar College Will Be Bride of Robert G. Potter Jr., Harvard Student | True | Sneclal to the new?oux times. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/jesuit-to-get-medical-degree.html | Jesuit to Get Medical Degree | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/dr-leo-rowe-honored-truman-attends-ceremony-for-late-panamerican.html | DR. LEO ROWE HONORED; Truman Attends Ceremony for Late Pan-American Leader | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/lively-farerise-battle-due-both-sides-gird-for-hearing-lively.html | Lively Fare-Rise Battle Due; Both Sides Gird for Hearing; LIVELY BATTLE DUE AT FARE HEARINGS | True | By William R. Conklin | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/singer-is-found-dead-woman-radio-performer-a-suicide-by-gas-police.html | SINGER IS FOUND DEAD; Woman Radio Performer a Suicide by Gas, Police Report | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/ort-gains-by-theatre-benefit.html | ORT Gains by Theatre Benefit | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/megan-taylor-skater-to-be-wed.html | Megan Taylor, Skater, to Be Wed | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/columbia-will-give-two-mehul-operas.html | COLUMBIA WILL GIVE TWO MEHUL OPERAS | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/son-born-to-the-alan-ladds.html | Son Born to the Alan Ladds | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/farm-income-rises-30-per-cent.html | Farm Income Rises 30 Per Cent | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/veterans-bar-group-opposes-state-bonus.html | VETERANS BAR GROUP OPPOSES STATE BONUS | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/british-dispute-tito-deny-army-stood-by-while-chetniks-killed.html | BRITISH DISPUTE TITO; Deny Army Stood by While Chetniks Killed Yugoslav | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/dorothea-pecks-troth-physician-will-become-bride-of-dr-hugh-l-dwyer.html | DOROTHEA PECK'S TROTH |; Physician Will Become Bride of Dr. Hugh L. Dwyer Jr. | True | uuuuuuu Special to the new tokk times. j | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/building-work-rose-78-during-january.html | Building Work Rose 78% During January | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/347-watercolors-in-preview-today-eightieth-annual-exhibition-of.html | 347 WATER-COLORS IN PREVIEW TODAY; Eightieth Annual Exhibition of American Society Occupies All Galleries of National Academy | True | By Edward Alden Jewell | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/warning-in-paris.html | Warning in Paris | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/cleared-in-youths-death-owner-of-gun-that-killed-boy-is-aided-by.html | CLEARED IN YOUTH'S DEATH; Owner of Gun That Killed Boy Is Aided by Victim's Father | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/bad-faith-charged-to-rodzinski-in-dealing-with-the-philharmonic.html | Bad Faith Charged to Rodzinski In Dealing With the Philharmonic; Friends of Board Say It Knew Conductor Was Negotiating With Chicago, but That He Insisted on 3-Year Contract Here | True | By Howard Taubman | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/iranian-woman-deported.html | Iranian Woman Deported | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/truman-confers-with-budget-group.html | TRUMAN CONFERS WITH BUDGET GROUP | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/5796900-to-radio-chain.html | $5,796,900 TO RADIO CHAIN | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/britain-assures-us-on-trade-pact-snyder-reports-correspondence-on.html | BRITAIN ASSURES U.S. ON TRADE PACT; Snyder Reports Correspondence on Alleged Violation in Argentine Agreement | True | By Walter H. Waggoner | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/french-farm-chief-coming-here.html | French Farm Chief Coming Here | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/official-of-lane-bryant-elected-to-directorate.html | Official of Lane Bryant Elected to Directorate | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/labor-bills-in-delaware-open-shop-is-provided-and-molesting-workers.html | LABOR BILLS IN DELAWARE; ' Open Shop' Is Provided and Molesting Workers Barred | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/art-notes.html | Art Notes | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/siams-foreign-minister-quits.html | Siam's Foreign Minister Quits | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/rutgers-will-seek-private-financing-longrange-construction-plan.html | RUTGERS WILL SEEK PRIVATE FINANCING; Long-Range Construction Plan Announced by Clothier to Meet Pressing Demand | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/the-us-in-the-un.html | THE U.S. IN THE U.N. | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/rothschild-beats-humes-reaches-squash-racquets-final-with-oelsner.html | ROTHSCHILD BEATS HUMES; Reaches Squash Racquets Final With Oelsner, Who Tops Ralli | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/state-marital-aid-urged-by-britain-white-paper-proposes-official.html | STATE MARITAL AID URGED BY BRITAIN; White Paper Proposes Official 'Marriage Welfare Service' to Lower Divorce Rate | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/schein-upsets-carver-119-97.html | Schein Upsets Carver, 11-9, 9-7 | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/london-press-hails-lamont-gift.html | London Press Hails Lamont Gift | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/midget-auto-race-to-barzda.html | Midget Auto Race to Barzda | True | | | C1B 60021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/held-in-jail-break-case-excovict-arrested-on-charge-of-harboring.html | HELD IN JAIL BREAK CASE; Ex-Convict Arrested on Charge of Harboring Two Fugitives | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/james-p-knox.html | JAMES P. KNOX | True | Special to the new york times, | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/taxcut-showdown-charted-in-house-ways-and-means-majority-sees.html | TAX-CUT SHOWDOWN CHARTED IN HOUSE; Ways and Means' Majority Sees Martin, Believes Bill Will Reach Floor Feb. 21 | True | By John D. Morris | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/seatrain-resumes-service-march-12.html | SEATRAIN RESUMES SERVICE MARCH 12 | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/matthes-sets-up-foundation.html | Matthes Sets Up Foundation | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/new-film-concern-plans-first-movie-united-california-company-to.html | NEW FILM CONCERN PLANS FIRST MOVIE; United California Company to Offer 'Joe MacBeth,' Drama Starring Robert Cummings | True | By Thomas F. Brady | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/architects-picked-by-nations-for-un-26-named-so-far-for-board-of.html | ARCHITECTS PICKED BY NATIONS FOR U.N.; 26 Named So Far for Board of Consultants on World Capital--10 to Be Chosen | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/cuba-raises-prices-of-sugar-and-beef.html | CUBA RAISES PRICES OF SUGAR AND BEEF | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/youth-hurt-in-fall-he-steps-on-skylight-plunges-to-ground-in.html | YOUTH HURT IN FALL; He Steps on Skylight, Plunges to Ground in Brooklyn | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/abraham-straus-names-four.html | Abraham & Straus Names Four | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/jersey-cancer-clinics-get-aid.html | Jersey Cancer Clinics Get Aid | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/jump-in-johannesburg.html | Jump in Johannesburg | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/yugoslavs-try-germans-8-officers-accused-of-atrocities-before.html | YUGOSLAVS TRY GERMANS; 8 Officers Accused of Atrocities Before Belgrade Court | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/mrs-frances-schmidt-named.html | Mrs. Frances Schmidt Named | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/16-flee-army-jail-in-germany.html | 16 Flee Army Jail in Germany | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/mrs-woods-in-war-post-former-wac-officer-will-advise-on-universal.html | MRS. WOODS IN WAR POST; Former Wac Officer Will Advise on Universal Training Plan | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/new-order-on-germany-drafted-to-give-us-chieftain-freer-hand.html | New Order on Germany Drafted To Give U.S. Chieftain Freer Hand | True | By C.l. Sulzberger | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/building-deadlock-continues.html | Building Deadlock Continues | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/easy-come-easy-go-in-which-barry-fitzgerald-again-plays-wayward-old.html | 'Easy Come, Easy Go,' in Which Barry Fitzgerald Again Plays Wayward Old Irishman, New Feature at Paramount Theatre | True | By Bosley Crowther | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/whjljam-n-marcy.html | WHJLJAM N. MARCY | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/truman-names-24-regular-generals-permanentrank-list-goes-to-senate.html | TRUMAN NAMES 24 REGULAR GENERALS; Permanent-Rank List Goes to Senate, With Other Officers Picked for Appointments | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/truman-tempers-first-un-report-truman-tempers-first-un-report.html | TRUMAN TEMPERS FIRST U.N. REPORT; TRUMAN TEMPERS FIRST U.N. REPORT | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/james-j-lyons-has-pneumonia.html | James J. Lyons Has Pneumonia | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/bernborough-en-route-mayors-australian-horse-sails-from-sydney-for.html | BERNBOROUGH EN ROUTE; Mayor's Australian Horse Sails From Sydney for U.S. | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/wiixiam-f-higgins.html | WIIXIAM F. HIGGINS | True | Special to the newtobk times. I | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/jews-arabs-protest-evictions.html | Jews, Arabs Protest Evictions | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/son-to-mrs-george-a-carden.html | Son to Mrs. George A. Carden | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/appointed-treasurer-of-american-home-foods.html | Appointed Treasurer Of American Home Foods | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/columbia-defeats-princeton-5649-quintet-gains-undisputed-lead-in.html | COLUMBIA DEFEATS PRINCETON, 56-49; Quintet Gains Undisputed Lead in Eastern League--Tigers Lose Van Breda Kolff | True | By Joseph M. Sheehan | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/offtheface-hats-shown-display-of-spring-and-summer-styles-includes.html | OFF-THE-FACE HATS SHOWN; Display of Spring and Summer Styles Includes Many Types | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/city-fund-group-named-women-to-aid-drive-of-planned-parenthood.html | CITY FUND GROUP NAMED; Women to Aid Drive of Planned Parenthood Federation | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/gm-head-declares-closed-shop-evil-ce-wilson-tells-senate-he-never.html | GM HEAD DECLARES CLOSED SHOP EVIL; C.E. Wilson Tells Senate He 'Never' Will Grant One, Likens It to Nazi Rule | True | By Louis Stark | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/mrs-louis-post-editor-author-93-service-for-widow-of-louis-f-post.html | MRS. LOUIS POST, EDITOR, AUTHOR, 93; Service for Widow of Louis F. Post, Once-Secretary of Labor--Champion of Causes | True | Special to the newyoek Tares. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/ballet-russe-to-return-original-group-to-give-first-of-13.html | BALLET RUSSE TO RETURN; Original Group to Give First of 13 Performances March 20 | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/sees-hardware-rising-manufacturer-says-prices-will-go-up-10-in-6.html | SEES HARDWARE RISING; Manufacturer Says Prices Will Go Up 10% in 6 Months | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/magill-urges-cut-in-federal-budget-proposed-one-based-on-highest.html | MAGILL URGES CUT IN FEDERAL BUDGET; Proposed One Based on Highest Tax Rate on Top U.S. Income, Former Official Says | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/lilienthal-veto-asked-by-mkellar-senator-proposes-bar-on-any-atomic.html | LILIENTHAL 'VETO' ASKED BY M'KELLAR; Senator Proposes Bar on Any Atomic Appointee Opposed by Even One Member | True | By Anthony Leviero | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/flareup-marks-graziano-hearing-scotti-assails-boxers-lawyer-for.html | FLARE-UP MARKS GRAZIANO HEARING; Scotti Assails Boxer's Lawyer for Trying to Get Story Grand Jurors Heard | True | By James P. Dawson | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/cadogan-deplores-long-delay-in-planning-world-peace-force.html | Cadogan Deplores Long Delay In Planning World Peace Force | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/ernest-b-dechant.html | ERNEST B. DECHANT | True | | | C1B 60021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/newspaper-linage-up-21.html | Newspaper Linage Up 21% | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/allies-ease-woes-of-berlin-winter-order-immediate-payments-to.html | ALLIES EASE WOES OF BERLIN WINTER; Order Immediate Payments to Jobless and Joint Central Distribution of Food | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/bierut-is-elected-polish-president-cyrankiewicz-is-forming-cabinet.html | Bierut Is Elected Polish President; Cyrankiewicz Is Forming Cabinet; Only Candidate Is Chosen by 408-24 -- Osubka-Morawski Resigns as Premier--New Foreign Minister to Be a Red | True | By Sydney Gruson | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/mrs-emmett-b-russell.html | MRS. EMMETT B. RUSSELL | True | Special to the new york Tuns. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/policy-code-yields-to-police-expert-linguist-reads-greek-symbols.html | POLICY CODE YIELDS TO POLICE EXPERT; Linguist Reads Greek Symbols That 'Collector' Had Defied Patrolman to 'Break' | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/elected-by-protestant-group.html | Elected by Protestant Group | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/coast-guard-holds-examinations.html | Coast Guard Holds Examinations | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/kohlubrooke.html | KohluBrooke | True | Special to the newyoek times. : | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/grahampaige-act-approved-in-vote-stockholders-endorse-sale-of-auto.html | GRAHAM-PAIGE ACT APPROVED IN VOTE; Stockholders Endorse Sale of Auto Assets to Kaiser- Frazer Corporation | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/maritime-records-called-deep-dark.html | MARITIME RECORDS CALLED 'DEEP, DARK' | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/air-base-favored-as-state-fair-site.html | AIR BASE FAVORED AS STATE FAIR SITE | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/colgate-bids-for-bixler-ohio-state-source-reports-he-will-accept.html | COLGATE BIDS FOR BIXLER; Ohio State Source Reports He Will Accept Football Post | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/holy-cross-downs-yale-quintet-wins-10th-in-row-4531-led-by.html | HOLY CROSS DOWNS YALE; Quintet Wins 10th in Row, 45-31, Led by Haggerty's 10 Points | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/cummings-brothers-win-turn-back-tompkins-and-miley-in-squash.html | CUMMINGS BROTHERS WIN; Turn Back Tompkins and Miley in Squash Racquets Doubles | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/dogs-for-blind-children-buddies-inc-formed-by-institute-for.html | DOGS FOR BLIND CHILDREN; Buddies, Inc., Formed by Institute for Education in Bronx | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/fordham-halted-by-rutgers-6955-rams-8game-winning-streak.html | FORDHAM HALTED BY RUTGERS, 69-55; Rams' 8-Game Winning StreaK Snapped--Muhlenberg Five Defeats L.I.U., 55-53 | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/warning-is-issued-on-foreign-credit-warning-is-issued-on-foreign.html | WARNING IS ISSUED ON FOREIGN CREDIT; WARNING IS ISSUED ON FOREIGN CREDIT | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/marthur-reveals-jewel-smuggling-he-orders-arrest-in-californiaof.html | M'ARTHUR REVEALS JEWEL SMUGGLING; He Orders Arrest in California of Army Officer-- $210,000 in Diamonds Seized | True | By Lawrence E. Davies | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/advises-british-return-306-ships-but-maritime-board-head-puts.html | ADVISES BRITISH RETURN 306 SHIPS; But Maritime Board Head Puts Issue of Merchant Vessels to State Department | True | | | C1B 60021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/mrs-harding-named-to-red-cross-drive.html | MRS. HARDING NAMED TO RED CROSS DRIVE | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/gasoline-rises-fuel-oils-decline.html | GASOLINE RISES, FUEL OILS DECLINE | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/i-harry-e-phbhlps.html | i HARRY E. PHBHLPS | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/atomresisting-plant-being-built-in-norway.html | Atom-Resisting Plant Being Built in Norway | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/contracts-sighed-by-seven-dodgers-branca-behrman-head-are-latest-to.html | CONTRACTS SIGHED BY SEVEN DODGERS, Branca, Behrman, Head Are Latest to Enter Fold--Farm System Expanded by Yanks | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/the-baltic-states.html | THE BALTIC STATES | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/school-to-mark-82d-year.html | School to Mark 82d Year | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/a-shocking-accident-record.html | A SHOCKING ACCIDENT RECORD | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/to-restore-canterbury.html | TO RESTORE CANTERBURY | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/cotton-exchange-seat-rises.html | Cotton Exchange Seat Rises | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/heads-state-royal-arch-masons.html | Heads State Royal Arch Masons | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/truman-supports-us-in-portal-case-picard-indicates-he-will-grant.html | TRUMAN SUPPORTS U.S. IN PORTAL CASE; Picard Indicates He Will Grant Government Intervention as Hearing Ends, Decision Nears | True | By Walter W. Ruch | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/2-skaters-added-to-olympic-team-lamb-werket-join-fitzgerald-for.html | 2 SKATERS ADDED TO OLYMPIC TEAM; Lamb, Werket Join Fitzgerald for Best Times in 1,500 Meters at St. Paul | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/rangers-conquer-black-hawks-32-tie-bruins-for-3d-place-with-chicago.html | RANGERS CONQUER BLACK HAWKS, 3-2; Tie Bruins for 3d Place With Chicago Victory-- Montreal Sets Back Boston, 3-2 | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/sanitation-costs-seen-up-12717809-powell-asks-budget-increase-to.html | SANITATION COSTS SEEN UP $12,717,809; Powell Asks Budget Increase to Add 2,000 to Force and Replace Equipment | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/bankers-and-transit-head-plan-chicago-financing.html | Bankers and Transit Head Plan Chicago Financing | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/dies-at-91-leaves-61-descendants.html | Dies at 91, Leaves 61 Descendants | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/mrs-finney-to-speak-today.html | Mrs. Finney to Speak Today | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/machinists-union-rejoins-the-imtf.html | MACHINIST'S UNION REJOINS THE IMTF | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/aided-325000-children-legion-auxiliary-reports-on-help-to-veterans.html | AIDED 325,000 CHILDREN; Legion Auxiliary Reports on Help to Veterans' Youngsters | True | | | C1B 60021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/reparations-talk-ends-on-dim-note-little-progress-in-payment-made.html | REPARATIONS TALK ENDS ON DIM NOTE; Little Progress in Payment Made in 1946--Help to Germans Charged | True | By David Anderson | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/william-j-obrien-taught-mathematics-in-new-york-and-newark-schools.html | WILLIAM J. O'BRIEN; Taught Mathematics in New York and Newark Schools | True | I I Special to the new?ork times. I | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/feb-28-marks-end-of-shipping-by-us-domestic-agents-notified-of.html | FEB. 28 MARKS END OF SHIPPING BY U.S; Domestic Agents Notified of Deadlines--50 Coastal Vessels Are Affected | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/authenticity-of-painting-at-metropolitan-proved-by-infrared-photo.html | Authenticity of Painting at Metropolitan Proved by Infra-Red Photo, Expert Reports | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/preferred-stocks-on-market-today-preferred-stocks-on-market-today.html | PREFERRED STOCKS ON MARKET TODAY; PREFERRED STOCKS ON MARKET TODAY | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/us-and-russia-split-in-un-on-defining-arms-body-role-us-russia.html | U.S. and Russia Split in U.N. On Defining Arms Body Role; U.S., RUSSIA SPLIT ON ARMS BODY ROLE | True | By Frank S. Adams | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/inflation-threat-seen-in-huge-debt-inflation-threat-seen-in-huge.html | INFLATION THREAT SEEN IN HUGE DEBT; INFLATION THREAT SEEN IN HUGE DEBT | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/opening-irvington-house-campaign.html | OPENING IRVINGTON HOUSE CAMPAIGN | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/films-for-young.html | Films for Young | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/traffic-toll-drops-259-jersey-lists-decrease-for-1946-despite.html | TRAFFIC TOLL DROPS 259; Jersey Lists Decrease for 1946, Despite Record Total of Drivers | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/mrs-katharine-peabody-to-wed.html | Mrs. Katharine Peabody to Wed | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/fabrics-displayed-at-a-new-exhibit-ben-rose-prints-and-ceramic.html | FABRICS DISPLAYED AT A NEW EXHIBIT; Ben Rose Prints and Ceramic Plates and Sculpture Shown at America House | True | By Mary Roche | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/9-to-32-point-rise-shown-in-cotton-market-opens-8-to-19-up-and.html | 9 TO 32 POINT RISE SHOWN IN COTTON; Market Opens 8 to 19 Up and Advances to 23 to 35, With Profit-Taking on Close | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/col-johnson-on-erie-board.html | Col. Johnson on Erie Board | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/latinamerican-expert-here.html | Latin-American Expert Here | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/frank-r-batchelder-retired-head-of-mills-cartridge-belt-co-is-dead.html | FRANK R. BATCHELDER; Retired Head of Mills Cartridge Belt Co. Is Dead at 79 | True | I I Special to the new york times. , | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/52-cold-hits-city-ice-snarls-traffic-new-frigidity-due-cold-of-52.html | 5.2 COLD HITS CITY; ICE SNARLS TRAFFIC; NEW FRIGIDITY DUE; Cold of 5.2 Strikes the City; Ice-Coated Roads Snarl Traffic | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/9-players-on-aau-six-team-will-sail-today-for-title-play-in-prague.html | 9 PLAYERS ON A.A.U. SIX; Team Will Sail Today for Title Play in Prague This Month | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/25000-emigrants-aided.html | 25,000 Emigrants Aided | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/charles-e-coats.html | CHARLES E. COATS | True | Special to the new york times. | | C1B 60021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/freight-plane-pilot-killed.html | Freight Plane Pilot Killed | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/michigan-red-inquiry-planned-by-governor.html | MICHIGAN RED INQUIRY PLANNED BY GOVERNOR | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/mr-lilienthals-credo.html | MR. LILIENTHAL'S CREDO | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/atlas-powder-executives-added-to-board.html | ATLAS POWDER EXECUTIVES ADDED TO BOARD | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/adds-television-division.html | Adds Television Division | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/windsors-to-visit-bahamas.html | Windsors to Visit Bahamas | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/actors-to-aid-childrens-camp.html | Actors to Aid Children's Camp | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/mrs-sidney-schwab.html | MRS. SIDNEY SCHWAB | True | Special to the new york times. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/profit-rise-shown-by-dow-chemical-large-increase-is-after-all.html | PROFIT RISE SHOWN BY DOW CHEMICAL; Large Increase Is After All Charges, Including Portal Pay and Veterans' Bonus | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/the-yw-around-the-world.html | THE Y.W. AROUND THE WORLD | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/truman-renews-succession-plan-for-presidency-truman-renews.html | TRUMAN RENEWS SUCCESSION PLAN FOR PRESIDENCY; TRUMAN RENEWS SUCCESSION PLAN | True | By Harold B. Hinton | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/britain-plans-farms-in-africa-to-aid-diet.html | BRITAIN PLANS FARMS IN AFRICA TO AID DIET | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/bonita-granville-becomes-bride.html | Bonita Granville Becomes Bride | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/l-arthur-passow.html | L. ARTHUR PASSOW | True | Special to the Nsw Toxx Tnazs. 1 | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/new-mediation-board-opposed-by-morse.html | NEW MEDIATION BOARD OPPOSED BY MORSE | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/bidault-hints-soviet-may-join-in-alliance.html | BIDAULT HINTS SOVIET MAY JOIN IN ALLIANCE | True | Special to THE NEW YORK TIMES. | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/treaty-hopes-rise-at-london-session-meeting-of-austrian-deputies-is.html | TREATY HOPES RISE AT LONDON SESSION; Meeting of Austrian Deputies Is 'Much More Friendly'-- Danes Disclose Aims | True | By Mallory Browne | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/alvah-w-sulloways-have-son.html | Alvah W. Sulloways Have Son | True | | | C1B 60021 | |
| 1947-02-06 | 1947-02-06 | https://www.nytimes.com/1947/02/06/archives/ask-fields-to-serve-500mph-airliners.html | ASK FIELDS TO SERVE 500-MPH AIRLINERS | True | | | C1B 60021 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/herbert-d-smith-head-of-investment-firm-54-air-veteran-of-first.html | HERBERT D. SMITH; Head of Investment Firm, 54, Air Veteran of First World War | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/britains-loan-use-cited-800000000-of-us-credit-now-spent-london.html | BRITAIN'S LOAN USE CITED; $800,000,000 of U.S. Credit Now Spent, London Cabinet Aide Ssys | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/albany-gets-mcconnell-catcher.html | Albany Gets McConnell, Catcher | True | | | C1B 60213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/antiprejudice-aid-asked-school-program-outlined-for-american-jewish.html | ANTI-PREJUDICE AID ASKED; School Program Outlined for American Jewish Committee | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/paper-concern-places-stock.html | Paper Concern Places Stock | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/citizenship-urged-for-us-japanese.html | CITIZENSHIP URGED FOR U.S. JAPANESE | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/horsemen-in-eire-receptive-to-race-plans-for-international-event.html | HORSEMEN IN EIRE RECEPTIVE TO RACE; Plans for International Event Here Discussed by Butler on Arrival in Dublin | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/upholstery-associations-board-approves-plan-of-group-buying-70.html | Upholstery Association's Board Approves Plan of Group Buying; 70 Producers Doing Annual $50,000,000 Business Comprising Organization Expected to Accept Proposal to Improve Quality | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/south-pacific-group-set-up-by-6-nations.html | SOUTH PACIFIC GROUP SET UP BY 6 NATIONS | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/ignatz-weiss.html | IGNATZ WEISS | True | Special to the new york times. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/political-prisoners-an-issue.html | Political Prisoners an Issue | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/ban-on-paine-book-laid-to-vulgarity-authors-reputed-communist.html | BAN ON PAINE BOOK LAID TO 'VULGARITY'; Author's Reputed Communist Affiliation Did Not Enter, School Officials Assert | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/3000-casualties-claimed.html | 3,000 Casualties Claimed | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/miss-juliet-m-smith.html | MISS JULIET M. SMITH | True | Special to thb new Stows Tuizs. I | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/gen-p-ziykoyitch-enemy-of-tito-68-former-dictator-condemned-with.html | GEN. P. ZIYKOYITCH, ENEMY OF TITO, 68; Former Dictator, Condemned With Mikhajloyitch, Dies- Aided Regicides of 1903 o* | True | I .J Special to Tms TXxw yohjc times. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/discount-demand-pushed-by-nrdga-calls-on-manufacturers-who-cut-or.html | DISCOUNT DEMAND PUSHED BY NRDGA; Calls on Manufacturers Who Cut or Dropped Concession for Return to Normal Basis | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/winning-the-european-figure-skating-title.html | WINNING THE EUROPEAN FIGURE SKATING TITLE | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/the-marshall-program.html | THE MARSHALL PROGRAM | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/brady-outpoints-hudson.html | Brady Outpoints Hudson | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/mnarney-favors-palestine-entry-says-most-jews-in-us-zone-demand-it.html | M'NARNEY FAVORS PALESTINE ENTRY; Says Most Jews in U.S. Zone Demand It as Result of Zionist Propaganda | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/knicks-lose-49-to-48-celtics-protect-1point-lead-in-last-minute-on.html | KNICKS LOSE, 49 TO 48; Celtics Protect 1-Point Lead in Last Minute on Boston Court | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/sale-is-authorized-for-huntington-bank.html | SALE IS AUTHORIZED FOR HUNTINGTON BANK | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/us-danish-envoys-raised-will-be-made-ambassadors-as-legations.html | U.S., DANISH ENVOYS RAISED; Will Be Made Ambassadors as Legations Become Embassies | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/boot-bribe-offer-gag-to-graziano-gives-his-version-as-hearing-ends.html | BOOT BRIBE OFFER 'GAG TO GRAZIANO; Gives His Version as Hearing Ends -- Pugilist to Learn His Fate Today | True | By James P. Dawson | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/davis-cup-play-set-in-european-zone-finals-to-be-completed-by-july.html | DAVIS CUP PLAY SET IN EUROPEAN ZONE; Finals to Be Completed by July 15 -- Hall Replies on Mexico's Late Bid | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/signs-michigan-gl-bonus-bill.html | Signs Michigan Gl Bonus Bill | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/dps-in-camp-riot-mob-soviet-aides-poles-beat-repatriation-croup.html | DP'S IN CAMP RIOT MOB 'SOVIET' AIDES; Poles Beat Repatriation Croup -- Incident Brings Agreement on Segregation Policy | True | By Dana Adams Schmidt | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/snow-in-the-west-delays-play-here-premiere-of-mary-surratt-is.html | SNOW IN THE WEST DELAYS PLAY HERE; Premiere of 'Mary Surratt' Is Postponed Until Tomorrow -- Scenery Shipment Late | True | By Louis Calta | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/paramount-to-do-whispering-smith-studio-will-remake-western-story.html | PARAMOUNT TO DO 'WHISPERING SMITH'; Studio Will Remake Western Story by Frank H. Spearman, With Alan Ladd in Lead | True | By Thomas F. Brady | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/truman-did-not-know.html | Truman Did Not Know | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/truman-in-message-acclaims-boy-scouts.html | TRUMAN IN MESSAGE ACCLAIMS BOY SCOUTS | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/bromberger-cites-record-activities-magistrates-had-45-rise-in-cases.html | BROMBERGER CITES RECORD ACTIVITIES; Magistrates Had 45% Rise in Cases, 74.7% Increase in Fines Collected in 1946 | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/auto-club-rewards-12000.html | Auto Club Rewards 12,000 | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/good-neighbor-federation.html | GOOD NEIGHBOR FEDERATION | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/us-rubber-sales-profit-set-marks-1023-a-share-cleared-on-the-common.html | U.S. RUBBER SALES, PROFIT, SET MARKS; $10.23 a Share Cleared on the Common, With Marketings Up 4.9% Over 1945 | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/shaw-hails-a-harvard-joan.html | Shaw Hails a Harvard 'Joan' | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/orders-new-type-engine.html | Orders New Type Engine | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/walkietalki-aid-in-narcotics-case-prosecutor-at-trial-of-harlem.html | WALKIE-TALKI' AID IN NARCOTICS CASE; Prosecutor at Trial of Harlem Suspects Tells How $1,575 Deal Was Overheard | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/business-world-elected-as-president-by-automobile-merchants.html | BUSINESS WORLD; Elected as President By Automobile Merchants | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/brandenburguGoldberg.html | BrandenburguGoldberg | True | Special to Tai new YoiKTnars. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/communist-chief-in-us-is-accused-of-revolution-plot-house.html | COMMUNIST 'CHIEF IN U.S. IS ACCUSED OF REVOLUTION PLOT; House Un-American Committee Holds Eisler in Contempt as He Balks at Taking Oath | True | By Anthony Leviero | | C1B 60213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/state-to-plant-6-million-trees.html | State to Plant 6 Million Trees | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/winant-names-committee-heads-as-aides-for-american-brotherhood.html | Winant Names Committee Heads as Aides For American Brotherhood Observance | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/neediest-cases-aided-4713-in-contributions-lifts-total-to-397430.html | NEEDIEST CASES AIDED; $47.13 in Contributions Lifts Total to $397,430 | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/lady-darwin-widow-of-the-second-son-of-the-noted-naturalist-dies.html | LADY DARWIN; Widow of the Second Son of the Noted Naturalist Dies | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/stuart-sets-deadline.html | Stuart Sets Deadline | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/us-opens-show-here-of-souvenir-weapons.html | U.S. OPENS SHOW HERE OF SOUVENIR WEAPONS | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/general-denies-role-in-nanking-massacre.html | GENERAL DENIES ROLE IN NANKING MASSACRE | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/miss-ethel-phillips-author-for-children.html | MISS ETHEL PHILLIPS, AUTHOR FOR CHILDREN | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/money-in-circulation-is-up-30000000-member-bank-balances-drop.html | Money in Circulation Is Up $30,000,000; Member Bank Balances Drop $29,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/british-officials-see-loss-attlee-bevin-send-condolences-to.html | BRITISH OFFICIALS SEE LOSS; Attlee, Bevin Send Condolences to Officials in Washington | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/swiss-bank-to-vote-on-dividend.html | Swiss Bank to Vote on Dividend | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/army-asks-489-million-it-is-needed-to-meet-pay-rises-truman-tells.html | ARMY ASKS 489 MILLION; It Is Needed to Meet Pay Rises, Truman Tells Congress | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/pointer-is-quail-champion.html | Pointer Is Quail Champion | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/bids-again-sought-for-shipyard.html | Bids Again Sought for Shipyard | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/brainard-avery-73-corporation-lawyer.html | BRAINARD AVERY, 73, CORPORATION LAWYER | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/t-b-wilson-quits-as-twa-chairman-remains-as-member-of-board.html | T. B. WILSON QUITS AS TWA CHAIRMAN; Remains as Member of Board -- Replacement Move by Hughes Interests Seen | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/prices-for-foods-drop-12-in-week-increase-in-most-commodities.html | PRICES FOR FOODS DROP 1.2% IN WEEK; increase in Most Commodities Offset -- Level in Primary Markets Unchanged | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/ellen-wilkinson-is-dead-in-london-minister-of-education-second.html | ELLEN WILKINSON IS DEAD IN LONDON; Minister of Education Second Woman to Hold Cabinet Post uFought for Underdog | True | Special to tee new yoik Tons. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/washington-irving-bust-is-not-quite-the-only-one.html | Washington Irving Bust Is Not Quite the Only One | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/plane-crashes-in-china-several-reported-dead-in-forced-landing-near.html | PLANE CRASHES IN CHINA; Several Reported Dead in Forced Landing Near Chungking | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/trieste-printers-strike.html | Trieste Printers Strike | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/prague-ties-string-on-gift-to-unrra-insists-fund-cut-be-restored.html | PRAGUE TIES STRING ON GIFT TO UNRRA; Insists Fund Cut Be Restored, Food Go to Tito -- Export Trade Excess Deplored | True | By Albion Ross | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/drama-critics-vote-to-aid-bill-against-censorship.html | Drama Critics Vote to Aid Bill Against Censorship | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/diamonds-legitimate-souvenirs-says-colonel-ordered-to-japan.html | Diamonds 'Legitimate Souvenirs,' Says Colonel Ordered to Japan; Diamonds 'Legitimate Souvenirs,' Says Colonel Ordered to Japan | True | By Lawrence E. Davies | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/hannegan-appeals-for-truman-in-48-democratic-chairman-makes-plea-in.html | HANNEGAN APPEALS FOR TRUMAN IN '48; Democratic Chairman Makes Plea in Speech Here -- All News to the President | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/46-wholesale-trade-of-coop-30-higher.html | 46 WHOLESALE TRADE OF CO-OP 30% HIGHER | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/us-truce-office-in-china-closes-army-and-civilian-aides-leave.html | U.S. TRUCE OFFICE IN CHINA CLOSES; Army and Civilian Aides Leave Peiping Today -- Nationalists Press Reds in Shantung | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/consistency-by-mr-truman-that-is-also-fun.html | Consistency by Mr. Truman That Is Also Fun | True | By Arthur Krock | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/canadian-oil-strike-reported.html | Canadian Oil Strike Reported | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/state-motorists-warned-of-curbs-fletcher-tells-albany-meeting.html | STATE MOTORISTS WARNED OF CURBS; Fletcher Tells Albany Meeting Restrictive Laws Are Likely if Accidents Are Not Cut | True | By Bert Pierce | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/joseph-m-workman.html | JOSEPH M. WORKMAN | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/patrick-e-marten.html | PATRICK E. MARTEN | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/britain-bars-coal-for-ships-bunkers-coldweather-emergency-rule.html | BRITAIN BARS COAL FOR SHIPS BUNKERS; Cold-Weather Emergency Rule Curbs Export Trade -- London Receives Some Fuel | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/aranha-stresses-us-role-in-peace-brazilian-representative-on-un.html | ARANHA STRESSES U.S. ROLE IN PEACE; Brazilian Representative on U.N. Security Council Hails Good Neighbor Policy | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/mystery-writers-elect-pentecost-named-to-succeed-ellery-queen-as.html | MYSTERY WRITERS ELECT; Pentecost Named to Succeed Ellery Queen as President | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/truckmen-press-suit-association-seeks-10000000-from-teamster-local.html | TRUCKMEN PRESS SUIT; Association Seeks $10,000,000 From Teamster Local | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/city-to-welcome-alexander-today-parade-to-precede-reception-at-city.html | CITY TO WELCOME ALEXANDER TODAY; Parade to Precede Reception at City Hall for Governor General of Canada | True | | | C1B 60213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/france-seeks-40000-missing-in-russia.html | FRANCE SEEKS 40,000 'MISSING IN RUSSIA | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/court-tells-georgia-to-accept-tax-funds.html | COURT TELLS GEORGIA TO ACCEPT TAX FUNDS | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/nationalists-gain-in-shantung.html | Nationalists Gain in Shantung | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/increase-reported-in-labor-arbitration.html | INCREASE REPORTED IN LABOR ARBITRATION | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/10-nations-to-get-2-plants-reparations-agency-lists-german-chemical.html | 10 NATIONS TO GET 2 PLANTS; Reparations Agency Lists German Chemical Factories | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/proposed-bonus-payment-protested.html | Proposed Bonus Payment Protested | True | PHILIP SPERBER. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/bush-and-starnes-praise-lilienthal-scientist-and-former-congress.html | BUSH AND STARNES PRAISE LILIENTHAL; Scientist and Former Congress Investigator Call Atomic Chief a Fit Leader | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/annapolis-is-visited.html | Annapolis Is Visited | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/hoover-studies-plan-for-2zone-harvest.html | Hoover Studies Plan For 2-Zone Harvest | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/style-show-to-aid-wheeler-nursery-3-debutantes-will-serve-as-models.html | STYLE SHOW TO AID WHEELER NURSERY; 3 Debutantes Will Serve as Models at 50th Anniversary Benefit Here on Feb. 18 | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/gannett-2-unions-sign-in-rochester.html | GANNETT, 2 UNIONS SIGN IN ROCHESTER | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/building-is-opened-for-mental-cases-kings-county-hospital-moves-112.html | BUILDING IS OPENED FOR MENTAL CASES; Kings County Hospital Moves 112 Patients Into Seven-Story Structure Built 5 Years Ago | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/negro-art-to-be-shown.html | Negro Art to Be Shown | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/ernest-w-brown-head-of-new-york-reciprocal-underwriters-dies-in.html | ERNEST W. BROWN; Head of New York Reciprocal Underwriters Dies in Canada | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/bulgarian-held-in-plot-member-of-parliament-accused-of-complicity.html | BULGARIAN HELD IN PLOT; Member of Parliament Accused of Complicity in Conspiracy | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/notes.html | Notes | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/columbia-offers-two-mehul-operas-stratonice-and-lirato-in-one-act.html | COLUMBIA OFFERS TWO MEHUL OPERAS; ' Stratonice' and 'L'Irato,' in One Act Each, Are Presented by University Workshop | True | By Noel Straus | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/latimer-pay-plan-hit-by-business-spokesmen-call-wage-guarantee.html | LATIMER PAY PLAN HIT BY BUSINESS; Spokesmen Call Wage Guarantee 'Star-Gazing,' Doubt Report's Estimate of Cost | True | By Felix Belair Jr. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/store-sales-show-10-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 10% RISE IN NATION; Increase Reported for Week Compares With Year Ago -- Trade Here Up 13% | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/bulgar-tells-un-greece-seeks-land-liaison-aide-charges-athens.html | BULGAR TELLS U.N. GREECE SEEKS LAND; Liaison Aide Charges Athens Attempts to Divert Notice From Internal Chaos | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/rev-w-a-n1chols-68-retired-archbishop.html | REV. W. A. N1CHOLS, 68, RETIRED ARCHBISHOP | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/zoo-employe-shot-in-arm.html | Zoo Employe Shot in Arm | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/jane-darlington-lists-attendants-chooses-mrs-bronson-trevor-for.html | JANE DARLINGTON LISTS ATTENDANTS; Chooses Mrs. Bronson Trevor for Honor Matron at Wedding Feb. 14 to Lieut. Irwin Jr. | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/fred-a-bobbins.html | FRED A. BOBBINS* | True | Special to thi NrWSbRE Tons. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/stocks-beat-off-an-early-assault-make-partial-recovery-but-close.html | STOCKS BEAT OFF AN EARLY ASSAULT; Make Partial Recovery but Close Leaves Price Average About 1/4 Point Lower | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/flagstad-lauded-in-london-concert-impresses-audience-in-program-of.html | FLAGSTAD LAUDED IN LONDON CONCERT; Impresses Audience in Program of Wagner Music -- Embassy Clarifies War Testimonial | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/aixander-l-waixs.html | AI^XANDER L. WAIXS | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/truman-mourns-gardners-death-official-washington-shocked-marshall.html | TRUMAN MOURNS GARDNER'S DEATH; Official Washington Shocked -- Marshall, Inverchapel and Congress Pay Tribute | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/cio-union-seeks-funds-from-exmacy-unit.html | CIO UNION SEEKS FUNDS FROM EX-MACY UNIT | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/skating-field-led-by-bartholomew-ken-does-best-time-in-first-of.html | SKATING FIELD LED BY BARTHOLOMEW; Ken Does Best Time in First of 5,000-Meter Trials for Olympic Team | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/11-die-in-air-crash-in-spanish-hills-cuban-plane-on-way-to-madrid.html | 11 DIE IN AIR CRASH IN SPANISH HILLS; Cuban Plane on Way to Madrid From Lisbon -- 5 U.S. Crew Members Lose Lives | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/art-theft-trial-on-in-berlin.html | Art Theft Trial On in Berlin | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/youth-festival-planned-40000-from-60-nations-due-to-go-to-prague.html | YOUTH FESTIVAL PLANNED; 40,000 From 60 Nations Due to Go to Prague Next Summer | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/check-transactions-up-weeks-total-13275736000-an-increase-of-42.html | CHECK TRANSACTIONS UP; Week's Total $13,275,736,000, an Increase of 4.2% | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/carloadings-in-us-continue-to-rise-up-16-in-week-154-over-46-period.html | CARLOADINGS IN U.S. CONTINUE TO RISE; Up 1.6% in Week; 15.4% Over 46 Period, With Total Reported at 835,051 | True | Special to to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/charles-vogel.html | CHARLES VOGEL | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/sister-maria-concepta-member-of-benedictine-order-26-years-taught.html | SISTER MARIA CONCEPTA; Member of Benedictine Order 26 Years Taught in Jersey | True | I Special to the Niwyork Trnzs. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/draft-rules-to-curb-mexicans-migration.html | DRAFT RULES TO CURB MEXICANS MIGRATION | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/burlington-mills-corp-elects-new-directors.html | Burlington Mills Corp. Elects New Directors | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/bids-sought-for-more-bills.html | Bids Sought for More Bills | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/compton-103-helps-england-get-draw-australias-morris-matches-his-2d.html | COMPTON 103 HELPS ENGLAND GET DRAW; Australia's Morris Matches His 2d Century, Setting Test Cricket Record | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/mrs-laurence-w-clarke.html | MRS. LAURENCE W. CLARKE | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/electric-bond-asks-authority-for-loan.html | ELECTRIC BOND ASKS AUTHORITY FOR LOAN | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/church-benefit-tonight.html | Church Benefit Tonight | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/slydahar-with-pro-rams.html | Slydahar With Pro Rams | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/aid-for-italy-urged-myron-c-taylor-makes-plea-for-relief-in-radio.html | AID FOR ITALY URGED; Myron C. Taylor Makes Plea for Relief in Radio Talk | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/20461651-earned-by-national-steel-1946-profit-equaled-917-a-share-a.html | $20,461,651 EARNED BY NATIONAL STEEL; 1946 Profit Equaled $9.17 a Share Against $11,117,764 or $5.04 Year Before | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/british-see-a-loss-in-world-food-job-one-conservative-mp-terms.html | BRITISH SEE A LOSS IN WORLD FOOD JOB; One Conservative M.P. Terms Report of Preparatory Group a 'Sellout' to U.S | True | By Herbert L. Matthews | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/german-attacks-decried-british-general-pessimistic-over.html | GERMAN ATTACKS DECRIED; British General 'Pessimistic' Over Soviet-Controlled Press | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/lord-grillo-takes-rock-harbor-purse-topweighted-argentine-colt.html | LORD GRILLO TAKES ROCK HARBOR PURSE; Top-Weighted Argentine Colt Beats East by 1 1/2 Lengths -- Sunny Third at Miami | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/phone-wage-talks-open.html | Phone Wage Talks Open | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/asks-icc-for-fare-rise.html | Asks ICC for Fare Rise | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/rise-in-output-set-for-pipe-fittings-stewart-predicts-over-10.html | RISE IN OUTPUT SET FOR PIPE FITTINGS; Stewart Predicts Over 10% Expansion During 1947 if Production Is Unbroken | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/us-steel-and-union-resume-wage-talks.html | U.S. STEEL AND UNION RESUME WAGE TALKS | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/asks-protestant-unity-bishop-ledden-of-syracuse-tells-need-of.html | ASKS PROTESTANT UNITY; Bishop Ledden of Syracuse Tells Need of Discipleship | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/patrick-j-brearton-exdeputy-state-superintendent-of-public-works.html | PATRICK J. BREARTON; Ex-Deputy State Superintendent of Public Works Dies at 73 | True | Special to the New york tikes. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/mrs-rm-chapman-formerly-led-clubs.html | MRS. R.M. CHAPMAN, FORMERLY LED CLUBS | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/municipal-bonds.html | MUNICIPAL BONDS | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/flight-from-ireland-made-under-13-hours.html | FLIGHT FROM IRELAND MADE UNDER 13 HOURS | True | | | C1B 60213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/will-head-branch-office-of-irving-trust-company.html | Will Head Branch Office Of Irving Trust Company | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/text-of-the-fbi-report-on-eisler.html | Text of the FBI Report on Eisler | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/agree-to-ftc-stipulations.html | Agree to FTC Stipulations | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/parents-of-six-put-on-strict-probation.html | PARENTS OF SIX PUT ON 'STRICT PROBATION' | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/obtains-loan-of-7000000.html | Obtains Loan of $7,000,000 | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/capt-louis-kunze-owner-of-party-fishing-boats-expert-on-jersey.html | CAPT. LOUIS KUNZE; Owner of Party Fishing Boats Expert on Jersey Waterways | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/reiner-scores-in-mexico-pittsburgh-symphony-conductor-opens-series.html | REINER SCORES IN MEXICO; Pittsburgh Symphony Conductor Opens Series of Concerts | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/would-break-economic-snag.html | Would Break Economic Snag | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/krakauer-trial-starts-today.html | Krakauer Trial Starts Today | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/allis-scorns-uaw-bid-for-new-negotiating.html | ALLIS SCORNS UAW BID FOR NEW NEGOTIATING | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/afl-exofficial-indicted-in-tax.html | AFL Ex-Official Indicted in Tax | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/acts-on-play-censorship-moritt-resumes-fight-in-behalf-of-stage.html | ACTS ON PLAY CENSORSHIP; Moritt Resumes Fight in Behalf of Stage Productions | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/roosevelt-son-150-years-old-often-lender-never-borrower-fiduciary.html | Roosevelt & Son, 150 Years Old, Often Lender, Never Borrower; Fiduciary Firm, Originally Hardware Shop, Founded in Washington's Time by 'Oyster Bay,' Not 'Hyde Park,' Branch | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/marshall-proposes-an-american-bbc.html | MARSHALL PROPOSES AN AMERICAN 'BBC' | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/former-kerr-aide-signed-by-raiders-bixler-believed-to-have-got-at.html | FORMER KERR AIDE SIGNED BY RAIDERS; Bixler Believed to Have Got at Least 3-Year Contract to Return to Colgate | True | By Allison Danzig | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/singers-really-wail-u-s-opera-company-finds-taxes-cut-into-concert.html | SINGERS REALLY WAIL; U. S. Opera Company Finds Taxes Cut Into Concert Receipts | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/reburial-of-7-fliers-set-scotland-to-permit-us-to-disinter-bodies.html | REBURIAL OF 7 FLIERS SET; Scotland to Permit U.S. to Disinter Bodies of U.S. 'Ferry' Pilots | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/gardner-dies-here-on-way-to-london-as-us-ambassador-coronary.html | GARDNER DIES HERE ON WAY TO LONDON AS U.S. AMBASSADOR; Coronary Thrombosis Is Fatal as Family Prepares to See Him Off on the America | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/cabinet-reported-split.html | Cabinet Reported Split | True | | | C1B 60213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/churchman-is-appointed-to-direct-fund-appeal.html | Churchman Is Appointed To Direct Fund Appeal | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/newspaper-man-to-the-end.html | NEWSPAPER MAN TO THE END | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/man-bites-tax-collector.html | Man Bites Tax Collector | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/youth-service-to-expand-episcopal-unit-seeks-to-give-more-help-to.html | YOUTH SERVICE TO EXPAND; Episcopal Unit Seeks to Give More Help to Young Girls | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/laws-for-all-citizens.html | Laws for All Citizens | True | WILLIAM D. RAWLINS. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/bruno-walter-as-conductor-of-philharmonic-offers-mahler-fifth.html | Bruno Walter, as Conductor of Philharmonic, Offers Mahler Fifth Symphony as Feature -- Artur Rubinstein Is Soloist | True | By Olin Downes | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/palestine-acts-scored-united-jewish-appeal-issues-attack-on.html | PALESTINE ACTS SCORED; United Jewish Appeal Issues Attack on Terrorist Groups | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/mbs-roger-f-murray.html | MBS. ROGER F. MURRAY | True | Special to Tar new fats taas. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/holy-war-feared.html | Holy War" Feared | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/riggs-and-budge-win-at-net.html | Riggs and Budge Win at Net | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/police-conference-asks-retirement-bill.html | POLICE CONFERENCE ASKS RETIREMENT BILL | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/paris-modes-evoke-charm-of-watteau-ruffles-stressed-by-lanvin.html | PARIS MODES EVOKE CHARM OF WATTEAU; Ruffles Stressed by Lanvin -- Lelong's Frocks Novel -- Suits Are Colorful | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/greek-tuberculosis-rife-mrs-tournakis-says-85-of-the-children-there.html | GREEK TUBERCULOSIS RIFE; Mrs. Tournakis Says 85% of the Children There Have Disease | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/limit-of-two-terms-for-any-president-approved-by-house.html | LIMIT OF TWO TERMS FOR ANY PRESIDENT APPROVED BY HOUSE; Republicans, Solid in Support of Amendment, Get Votes of 47 Democrats | True | By John D. Morris | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/dr-william-a-robbins.html | DR. WILLIAM A. ROBBINS | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/end-black-market-japan-is-told.html | End Black Market, Japan Is Told | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/record-for-loans-again-is-exceeded-industrial-and-agricultural.html | RECORD FOR LOANS AGAIN IS EXCEEDED; Industrial and Agricultural Volume in Reserve System Banks Shows New Rise | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/marthur-orders-election-in-japan-asks-for-preparations-as-soon-as.html | MARTHUR ORDERS ELECTION IN JAPAN; Asks for Preparations 'as Soon as Possible' After Session of Present Diet Ends | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/recipients-of-award-from-radio-engineers.html | Recipients of Award From Radio Engineers | True | | | C1B 60213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/plane-set-to-test-antarctic-puzzle-byrd-awaits-proper-weather-for.html | PLANE SET TO TEST ANTARCTIC PUZZLE; Byrd Awaits Proper Weather for Polar Flight to Seek Out 'Weddell-Ross Strait' | True | By Walter Sullivan | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/nehru-is-said-to-ask-ousting-of-moslems.html | NEHRU IS SAID TO ASK OUSTING OF MOSLEMS | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/oliver-max-gardner.html | OLIVER MAX GARDNER | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/picard-lets-us-enter-portal-suit-action-gives-right-to-appeal-his.html | PICARD LETS U.S. ENTER PORTAL SUIT; Action Gives Right to Appeal His Final Pay Decision, Which Is Expected to Come at Once | True | By Walter W. Ruch | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/the-thirdterm-issue.html | THE THIRD-TERM ISSUE | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/manhattanville-benefit-rose-bampton-and-anne-brown-added-to-list-of.html | MANHATTANVILLE BENEFIT; Rose Bampton and Anne Brown Added to List of Singers | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/naval-stores.html | NAVAL STORES | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/conserving-forest-parks-legislation-proposing-exploitation-of.html | Conserving Forest Parks; Legislation Proposing Exploitation of Preserve Is Opposed | True | P. SCHUYLER MILLER, | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/financier-killed-by-cab-wo-strahler-hit-while-walking-across-park.html | FINANCIER KILLED BY CAB; W.O. Strahler Hit While Walking Across Park Avenue | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/50-famed-clocks-saved-in-fire.html | 50 Famed Clocks Saved in Fire | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/gruner-a-british-veteran-prisoner-served-5-years-denies-taking-part.html | GRUNER A BRITISH VETERAN; Prisoner Served 5 Years -- Denies Taking Part in Crime | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/8-children-hit-by-auto-but-none-is-seriously-injured-car-jumped-icy.html | 8 CHILDREN HIT BY AUTO; But None is Seriously Injured -- Car Jumped Icy Curb | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/steelman-issues-bars-exorbitant-prices-under-plan-on-purchases-made.html | STEELMAN ISSUES; Bars Exorbitant Prices Under Plan on Purchases Made for Stockpiling Purposes | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/edward-mansfield-former-republican-leader-of-hoboken-dies-at-aga-of.html | EDWARD MANSFIELD; Former Republican Leader of Hoboken Dies at Aga of 72 | True | Special to thx Niw Vouc too*. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/vermont-upper-new-york-state-offer-seasons-top-ski-running-poconos.html | Vermont, Upper New York State Offer Season's Top Ski Running; Poconos, Berkshires Also Report Excellent Week-End Prospects -- Conditions Near City and in New Hampshire Not Good | True | By Frank Elkins | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/speed-in-fare-rise-urged-state-chamber-of-commerce-prepares-to.html | SPEED IN FARE RISE URGED; State Chamber of Commerce Prepares to Press Action | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/writers-petition-soviet-us-reporters-in-berlin-renew-plea-to-visit.html | WRITERS PETITION SOVIET; U.S. Reporters in Berlin Renew Plea to Visit Russian Zone | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/house-democrats-pledge-recasting-of-wagner-act-smith-of-virginia.html | HOUSE DEMOCRATS PLEDGE RECASTING OF WAGNER ACT; Smith of Virginia Demands Bill That Would Flatly Prohibit the Closed Shop | True | By William S. White | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/hugh-c-pierce.html | HUGH C. PIERCE | True | Special to thc Kror Tbuc Tons. | | C1B 60213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/mrs-charles-a-tebick.html | MRS. CHARLES A. TEBICK | True | Special to the new york Tons. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/queen-mary-up-after-chill.html | Queen Mary Up After Chill | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/martin-would-end-labor-confusion-tells-gop-dinner-in-capital-unions.html | MARTIN WOULD END LABOR 'CONFUSION'; Tells GOP Dinner in Capital Unions, Employers Must Be Held Responsible for Pacts | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/early-tax-filers-get-refunds.html | Early Tax Filers Get Refunds | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/john-w-oakwood-served-fop-14-years-as-mayor-of-new-providence-n-j.html | JOHN W. OAKWOOD; Served fop 14 Years as Mayor of New Providence, N. J. | True | Special to the new york times. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/books-authors.html | Books -- Authors | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/protects-news-source-bill-at-albany-would-permit-reporters-to-keep.html | PROTECTS NEWS SOURCE; Bill at Albany Would Permit Reporters to Keep Secret | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/e-brown-68-dies-insurance-leader-30year-veteran-in-field-had-served.html | E. BROWN, 68, DIES; INSURANCE LEADER; 30-Year Veteran in Field Had Served on a Federal Group to Prevent Wartime Sabotage | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/denies-bias-at-nyu-chase-explains-resignation-of-newman-of-dental.html | DENIES BIAS AT NYU; Chase Explains Resignation of Newman of Dental School | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/yale-sextet-wins-40-routs-st-nicholas-club-after-scoreless-opening.html | YALE SEXTET WINS, 4-0; Routs St. Nicholas Club After Scoreless Opening Period | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/british-increase-palestine-guard-end-of-ultimatum-to-zionists.html | BRITISH INCREASE PALESTINE GUARD; End of Ultimatum to Zionists Awaited -- Arabs' Call to 'Holy War' Feared | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/lend-lease-appeal-ignored-by-soviet-senate-is-told-envoys-move-to.html | LEND LEASE APPEAL IGNORED BY SOVIET; Senate Is Told Envoy's Move to Settle $11,260,000,000 Has Brought No Result | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/n-carolina-state-stops-nyu-4743-rally-late-in-second-period.html | N. CAROLINA STATE STOPS N.Y.U., 47-43; Rally Late in Second Period Vanquishes Violet Quintet -- Teams Tied at Half | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/increased-fare-and-taxes-lower-income-groups-it-is-argued-face.html | Increased Fare and Taxes; Lower Income Groups, It Is Argued. Face Greater Burden in Fare Rise | True | STANLEY M. ISAACS. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/war-assets-sale-altered-veterans-will-be-chosen-by-lot-for-places.html | WAR ASSETS SALE ALTERED; Veterans Will Be Chosen by Lot for Places in Line | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/unpurged-exnazis-plague-russians-new-weeding-out-in-official-and.html | UNPURGED EX-NAZIS PLAGUE RUSSIANS; New Weeding Out in Official and Other Sections Worries Socialist Unity Party | True | By Delbert Clark | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/abbe-theatre-school-to-do-play.html | Abbe Theatre School to Do Play | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/its-no-news-to-rayburn.html | It's No News to Rayburn | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/elevated-by-gas-concern.html | Elevated by Gas Concern | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/belgium-to-offer-loan-to-us-and-britain-in-move-to-recover-shipping.html | Belgium to Offer Loan to U.S. and Britain In Move to Recover Shipping for Ports | True | By Michael L. Hoffman | | C1B 60213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/criticizes-curran-regime-lawyer-calls-for-a-change-in-county.html | CRITICIZES CURRAN REGIME; Lawyer Calls for a Change in County Committee | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/dennison-commands-missouri.html | Dennison Commands Missouri | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/promises-air-safety-aids-wright-of-caa-tells-senators-160-ports.html | PROMISES AIR SAFETY AIDS; Wright of CAA Tells Senators 160 Ports Will Be Fitted by '49 | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/hogan-beats-pros-in-texas-with-65-todd-and-dikes-record-61-in.html | HOGAN BEATS PROS IN TEXAS WITH 65; Todd and Dikes Record 61 in Pro-Amateur Forerunner of $10,000 Open Tourney | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/nyu-testing-center-clears-10000th-gi.html | N.Y.U. TESTING CENTER CLEARS 10,000TH G.I. | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/joseph-crtlly-city-hall-patrolman-joined-police-force-30-years-ago.html | JOSEPH CRtLLY; City Hall Patrolman Joined Police Force 30 Years Ago | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/steel-capacity-off-by-fraction-91241250-net-tons-jan-1-is-less-than.html | STEEL CAPACITY OFF BY FRACTION; 91,241,250 Net Tons Jan. 1 Is Less Than 1% Decline Over Same Date Last Year | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/barnard-names-instructors.html | Barnard Names Instructors | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/affirm-quitting-union-connecticut-brass-workers-vote-31116-to-sever.html | AFFIRM QUITTING UNION; Connecticut Brass Workers Vote 311-16 to Sever Ties | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/charles-w-east-wood-official-of-paint-concern-was-a-banker-in.html | CHARLES W. EAST WOOD; Official of Paint Concern Was a Banker in Providence, R. I. | True | Special to the new york tikes. j | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/31-leap-from-runaway-tram.html | 31 Leap From Runaway Tram | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/fire-retirements-sought-quayle-reported-ready-to-name-young-men-as.html | FIRE RETIREMENTS SOUGHT; Quayle Reported Ready to Name Young Men as Officers | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/georgia-and-the-constitution.html | GEORGIA AND THE CONSTITUTION | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/philharmonic-unit-meets-will-name-conductors-for-rest-of-season-in.html | PHILHARMONIC UNIT MEETS; Will Name Conductors for Rest of Season in Day or Two | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/carrier-ranger-in-scrap-yard.html | Carrier Ranger in Scrap Yard | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/negroes-gaining-mississippi-vote-backers-of-white-supremacy-find-a.html | NEGROES GAINING MISSISSIPPI VOTE; Backers of 'White Supremacy' Find a Legal Bar to Moves for Changing Primary | True | By John N. Popham | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/countess-hit-by-snowball-as-she-names-a-ship.html | Countess Hit by Snowball As She Names a Ship | True | By the United Press. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/hans-petersbn.html | HANS PETERSBN | True | Special to the new york Tnus. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/europe-faces-more-cold.html | Europe Faces More Cold | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/matson-asks-rate-rise-other-lines-may-lift-san-francisco-hawaii.html | MATSON ASKS RATE RISE; Other Lines May Lift San Francisco Hawaii Fares | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/to-mark-his-40th-year-at-community-church.html | To Mark His 40th Year At Community Church | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/helps-arrange-luncheon-of-citys-ort-region.html | Helps Arrange Luncheon Of City's ORT Region | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/strong-baseball-chief-football-star-elected-president-of-new.html | STRONG BASEBALL CHIEF; Football Star Elected President of New Colonial League | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/nylon-locknut-shown.html | Nylon Lock-Nut Shown | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/warren-sammons-.html | WARREN SAMMONS . | True | Special to trx Kzwyoxk times. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/montreal-registers-a-77811000-issue.html | MONTREAL REGISTERS A $77,811,000 ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/cyril-c-helffrich-allentown-investment-banker-member-of-noted.html | CYRIL C. HELFFRICH; Allentown Investment Banker, Member of Noted Family, 46 | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/storm-kills-8-in-buenos-aires.html | Storm Kills 8 in Buenos Aires | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/deputies-speed-up-treaty-procedure-agree-on-number-of-clauses-in.html | DEPUTIES SPEED UP TREATY PROCEDURE; Agree on Number of Clauses in Austrian Pact and Form of Report on Germany | True | By Mallory Browne | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/crisis-approaches-in-french-cabinet-5party-regime-split-on-major.html | CRISIS APPROACHES IN FRENCH CABINET; 5-Party Regime Split on Major Items of Domestic and Foreign Policies | True | By Lansing Warren | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/second-waltz-evening-tonight.html | Second Waltz Evening Tonight | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/employers-ask-aid-on-job-tax-burden-they-urge-albany-to-change.html | EMPLOYERS ASK AID ON JOB TAX BURDEN; They Urge Albany to Change Merit-Rating Law So That Rebates May Continue | True | By Leo Egan | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/us-and-russia-again-argue-to-no-accord-on-arms-body-gromyko-and.html | U.S. and Russia Again Argue To No Accord on Arms Body; Gromyko and Austin to Study Colombian Plan to Break Deadlock Over Disarmament and Atomic Commissions | True | By Frank S. Adams | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/benes-backs-tiso-claim-says-he-received-no-protest-against-czech.html | BENES BACKS TISO CLAIM; Says He Received No Protest Against Czech Mobilization | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/5500-is-paid-for-a-renoir.html | $5,500 Is Paid for a Renoir | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/dresses-marked-by-sophistication-emily-wilkens-display-shows-she-is.html | DRESSES MARKED BY SOPHISTICATION; Emily Wilkens Display Shows She Is Growing Up, From a Fashion Standpoint | True | By Virginia Pope | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/iran-hangs-11-in-kurdistan.html | Iran Hangs 11 in Kurdistan | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/scores-public-aid-in-city-budget-council-official-says-it-is-below.html | SCORES PUBLIC AID IN CITY; Budget Council Official Says It Is Below Living Standard | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/mrs-winmill-bride-of-r-t-coleman-jr.html | MRS. WINMILL BRIDE OF R. T. COLEMAN JR. | True | Special to Tux new y*ek times. j | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/bryast-o-bubgin.html | BRYAST O. BUBGIN | True | I Special to Tra new york Tnnis. I | | C1B 60213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/new-train-displays-speed-electric-brakes-luxury-sleepers-and.html | New Train Displays Speed, Electric Brakes, Luxury Sleepers and Spacious Coach Seats | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/six-sentenced-to-die-in-soviet-crime-wave.html | SIX SENTENCED TO DIE IN SOVIET CRIME WAVE | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/miss-herendeen-former-nurses-aide-fiancee-of-russell-a-duering.html | Miss Herendeen, Former Nurse's Aide, Fiancee of Russell A. Duering, Ex-Pilot | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/schuschnigg-asks-new-german-union-federation-of-prebismarck-type.html | SCHUSCHNIGG ASKS NEW GERMAN UNION; Federation of 'Pre-Bismarck' Type Proposed by Austrian Ex-Premier on Visit Here | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/strike-hits-honduras-lumber-workers-demand-rise-from-125-to-225-a.html | STRIKE HITS HONDURAS; Lumber Workers Demand Rise From $1.25 to $2.25 a Day | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/canadiens-crush-maple-leafs-82-increase-hockey-lead-to-five-points.html | CANADIENS CRUSH MAPLE LEAFS, 8-2; Increase Hockey Lead to Five Points -- Lach of Montreal Injured in Rough Game | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/viet-nam-assaults-continue.html | Viet Nam Assaults Continue | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/woodcox-made-enoz-president.html | Woodcox Made Enoz President | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/bonds-and-shares-on-london-market-argentine-rails-crowd-out-cold.html | BONDS AND SHARES ON LONDON MARKET; Argentine Rails Crowd Out Cold Issues as Center of the Day's Trading | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/airports-decision-needed.html | AIRPORTS DECISION NEEDED | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/herbert-van-tassell.html | HERBERT VAN TASSELL | True | Special to Tax New Vows fans. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/nowicki-in-field-for-halpin-half-fordham-runner-seeks-third-triumph.html | NOWICKI IN FIELD FOR HALPIN HALF; Fordham Runner Seeks Third Triumph in N.Y.A.C. Meet at Garden on Feb. 15 | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/exhibit-will-open-for-home-planner-architectural-models-interiors.html | EXHIBIT WILL OPEN FOR HOME PLANNER; Architectural Models, Interiors and New Furniture to Be Shown at Bloomingdales | True | By Mary Roche | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/rev-william-c-phillips.html | REV. WILLIAM C. PHILLIPS | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/buckeyes-on-hunt-again.html | Buckeyes on Hunt Again | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/austrians-yield-on-antinazi-law-parliament-approves-measure-that.html | AUSTRIANS YIELD ON ANTI-NAZI LAW; Parliament Approves Measure That Russians Insisted Be Broader in Scope | True | By John MacCormac | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/paul-odea-named-manager.html | Paul O'Dea Named Manager | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/influenza-virus-to-sweden.html | Influenza Virus to Sweden | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/giglis-war-record-is-issue-in-commons.html | GIGLI'S WAR RECORD IS ISSUE IN COMMONS | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/3-sect-chiefs-doomed-other-jehovahs-witnesses-aides-sentenced-in.html | 3 SECT CHIEFS DOOMED; Other Jehovah's Witnesses' Aides Sentenced in Yugoslavia | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/george-h-honeywell.html | GEORGE H. HONEYWELL | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/to-head-university-of-arizona.html | To Head University of Arizona | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/byrnereid-duo-advances-defeats-cummings-brothers-in-squash-racquets.html | BYRNE-REID DUO ADVANCES; Defeats Cummings Brothers in Squash Racquets Tourney | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/mission-on-okinawa-approved.html | Mission on Okinawa Approved | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/proposes-revising-brokers-charges-head-of-association-of-stock.html | PROPOSES REVISING BROKERS' CHARGES; Head of Association of Stock Exchange Firms Advocates Value as Base | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/sec-ends-conferences-securities-laws-are-considered-with.html | SEC ENDS CONFERENCES; Securities Laws Are Considered With Accountants | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/commons-condemns-cafeteria-brawlers.html | COMMONS CONDEMNS CAFETERIA BRAWLERS | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/hawaii-labor-to-be-surveyed.html | Hawaii Labor to Be Surveyed | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/transjordan-rule-shift-legation-in-london-announces-replacement-of.html | TRANS-JORDAN RULE SHIFT; Legation in London Announces Replacement of Premier | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/us-chamber-asks-revised-labor-law-opposes-industry-bargaining.html | U.S. CHAMBER ASKS REVISED LABOR LAW; Opposes Industry Bargaining, Closed Shop -- Illinois Group Urges Wagner Act Repeal | True | By Louis Stark | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/son-born-to-mrs-john-l-magro.html | Son Born to Mrs. John L. Magro | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/berkshire-festival-schedules-concerts.html | BERKSHIRE FESTIVAL SCHEDULES CONCERTS | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/beryl-v-ball-fiancee-troth-to-s-fthomas-instructor-at-syracuse-u.html | BERYL V. BALL FIANCEE; Troth to S. F. Thomas, Instructor at Syracuse U., Announced | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/dunn-presents-credentials.html | Dunn Presents Credentials | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/older-women-keep-jobs-report-finds-their-proportion-in-labor-force.html | OLDER WOMEN KEEP JOBS; Report Finds Their Proportion in Labor Force Larger | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/aid-to-juveniles-praised-odwyer-wallander-cite-work-done-by-police.html | AID TO JUVENILES PRAISED; O'Dwyer, Wallander Cite Work Done by Police Councils | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/blood-bank-reports.html | Blood Bank Reports | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/italy-in-quandary-on-treaty-signing-cabinet-postpones-approval.html | ITALY IN QUANDARY ON TREATY SIGNING; Cabinet Postpones Approval After Assembly Committee Clears Way for Premier | True | By Arnaldo Cortesi | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/mrs-zaharias-advances-she-and-gerald-walker-capture-golf-match-at.html | MRS. ZAHARIAS ADVANCES; She and Gerald Walker Capture Golf Match at Orlando | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/sellers-market-held-nearing-end-heimann-tells-credit-group-keenest.html | SELLERS' MARKET HELD NEARING END; Heimann Tells Credit Group Keenest Competition Ever Faced Is Likely This Year | True | | | C1B 60213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/parislondon-pact-is-reported-near-alliance-expected-soon-unless-new.html | PARIS-LONDON PACT IS REPORTED NEAR; Alliance Expected Soon Unless New Obstacles Rise -- French Reds Demand Delay | True | By C.l. Sulzberger | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/boy-drowns-friend-saved-many-in-haverstraw-view-rescue-and-tragedy.html | BOY DROWNS, FRIEND SAVED; Many in Haverstraw View Rescue and Tragedy at Pond | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/public-relations-discussed-by-nam-experts-tell-national-session.html | PUBLIC RELATIONS DISCUSSED BY NAM; Experts Tell National Session Here of Need for Fight on 'Spreaders of Unrest' | True | By Russell Porter | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/durant-flies-to-washington.html | Durant Flies to Washington | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/butter-drops-again-3-12-cents-wholesale.html | BUTTER DROPS AGAIN 3 1/2 CENTS WHOLESALE | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/warns-on-portal-suits-business-group-sees-economy-peril-if-only.html | WARNS ON PORTAL SUITS; Business Group Sees Economy Peril if Only Some Are Won | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/wales-steel-plants-plan-huge-combine.html | WALES STEEL PLANTS PLAN HUGE COMBINE | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/karl-bock-heads-decorators.html | Karl Bock Heads Decorators | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/circulation-rise-shown-british-bank-reports-increase-of-u6570000-in.html | CIRCULATION RISE SHOWN; British Bank Reports Increase of u6,570,000 in Week | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/2100000-is-asked-for-rehabilitation.html | $2,100,000 IS ASKED FOR REHABILITATION | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/tommy-sbmpson.html | TOMMY SBMPSON | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/bank-notes.html | BANK NOTES | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/broilers-fryers-abundant-this-month-meat-plentiful-despite-bad.html | Broilers, Fryers Abundant This Month; Meat Plentiful Despite Bad Weather | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/irvington-house-drive-on-today.html | Irvington House Drive On Today | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/city-ac-triumphs-32-tops-bronxville-fc-in-class-c-squash-racquets.html | CITY A.C. TRIUMPHS, 3-2; Tops Bronxville F.C. in Class C Squash Racquets Play | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/tyro-princess-hits-bullseye.html | Tyro Princess Hits Bull's-Eye | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/paintings-of-year-plans-4th-awards-annual-competition-in-autumn-to.html | PAINTINGS OF YEAR' PLANS 4TH AWARDS; Annual Competition in Autumn to Have $15,250 in Prizes -- Honor Medals by Zorach | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/engineering-work-increases.html | Engineering Work Increases | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/johnston-appeals-for-freer-trade-tells-committee-on-reciprocity.html | JOHNSTON APPEALS FOR FREER TRADE; Tells Committee on Reciprocity That 'It Is One Way to Get Back to Road of Peace' | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/2-senators-offer-worldtrade-plan-vandenberg-and-millikin-ask-for-a.html | 2 SENATORS OFFER WORLD-TRADE PLAN; Vandenberg and Millikin Ask for a Party Compromise on Reciprocal Agreements | True | By C.p. Trussell | | C1B 60213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/split-in-un-group-on-conciliation-aid-french-move-in-transport-unit.html | SPLIT IN U.N. GROUP ON CONCILIATION AID; French Move in Transport Unit on Disputes Backed by U.S., Britain, Opposed by Russia | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/young-peoples-concert.html | Young People's Concert | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/aircraft-standard-stock-sold.html | Aircraft Standard Stock Sold | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/cotton-recovers-after-early-drop-close-1-point-up-to-20-lower-on.html | COTTON RECOVERS AFTER EARLY DROP; Close 1 Point Up to 20 Lower on the Day, the Near Months Stronger Than Distant | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/california-temblor-recorded.html | California Temblor Recorded | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/boy-is-best-cook-at-childrens-aid-produces-582calorie-meal-for-24.html | BOY IS BEST COOK AT CHILDREN'S AID; Produces 582-Calorie Meal for 24 1/2 Cents -- Best Girls Can Do Is Third | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/flier-accuses-von-papen-diplomat-tried-to-get-turks-into-war.html | FLIER ACCUSES VON PAPEN; Diplomat Tried to Get Turks Into War, Witness Says | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/builders-to-get-more-lumber-in-47.html | BUILDERS TO GET MORE LUMBER IN '47 | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/resort-budget-up-1188409.html | Resort Budget Up $1,188,409 | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/womans-party-row-is-carried-to-court.html | WOMAN'S PARTY ROW IS CARRIED TO COURT | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/the-old-cups-history.html | The Old Cup's History | True | By Allison Danzig | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/old-police-station-in-47th-st-reopened.html | OLD POLICE STATION IN 47TH ST. REOPENED | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/senate-body-backs-excise-freeze-bill-finance-commitee-acts-like-the.html | SENATE BODY BACKS EXCISE FREEZE BILL; Finance Commitee Acts Like the House, but 2 Senators Push for Relief for Furs | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/viet-nam-presents-5point-truce-plea-asks-46-terms-on-indochina-as.html | VIET NAM PRESENTS 5-POINT TRUCE PLEA; Asks '46 Terms on Indo-China as Basis -- But French Insist on New Angle, With 'Teeth' | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/soap-output-expanded-association-cites-gain-first-time-in-2-years.html | SOAP OUTPUT EXPANDED; Association Cites Gain First Time in 2 Years in Last '46 Quarter | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/building-by-banks-backed-at-albany-measure-to-extend-power-of.html | BUILDING BY BANKS BACKED AT ALBANY; Measure to Extend Power of Mutual Savings Houses to Invest Is Introduced | True | By Clayton Knowles | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/palestine-offer-postponed-again-british-cabinet-reported-split.html | PALESTINE OFFER POSTPONED AGAIN; British Cabinet Reported Split, Attlee Backing Bevin on Opposition to Partition | True | By Charles E. Egan | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/many-women-held-illpaid-in-3-lines.html | MANY WOMEN HELD ILL-PAID IN 3 LINES | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/son-to-christopher-d-sullivans.html | Son to Christopher D. Sullivans | True | | | C1B 60213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/help-stockholder-caffrey-advises-sec-chairman-asks-concerns-to-keep.html | HELP STOCKHOLDER, CAFFREY ADVISES; SEC Chairman Asks Concerns to Keep Security Owners Fully Informed | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/state-gop-is-cool-to-labor-regents-spokesman-says-party-policy.html | STATE GOP IS COOL TO LABOR REGENTS; Spokesman Says Party Policy Opposes Class Representation on Education Body | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/french-reds-oppose-policy.html | French Reds Oppose Policy | True | By Harold Callender | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/yonkers-school-aide-honored.html | Yonkers School Aide Honored | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/virginia-tishman-david-rosen-wed-she-wears-mothers-bridal-gown-at.html | VIRGINIA TISHMAN, DAVID ROSEN WED; She Wears Mother's Bridal Gown at Marriage at Pierre uDr. Perilman Officiates | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/toward-a-united-policy.html | TOWARD A UNITED POLICY | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/polls-pay-rise-bills-approved.html | Polls Pay Rise Bills Approved | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/clapp-says-mkellar-switched-his-view.html | CLAPP SAYS M'KELLAR SWITCHED HIS VIEW | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/polands-premier-discloses-cabinet-reds-and-socialists-each-hold-ten.html | POLAND'S PREMIER DISCLOSES CABINET; Reds and Socialists Each Hold Ten Portfolios -- President Pardons 5 Prisoners | True | By Sydney Gruson | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/bans-fallam-53-german-53-german-novelist-author-of-bestseller-little-man-what.html | BANS FALLAM, 53, GERMAN NOVELIST; Author of Best-Seller, 'Little Man, What Now?' Is Dead- Had Finished New Book | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/spanish-paper-links-bevin-to-giral-shift.html | SPANISH PAPER LINKS BEVIN TO GIRAL SHIFT | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/parachute-jump-is-made.html | Parachute Jump Is Made | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/elizabeths-sister-here-countess-of-granville-arrives-aboard-small.html | ELIZABETH'S SISTER HERE; Countess of Granville Arrives Aboard Small Freighter | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/preparing-for-1947-red-cross-drive.html | PREPARING FOR 1947 RED CROSS DRIVE | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/food-costs.html | FOOD COSTS | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/bulgarian-jewish-aid-called-a-bright-spot.html | BULGARIAN JEWISH AID CALLED A BRIGHT SPOT | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/truman-wont-take-his-family-to-mexico.html | TRUMAN WON'T TAKE HIS FAMILY TO MEXICO | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/walker-3-others-sign-with-brooks-dixie-miksis-woyt-and-welaj-in.html | WALKER, 3 OTHERS SIGN WITH BROOKS; Dixie, Miksis, Woyt and Welaj in Fold -- Ernie Lombardi Accepts Giants' Terms | True | By Roscoe McGowen | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/smoky-fire-downtown-blaze-in-furnace-room-of-the-criminal-courts.html | SMOKY FIRE DOWNTOWN; Blaze in Furnace Room of the Criminal Courts Building | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/favors-theodore-roosevelt-park.html | Favors Theodore Roosevelt Park | True | | | C1B 60213 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/74th-kettledrum-set-annual-benefit-for-samaritan-home-to-be-held.html | 74TH KETTLEDRUM SET; Annual Benefit for Samaritan Home to Be Held Thursday | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/french-seize-a-high-officer.html | French Seize a High Officer | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/army-five-loses-yeoman.html | Army Five Loses Yeoman | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/new-business-a-record.html | New Business a Record | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/rent-curb-easing-set-for-feb-15-warning-given-of-tenant-strikes.html | Rent-Curb Easing Set for Feb. 15; Warning Given of Tenant Strikes; RENT-CURB EASING EFFECTIVE FEB. 15 | True | By Samuel A. Tower | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/wheat-futures-up-with-heavy-buying-short-covering-is-viewed-as.html | WHEAT FUTURES UP WITH HEAVY BUYING; Short Covering Is Viewed as Cause -- Gains Are 2 to 3 3/8 Cents, May Leading | True | Special to THE NEW YORK TIMES. | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/glass-workers-win-a-rise-of-3c-an-hour.html | GLASS WORKERS WIN A RISE OF 3C AN HOUR | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/writers-group-seeks-more-un-recognition.html | WRITERS' GROUP SEEKS MORE U.N. RECOGNITION | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/action-discounted-on-argentine-hides-lifting-of-export-curb-will.html | ACTION DISCOUNTED ON ARGENTINE HIDES; Lifting of Export Curb Will Have No Effect on Domestic Prices, Market Sources Say | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/fare-rise-hearing-in-armory-urged-city-hall-space-too-limited.html | FARE RISE HEARING IN ARMORY URGED; City Hall Space Too Limited, Schieffelin, Head of New Unit Fighting Increase, Holds | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/greek-post-reported-raided.html | Greek Post Reported Raided | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/musicians-to-train-hospitalized-gis-3year-program-will-cost-500000.html | Musicians to Train Hospitalized GI's; 3-Year Program Will Cost $500,000 | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/bolivian-indians-attack-ranches.html | Bolivian Indians Attack Ranches | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/tests-for-mental-experts-set.html | Tests for Mental Experts Set | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/truman-invited-to-canada.html | Truman Invited to Canada | True | | | C1B 60213 | |
| 1947-02-07 | 1947-02-07 | https://www.nytimes.com/1947/02/07/archives/second-cold-wave-is-roaring-on-city-granddaddy-blow-of-year.html | SECOND COLD WAVE IS ROARING ON CITY; ' Granddaddy' Blow of Year Expected Today Soon After First Frigid Spell Ends | True | | | C1B 60213 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/irving-berlin-signs-for-metro-picture-easter-parade-to-have-many-of.html | IRVING BERLIN SIGNS FOR METRO PICTURE; ' Easter Parade' to Have Many of the Composer's Hit Songs -- Studio to Pay $500,000 | True | By Thomas F. Brady | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/new-automatic-iron-tapers-at-both-ends.html | NEW AUTOMATIC IRON TAPERS AT BOTH ENDS | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/talmadge-vote-held-invalid-court-rules-for-thompson-georgia.html | Talmadge Vote Held Invalid; Court Rules for Thompson; GEORGIA GOVERNORSHIP GOES TO THE COURTS | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/greek-violinist-in-debut.html | Greek Violinist in Debut | True | | | C1B 60544 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/prize-bull-foils-veterinarians.html | Prize Bull Foils Veterinarians | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/austin-bein.html | AUSTIN BEIN | True | Special to Tat new Ybius times. I | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/philadelphia-fair-march-36.html | Philadelphia Fair March 3-6 | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/rodzinski-to-head-chicago-symphony-rodzinski-to-head-chicago.html | RODZINSKI TO HEAD CHICAGO SYMPHONY; RODZINSKI TO HEAD CHICAGO SYMPHONY | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/mrs-rawls-wins-court-title.html | Mrs. Rawls Wins Court Title | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/col-benjamin-w-mills-retired-officer-an-aviator-in-first-world-war.html | COL BENJAMIN W. MILLS; Retired Officer, an Aviator in First World War, Dies at 53 | True | Speclsl to the NtwYowt times. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/post-exchange-policy-of-army-is-clarified.html | POST EXCHANGE POLICY OF ARMY IS CLARIFIED | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/us-russia-split-evolve-no-satisfactory-wording-serious-blow-to.html | U.S. RUSSIA SPLIT; Evolve No Satisfactory Wording -- Serious Blow to Controls Seen, Mistrust Aggravated | True | By Frank S. Adams | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/1-killed-in-frisco-train-wreck.html | 1 Killed in Frisco Train Wreck | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/yankee-valor-ties-santa-anita-mark-going-6-furlongs-in-109-25-he-is.html | YANKEE VALOR TIES SANT A ANITA MARK; Going 6 Furlongs in 1:09 2/5, He Is One-fifth of a Second Behind American Record | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/ukraine-demands-german-industry-calls-for-285-billion-rubles-in.html | UKRAINE DEMANDS GERMAN INDUSTRY; Calls for 285 Billion Rubles in Reparations -- U.S. Asks Role for Small Nations | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/canada-denies-knowledge-of-talks-on-greenland.html | Canada Denies Knowledge Of Talks on Greenland | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/refuses-flagstad-bid-u-of-minnesota-rejects-singers-offer-to-do.html | REFUSES FLAGSTAD BID; U. of Minnesota Rejects Singer's Offer to Do Concert There | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/mexico-shows-orozco-paintings.html | Mexico Shows Orozco Paintings | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/democracy-at-work.html | DEMOCRACY AT WORK | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/music-school-to-open-institution-at-fontainebleu-for-americans.html | MUSIC SCHOOL TO OPEN; Institution at Fontainebleu for Americans Plans New Session | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/mand-quotes-pravda-in-fight-on-rent-law.html | MAND QUOTES PRAVDA IN FIGHT ON RENT LAW | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/graziano-loses-his-license-censured-for-silence-on-fix-the.html | Graziano Loses His License; Censured for Silence on 'Fix'; THE COMMISSION'S DECISION GOES AGAINST ROCKY | True | By James P. Dawson | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/discards-lonergan-name-son-of-man-who-murdered-wife-gets-permission.html | DISCARDS LONERGAN NAME; Son of Man Who Murdered Wife Gets Permission of Court | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/western-union-cable-operation-urged-or-mergers-advocated-cable.html | Western Union Cable Operation Urged or Mergers Advocated; CABLE RIGHT ASKED IN TELEGRAPH CASE | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/dewey-receives-education-award-public-relations-group-honors-him.html | DEWEY RECEIVES EDUCATION AWARD; Public Relations Group Honors Him for Sponsoring Up-State Colleges for Veterans | True | By Benjamin Fine | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/immigration-and-labor.html | IMMIGRATION AND LABOR | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/whitman-tatum-in-dodgers-fold-wight-rookie-southpaw-signs-with.html | WHITMAN, TATUM IN DODGERS FOLD; Wight, Rookie Southpaw, Signs With Yankees -- Brecheen of Cards Gets Increase | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/justice-jackson-honored-gets-medal-for-merit-for-work-on-war-crimes.html | JUSTICE JACKSON HONORED; Gets Medal for Merit for Work on War Crimes Pact and Trial | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/sees-threat-to-security.html | Sees Threat to Security | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/gas-blast-lifts-woman-drops-her-into-sewer.html | Gas Blast Lifts Woman, Drops Her Into Sewer | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/relations-with-the-vatican-myron-taylor-mission-presence-here-o.html | Relations With the Vatican; Myron Taylor Mission, Presence Here O Papal Delegate, Are Opposed | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/fuel-crisis-hits-ireland-british-embargo-on-coal-affects-industry.html | FUEL CRISIS HITS IRELAND; British Embargo on Coal Affects Industry and Domestic Users | True | Special to THE NEW YORK TIMES | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/bids-hostesses-continue-work.html | Bids Hostesses Continue Work | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/other-railway-reports.html | OTHER RAILWAY REPORTS | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/urges-general-wage-rise-economist-tells-lawyers-guild-recession.html | URGES GENERAL WAGE RISE; Economist Tells Lawyers Guild Recession Would Be Eased | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/surgeon-ends-life-by-morphine-dose-robert-b-archibald-prominent-in.html | SURGEON ENDS LIFE BY MORPHINE DOSE; Robert B. Archibald, Prominent in Westchester, Uses Needle After Attending Patients | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/american-woolen-nets-20098178-figure-for-1946-compared-with-8301140.html | AMERICAN WOOLEN NETS $20,098,178; Figure for 1946 Compared With $8,301,140 Listed for the Year Before | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/charges-f-marble.html | CHARGES F. MARBLE | True | Special to Tttt raw YORK TtMSS. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/claytons-name-approved.html | Clayton's Name Approved | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/edward-m-brown-utica-lawyer-former-deputy-attorney-general-dies-at.html | EDWARD M. BROWN; Utica Lawyer. Former Deputy Attorney General, Dies at 64 | True | ; " SnecIal to TKi new york timis, | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/funeral-for-ives-washburn.html | Funeral for Ives Washburn | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/greece-protests-slur-by-yugoslav-says-aide-on-un-inquiry-body.html | GREECE PROTESTS SLUR BY YUGOSLAV; Siys Aide on U.N. Inquiry Body Issued Defamatory Pamphlet --Demonstration in Athens | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/local-quintets-to-play-columbia-and-fordham-contest-tops-card-here.html | LOCAL QUINTETS TO PLAY; Columbia and Fordham Contest Tops Card Here Tonight | True | | | C1B 60544 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/italy-to-sign-pact-with-reservation-plans-protest-on-procedures-and.html | ITALY TO SIGN PACT WITH RESERVATION; Plans Protest on Procedures and Will Not Guarantee That Treaty Will Be Ratified | True | By Arnaldo Cortesi | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/marthur-asserts-japan-needs-food-says-imports-alone-can-avert-1947.html | M'ARTHUR ASSERTS JAPAN NEEDS FOOD; Says Imports Alone Can Avert 1947 Famine -- Shipments in 1946 Saved 11,000,000 | True | By Burton Crane | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/mrs-james-w-keulv.html | MRS. JAMES W. KEULV | True | Sotelti to tat New Yosx Tons. I | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/textile-workers-win-increase.html | Textile Workers Win Increase | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/discarding-of-skyscrapers-denied.html | Discarding of Skyscrapers Denied | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/too-often-and-too-many.html | Too Often and Too Many | True | WILLIAM TRUFANT FOSTER. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/funeral-monday-for-dr-asa-dilts-t-baptist-pastor-for-46-years-had.html | FUNERAL MONDAY FOR DR. ASA DILTS, T; Baptist Pastor for 46 Years Had Served New England - and New Jersey Pulpits | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/brenzel-cards-coast-scout.html | Brenzel Cards' Coast Scout | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/gleason-named-head-coach.html | Gleason Named Head Coach | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/gas-shortage-spreads-100000-idle-as-three-companies-curtail.html | GAS SHORTAGE SPREADS; 100,000 Idle as Three Companies Curtail Industrial Supplies | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/camera-men-hold-bull-2000-attend-annual-affair-of-press.html | CAMERA MEN HOLD BALL; 2,000 Attend Annual Affair of Press Photographers | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/faculties-warned-to-educate-adults-us-needs-internationalism-says.html | FACULTIES WARNED TO EDUCATE ADULTS; U.S. Needs Internationalism, Says Dr. Locke, Joining Staff of Social Research School | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/betsy-babcock-to-wed-i-member-of-waves-brideelect-of-robert-e-moult.html | BETSY BABCOCK TO WED; i Member of Waves Bride-Elect of Robert E. Moult on of Navy | True | Special to the new york times. I | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/stassen-ideas-stir-clashes-withtaft-at-labor-hearing-as.html | STASSEN IDEAS STIR CLASHES WITH TAFT AT LABOR HEARING; AS PRESIDENTIAL ASPIRANT APPEARED BEFORE SENATE LABOR COMMITTEE | True | By Louis Stark | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/torrington-local-stands-by-leader.html | TORRINGTON LOCAL STANDS BY LEADER | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/gruner-cites-law-of-bayonet.html | Gruner Cites Law of "Bayonet" | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/29-snow-bound-in-train-pullman-car-day-coach-serve-as-home-in-iowa.html | 29 SNOW BOUND IN TRAIN; Pullman Car, Day Coach Serve as 'Home' in Iowa Storm | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/drop-in-46-shown-in-railway-income-aar-reports-average-return-of.html | DROP IN '46 SHOWN IN RAILWAY INCOME; AAR Reports Average Return of 2.74% on Investment, Against 3.64% in 1945 | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/justus-weak-scafford-exprofessor-of-architectural-design-at.html | JUSTUS WEAK SCAFFORD; Ex-Professor of Architectural Design at Syracuse U. Dies | True | special to fat Ktw york Tints. | | C1B 60544 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/un-womens-unit-to-meet.html | U.N. Women's Unit to Meet | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/plans-facsimile-paper-knight-says-miami-herald-will-begin-next.html | PLANS FACSIMILE PAPER; Knight Says Miami Herald Will Begin Next Month | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/dog-attacks-kills-boy-4-walter-momer-of-philadelphia-is-victim.html | DOG ATTACKS, KILLS BOY, 4; Walter Momer of Philadelphia Is Victim While at Play | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/reparations-plan-up-to-big-4-anew-with-potsdam-discarded-says.html | REPARATIONS PLAN UP TO BIG 4 ANEW; With Potsdam 'Discarded,' Says Inter-Allied Agency, Moscow Parley Must Reset Terms | True | By David Anderson | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/building-ownership-changed.html | Building Ownership Changed | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/women-marines-to-celebrate.html | Women Marines to Celebrate | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/goodwill-ambassadors.html | Good-Will Ambassadors | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/bars-to-disarming-stressed-by-nimitz-he-tells-ywca-drive-group-set.html | BARS TO DISARMING STRESSED BY NIMITZ; He Tells YWCA Drive Group Set Limits, Treaties and Strong United Nations Are Needed | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/for-freer-foreign-trade-end-of-export-and-import-controls-by-june.html | FOR FREER FOREIGN TRADE; End of Export and Import Controls by June 30 Is Advocated | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/cardinal-ace-signs.html | Cardinal Ace Signs | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/leftist-joins-guatemala-cabinet.html | Leftist Joins Guatemala Cabinet | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/error-on-budget-delays-un-group-human-rights-commission-has-to.html | ERROR ON BUDGET DELAYS U.N. GROUP; Human Rights Commission Has to Adjourn Because Money for Overtime Is Lacking | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/higgins-is-cleared-on-war-contracts-grand-jury-finds-no-basis-for.html | HIGGINS IS CLEARED ON WAR CONTRACTS; Grand Jury Finds No Basis for Criminal Action Against the Builder of 20,000 Boats | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/antismoke-drive-under-way.html | ANTI-SMOKE DRIVE UNDER WAY | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/army-wants-congressional-appropriation-on-fiveyear-basis-to-speed.html | Army Wants Congressional Appropriation On Five-Year Basis to Speed Research | True | By Sidney Shalett | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/sinclair-lewis-is-62.html | Sinclair Lewis Is 62 | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/three-more-seats-in-congress-for-chicago-agreed-upon-by-illinois.html | Three More Seats in Congress for Chicago Agreed Upon by Illinois Representatives | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/alumni-dinner-due-tuesday.html | Alumni Dinner Due Tuesday | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/marshalls-statement-on-foreign-policy.html | Marshall's Statement on Foreign Policy | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/miss-virginia-eaton-bride-of-w-s-blair.html | MISS VIRGINIA EATON BRIDE OF W. S. BLAIR | True | | | C1B 60544 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/30-chinese-testify-on-nanking-massacre.html | 30 CHINESE TESTIFY ON NANKING MASSACRE | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/cotton-advances-up-9-to-45-points-futures-market-closes-at-best.html | COTTON ADVANCES; UP 9 TO 45 POINTS; Futures Market Closes at Best Levels for the Day -- Near Months Are Active | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/uuuuuuuuuuuu-miss-elaine-greens-married-.html | uuuuuuuuu 'uuuuuuuuuuuu . - \| Miss Elaine Greens Married , | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/bevin-sends-inquiry-to-stalin-on-treaty.html | BEVIN SENDS INQUIRY TO STALIN ON TREATY | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/murray-in-plea-to-bevin-warns-against-use-of-martial-law-in.html | MURRAY IN PLEA TO BEVIN; Warns Against Use of Martial Law in Palestine | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/liverpool-to-install-radar-shipping-aid.html | LIVERPOOL TO INSTALL RADAR SHIPPING AID | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/movie-official-is-sued-280000-asked-in-accident-case-against-mb.html | MOVIE OFFICIAL IS SUED; $280,000 Asked in Accident Case Against M.B. Blumenstock | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/tavern-holdup-fails-traffic-patrolman-captures-a-suspect-in.html | TAVERN HOLD-UP FAILS; Traffic Patrolman Captures a Suspect in Downtown Brooklyn | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/two-veterans-win-refunds-on-homes-exgi-and-wave-get-total-of-3779.html | TWO VETERANS WIN REFUNDS ON HOMES; Ex-GI and Wave Get Total of $3,779 in Overcharges Through OPA in Jersey | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/i-rev-william-k-anderson.html | I REV. WILLIAM K. ANDERSON | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/williams-graduates-84-dean-says-revived-fraternity-system-is-on.html | WILLIAMS GRADUATES 84; Dean Says Revived Fraternity System Is on Trial | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/deweys-celebrate-here.html | Deweys Celebrate Here | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/sales-income-taxes-urged-in-connecticut.html | SALES, INCOME TAXES URGED IN CONNECTICUT | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/helen-cahill-married-bride-of-joseph-g-weir-in-st-marys-church.html | HELEN CAHiLL MARRIED; Bride of Joseph G. Weir in St. Mary's Church, Greenwich | True | Special to the new york Tims. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/hitler-and-his-navy.html | HITLER AND HIS NAVY | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/schiaparelli-hats-are-light-as-air-horsehair-and-pillbox-groups-set.html | SCHIAPARELLI HATS ARE LIGHT AS AIR; Horsehair and Pillbox Groups Set Off Black Dresses -- Bruyere Playsuits Score | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/athletics-get-pitcher.html | Athletics Get Pitcher | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/german-bombings-called-signs-of-resentment-against-allies-us.html | German Bombings Called Signs Of Resentment Against Allies; U.S. Officials Doubt There Is National Underground Movement but Say Public Generally Dislikes Occupiers | True | By Delbert Clark | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/st-francis-five-on-top.html | St. Francis Five on Top | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/yugoslav-reaffirms-stand.html | Yugoslav Reaffirms Stand | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/izvestia-sees-threat-in-us-arctic-moves.html | IZVESTIA SEES THREAT IN U.S. ARCTIC MOVES | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/duel-in-the-sun-revised-legion-of-decency-headquarters-here-to-pass.html | DUEL IN THE SUN REVISED; Legion of Decency Headquarters Here to Pass on New Version | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/woman-for-first-time-leads-french-assembly.html | Woman for First Time Leads French Assembly | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/james-m-costello-newspaper-official.html | JAMES M. COSTELLO, NEWSPAPER OFFICIAL | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/uawcio-ask-recount-at-allis.html | UAW-CIO Ask Recount at Allis | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/premiere-tonight-of-mary-surratt-dorothy-gish-will-play-title-role.html | PREMIERE TONIGHT OF 'MARY SURRATT'; Dorothy Gish Will Play Title Role in Patrick's Historical Drama of Lincoln Slaying | True | By Louis Calta | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/new-plan-offered-in-eitingon-case-calls-for-up-to-1500000-fund.html | NEW PLAN OFFERED IN EITINGON CASE; Calls for Up to $1,500,000 Fund, Superseding Outside Investor Aid -- Hearing Off to Feb. 26 | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/klapprott-plea-denied-court-upholds-revocation-of-citizenship-of.html | KLAPPROTT PLEA DENIED; Court Upholds Revocation of Citizenship of Ex-Bund Head | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/ship-traffic-plan-for-europe-urged.html | SHIP TRAFFIC PLAN FOR EUROPE URGED | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/miami-polo-to-phipps-team.html | Miami Polo to Phipps Team | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/japan-spurs-vote-atm-arthur-order-cabinet-acts-to-scrap-bills.html | JAPAN SPURS VOTE ATM' ARTHUR ORDER; Cabinet Acts to Scrap Bills Planned for Diet Debate to Speed Election Moves | True | By Lindesay Parrott | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/food-buying-policy-due-soon-from-navy.html | FOOD BUYING POLICY DUE SOON FROM NAVY | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/lie-says-latins-look-for-un-to-lead-aid.html | LIE SAYS LATINS LOOK FOR U.N. TO LEAD, AID | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/check-murray-case-gems-customs-men-busy-on-coast-as-colonel-from.html | CHECK MURRAY CASE GEMS; Customs Men Busy on Coast as Colonel From Japan Is Held | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/maneuvers-on-the-road-to-moscow.html | Maneuvers on the Road to; Moscow | True | By Anne O'Hare McCormick | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/clarkeuprice.html | ClarkeuPrice | True | Special to the new york times. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/changes-offered-in-tariff-methods-vandenberg-and-millikin-ask.html | CHANGES OFFERED IN TARIFF METHODS; Vandenberg and Millikin Ask Revision of Procedure in Keeping the Program | True | By C.p. Trussell | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/to-sell-stock-in-utility.html | To Sell Stock in Utility | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/strachey-to-visit-us-canada.html | Strachey to Visit U.S., Canada | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/truck-citrus-crops-hit-in-gulf-states.html | TRUCK, CITRUS CROPS HIT IN GULF STATES | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/reds-score-gain-in-power.html | Reds Score Gain in Power | True | By Sidney Gruson | | C1B 60544 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/eisler-still-held-says-hes-austrian-court-grants-hearing-friday-on.html | EISLER, STILL HELD, SAYS HE'S AUSTRIAN; Court Grants Hearing Friday on Writ Challenging Arrest as an Enemy Alien | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/dr-samuel-morris-zoology-professor-at-howard-u-was-antityphus.html | DR. SAMUEL MORRIS; Zoology Professor at Howard U. Was Anti-Typhus Specialist | True | Special to Tat N8W Yoltx Totts. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/mayor-welcomes-alexander-to-city-governor-general-of-canada-gets.html | MAYOR WELCOMES ALEXANDER TO CITY; Governor General of Canada Gets Scroll After Parade -- Goes to Museum, Opera | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/leonard-warren-as-rigoletto.html | Leonard Warren as Rigoletto | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/retirement-fund-set-up.html | Retirement Fund Set Up | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/leclerc-is-mentioned-as-his-successor-new-negotiations-are-hinted.html | Leclerc Is Mentioned as His Successor -- New Negotiations Are Hinted At -- Cochin China Unrest Widens | True | By Lansing Warren | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/scarcities-plague-valve-producers-holton-calls-metal-price-rises-of.html | SCARCITIES PLAGUE VALVE PRODUCERS; Holton Calls Metal Price Rises of Up to 93% Added Adverse Factor for Industry | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/fare-rise-opposed-tammany-men-say-survey-for-mayor-held-to-show.html | FARE RISE OPPOSED, TAMMANY MEN SAY; Survey for Mayor Held to Show Strong Feeling Against Any Increase on Subways | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/miss-marble-triumphs-beats-miss-hardwick-61-86-in-stockholm-tennis.html | MISS MARBLE TRIUMPHS; Beats Miss Hardwick, 6-1, 8-6, in Stockholm Tennis | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/confide-in-public-business-advised-executives-in-final-sessions.html | CONFIDE IN PUBLIC, BUSINESS ADVISED; Executives in Final Sessions Advocate Aggressive 'Selling' of Free Enterprise Story | True | By Russell Porter | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/rug-co-acquires-cotton-mill.html | Rug Co. Acquires Cotton Mill | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/permanent-un-supervisory-unit-for-greek-frontier-under-study-group.html | Permanent U.N. Supervisory Unit For Greek Frontier Under Study; Group, With Police Powers, Would Sit in Troubled Balkans -- Likened to League's Plan in '20 -- Slav Bloc Opposition Seen | True | By O.l. Sulzberger | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/zionist-coup-made-in-south-palestine-hagnah-sets-up-barricades.html | ZIONIST COUP MADE IN SOUTH PALESTINE; Hagnah Sets Up, Barricades Three Negeb Settlements -- British Departures End | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/cooperation-pushed-by-stores-producers.html | COOPERATION PUSHED BY STORES, PRODUCERS | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/passover-fund-gets-aid-readytowear-industry-pledges-support-in.html | PASSOVER FUND GETS AID; Ready-to-Wear Industry Pledges Support in $500,000 Drive | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/commends-hospital-unit-forrestal-issues-mass-citation-to-200000-in.html | COMMENDS HOSPITAL UNIT; Forrestal Issues Mass Citation to 200,000 in Navy Corps | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/crowd-at-athens-inquiry.html | Crowd at Athens Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/3day-power-ban-compels-britain-to-shut-factories-power-shutdown-to.html | 3-DAY POWER BAN COMPELS BRITAIN TO SHUT FACTORIES; POWER SHUT-DOWN TO HOBBLE ENGLAND | True | By Herbert L. Matthews | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/us-entry-in-pay-suit-is-appealed-by-union.html | U.S. ENTRY IN PAY SUIT IS APPEALED BY UNION | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/fm-interference-in-planes-solved-confusion-in-signals-traced-to.html | FM INTERFERENCE IN PLANES SOLVED; Confusion in Signals Traced to Faulty ILS Receivers -- Station WGYN Absolved | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/yugoslavia-dooms-four-15-others-get-jail-sentences-in-separatist.html | YUGOSLAVIA DOOMS FOUR; 15 Others Get Jail Sentences in Separatist Trial | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/gets-rca-communications-post.html | Gets RCA Communications Post | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/loft-opens-new-stores.html | Loft Opens New Stores | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/snow-covers-city-as-cold-veers-off-freak-storm-accompanied-by.html | SNOW COVERS CITY AS COLD VEERS OFF; Freak Storm Accompanied by Thunder and Lightning Early in Morning | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/presidents-associates-want-him-to-call-shots-of-republicans-in.html | President's Associates Want Him to Call 'Shots' of Republicans in Congress -- Speech by Hannegan Buoys Cabinet | True | By Felix Belair Jr. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/48-generals-named-for-reserve-corps-doolittle-hurley-donovan.html | 48 GENERALS NAMED FOR RESERVE CORPS; Doolittle, Hurley, Donovan, Sarnoff and Adler Are Among Those on List | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/stocks-raise-tops-in-broad-upswing-motors-and-steels-resume.html | STOCKS RAISE TOPS IN BROAD UPSWING; Motors and Steels Resume Leadership and Rails Confirm Advance | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/sees-dewey-budget-kept-senator-wicks-predicts-measure-will-pass.html | SEES DEWEY BUDGET KEPT; Senator Wicks Predicts Measure Will Pass Unchanged | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/senate-absences-irk-mkellar-in-hearing.html | SENATE ABSENCES IRK M'KELLAR IN HEARING | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/habby-e-mcmanus-i.html | HABBY E, McMANUS I | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/peron-mission-in-nicaragua.html | Peron Mission in Nicaragua | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/justice-j-c-smith-dies-in-illinois-70-associate-of-state-supreme.html | JUSTICE J. C. SMITH DIES IN ILLINOIS, 70; Associate of State Supreme Court Since '41 Had Served as Its Chief for a Year | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/warns-on-portal-claims-coal-leader-asserts-potential-liability.html | WARNS ON PORTAL CLAIMS; Coal Leader Asserts 'Potential Liability' Exceeds 40 Billions | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/may-protests-indictment.html | May Protests Indictment | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/kent-scores-net-upset-halts-lurie-75-1210-at-22d-armory-bowden.html | KENT SCORES NET UPSET; Halts Lurie, 7-5, 12-10, at 22d Armory -- Bowden Advances | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/auto-output-shows-drop-90995-units-reported-in-week-compared-with.html | AUTO OUTPUT SHOWS DROP; 90,995 Units Reported in Week Compared With 94,114 | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/punchboard-brings-fine-elizabeth-candystore-owner-is-caught-in.html | PUNCHBOARD BRINGS FINE; Elizabeth Candy-Store Owner Is Caught in Gambling Drive | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/mrs-burtons-easton-.html | MRS. BURTON S. EASTON ' | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/north-american-to-pay-in-stock-dividend-on-common-to-be-one-share.html | NORTH AMERICAN TO PAY IN STOCK; Dividend on Common to Be One Share of Pacific Gas, Electric for Every 100 of Parent | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/arthur-hayden-a-suicide-polo-player-found-hanging-in-fathers-home.html | ARTHUR HAYDEN A SUICIDE; Polo Player Found Hanging in Father's Home Near Media, Pa. | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/mrs-susan-b-archer.html | MRS SUSAN B. ARCHER | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/scrapple-state-serves-spuds.html | Scrapple State Serves Spuds | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/c-o-to-change-system-freight-traffic-unit-to-be-separated-into-six.html | C. & O. TO CHANGE SYSTEM; Freight Traffic Unit to Be Separated Into Six Regions | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/george-p-sexton.html | GEORGE P. SEXTON | True | sr-dalto THr Nrwyokk timis. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/boys-query-stops-stanky.html | Boy's Query Stops Stanky | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/wilkes-land-coast-mapped-far.html | Wilkes Land Coast Mapped Far | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/city-and-state.html | CITY AND STATE | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/british-will-clear-million-of-nazism-british-will-clear-million-of.html | BRITISH WILL CLEAR MILLION OF NAZISM; BRITISH WILL CLEAR MILLION OF NAZISM | True | By Jack Raymond | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/lumber-production-up-212-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 21.2% Rise Reported for Week Compared With Year Ago | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/garden-calls-off-bout-for-march-21-ruling-on-graziano-leaves.html | GARDEN CALLS OFF BOUT FOR MARCH 21; Ruling on Graziano Leaves Promoters Without Suitable Rival for Tony Zale | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/naval-stores.html | NAVAL STORES | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/priory-seeks-750000-portsmouth-school-will-begin-drive-here-on-feb.html | PRIORY SEEKS $750,000; Portsmouth School Will Begin Drive Here on Feb. 14 | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/business-world.html | BUSINESS WORLD | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/french-dispute-casualties.html | French Dispute Casualties | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/cardinal-stresses-us-womens-task-tells-club-group-america-will-be.html | CARDINAL STRESSES U.S. WOMEN'S TASK; Tells Club Group America Will Be Strong Only if Homes Are Made Happy | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/union-gives-10000-to-charity.html | Union Gives $10,000 to Charity | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/truman-proposes-tax-aid-on-un-gift-urges-congress-amend-law-citing.html | TRUMAN PROPOSES TAX AID ON U.N. GIFT; Urges Congress Amend Law, Citing Rockefeller Offer -- Site Planning Shift Is Denied | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/joins-mission-society-as-research-director.html | Joins Mission Society As Research Director | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/ski-slopes-and-trails-by-frank-elkins.html | SKI SLOPES AND TRAILS; By FRANK ELKINS | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/dewey-proclaims-negro-week.html | Dewey Proclaims 'Negro Week' | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/airport-financing-move-port-authority-seeks-power-to-support-bond.html | AIRPORT FINANCING MOVE; Port Authority Seeks Power to Support Bond Issues | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/dr-harold-blatjvelt.html | DR. HAROLD BLATJVELT | True | Specitl to Tar new york Two. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/lach-lost-for-season-montreal-aces-skull-fractured-in-game-against.html | LACH LOST FOR SEASON; Montreal Ace's Skull Fractured in Game Against Leafs | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/dr-antonius-hilfrigh-bishop-of-limburg-germany-protested-nazi-mass.html | DR. ANTONIUS HILFRIGH; Bishop of Limburg, Germany, Protested Nazi Mass Murders | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/henry-a-frederick.html | HENRY A. FREDERICK | True | Special to fax new york Tints. I | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/fire-in-court-building-once-out-burns-again.html | Fire in Court Building Once Out, Burns Again | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/2-suspects-seized-as-police-slayers.html | 2 SUSPECTS SEIZED AS POLICE SLAYERS | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/trade-of-stock-proposed.html | Trade of Stock Proposed | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/soviet-favors-limit-of-20-on-us-press-for-big-4.html | Soviet Favors Limit of 20 On U.S. Press for Big 4 | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/youth-canteens-set-up-for-teenagers-by-store-chain-to-combat.html | Youth Canteens Set Up for Teen-Agers By Store Chain to Combat Delinquency | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/mrs-henry-p-pebbine.html | MRS. HENRY P. PEBBINE | True | I SBeeisi to thi new york timei, | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/catholic-schools-gain-enrollment-in-high-schools-in-archdiocese-up.html | CATHOLIC SCHOOLS GAIN; Enrollment in High Schools in Archdiocese Up 100% in Decade | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/cauldron-of-unrest.html | Cauldron of Unrest | True | By Robert Trumbull | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/service-for-gardner-will-be-held-today.html | SERVICE FOR GARDNER WILL BE HELD TODAY | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/rochester-tieup-ends-first-newspaper-published-in-3-months-to-be.html | ROCHESTER TIE-UP ENDS; First Newspaper Published in 3 Months to Be Issued Today | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/bonds-and-shares-on-london-market-coal-shortage-hits-business-in-in.html | BONDS AND SHARES ON LONDON MARKET; Coal Shortage Hits Business in Industrial Issues -- Argentine Rails Advance Again | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/war-department-fills-pab-post.html | War Department Fills PAB Post | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/pratt-quintet-wins-5439.html | Pratt Quintet Wins, 54-39 | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/leonard-kirkbride-win-conquer-pawle-and-crawley-in-us-racquets.html | LEONARD, KIRKBRIDE WIN; Conquer Pawle and Crawley in U.S. Racquets Doubles | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/rainwear-makers-act-to-spur-sales-klothe-says-efforts-will-be.html | RAINWEAR MAKERS ACT TO SPUR SALES; Klothe Says Efforts Will Be Intensified for Separate Departments in Stores | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/to-head-eastern-sales-for-borgwarner-unit.html | To Head Eastern Sales For Borg-Warner Unit | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/rothschild-takes-title-defeats-oelsner-in-final-of-squash-racquets.html | ROTHSCHILD TAKES TITLE; Defeats Oelsner in Final of Squash Racquets Singles | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/steel-parleys-cordial-contract-extensions-throughout-industry.html | STEEL PARLEYS CORDIAL; Contract Extensions Throughout Industry Foster Optimism | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/churches-to-honor-lincoln-scouts-race-relations-sunday-will-be.html | CHURCHES TO HONOR LINCOLN, SCOUTS; Race Relations Sunday Will Be Marked Tomorrow -- Sermons on Emancipator | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/queens-sister-at-palm-beach.html | Queen's Sister at Palm Beach | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/three-die-in-bus-home-another-boy-hurt-as-blast-fires-itinerant.html | THREE DIE IN 'BUS HOME'; Another Boy Hurt as Blast Fires Itinerant Workshop | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/says-marine-union-routs-communists-firemen-and-oilers-chief-reports.html | SAYS MARINE UNION ROUTS COMMUNISTS; Firemen and Oilers' Chief Reports on 2,450 Ballots Out of 4,444 Cast | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/major-seversky-honored-he-gets-medal-for-merit-to-mark-his-air.html | MAJOR SEVERSKY HONORED; He Gets Medal for Merit to Mark His Air Services in War | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/krakauer-trial-delayed-football-fix-case-off-to-feb-24-but-judge.html | KRAKAUER TRIAL DELAYED; Football 'Fix' Case Off to Feb. 24, but Judge Warns on Stalling | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/union-seeking-slayer-5000-reward-posted-in-killing-of-phelps-dodge.html | UNION SEEKING SLAYER; $5,000 Reward Posted in Killing of Phelps Dodge Picket | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/wagner-murray-ask-no-rent-rise-they-offer-bill-to-extend-curbs-for.html | WAGNER, MURRAY ASK NO RENT RISE; They Offer Bill to Extend Curbs for Year -- Warn of Strikes if Increases Occur | True | By Samuel A. Tower | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/cold-sweeps-europe-snow-aids-soviet-crop.html | COLD SWEEPS EUROPE; SNOW AIDS SOVIET CROP | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/3000000-realized-at-uscc-silk-sale-5380-bales-sold-with-4500-in.html | $3,000,000 REALIZED AT USCC SILK SALE; 5,380 Bales Sold, With 4,500 in Package Lots -- Marks End of Public Auctions | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/backs-niemoeller-talk-hartford-mayor-refuses-to-act-to-bar-his.html | BACKS NIEMOELLER TALK; Hartford Mayor Refuses to Act to Bar His Appearance | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/mrs-leon-gbrstenzang.html | MRS. LEON GBRSTENZANG | True | | | C1B 60544 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/roosevelts-pilot-takes-advanced-post-in-twa.html | Roosevelt's Pilot Takes Advanced Post in TWA | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/mayor-promotes-patrolman.html | Mayor Promotes Patrolman | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/cynthiadebottari-becomes-fiancee-mexico-city-girl-will-be-wed-to.html | CYNTHIA DEBOTTARI BECOMES FIANCEE; Mexico City Girl Will Be Wed to Richard Colt, Student at Yale and Son of Banker | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/many-felicitate-babe-ruth-at-53-flask-of-our-lady-of-lourdes-water.html | MANY FELICITATE BABE RUTH AT 53; Flask of 'Our Lady of Lourdes Water' Sent to Hospital by One Well-Wisher | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/california-keeps-child-care-system-continues-centers-to-june-30.html | CALIFORNIA KEEPS CHILD CARE SYSTEM; Continues Centers to June 30, When Legislative Action Is Seen -- Enrollments High | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/1-charles-m-vax-drtsen.html | 1 CHARLES M. VAX DrTSEN | True | Special to the Niwy&kk Traxs. I | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/better-selling-is-urged-called-key-to-maintenance-of-production.html | BETTER SELLING IS URGED; Called Key to Maintenance of Production, Employment | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/soviet-sentences-five-gang-is-convicted-of-forging-selling-food.html | SOVIET SENTENCES FIVE; Gang Is Convicted of Forging, Selling Food Coupons | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/aid-to-un-pledged-marshall-urges-us-retain-draft.html | AID TO U.N. PLEDGED; MARSHALL URGES U.S. RETAIN DRAFT | True | By Bertram D. Hulen | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/inflation-follows-chinese-export-plan.html | INFLATION FOLLOWS CHINESE EXPORT PLAN | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/argentina-asks-aid-for-industrial-plan-gen-lord-says-peron-looks-to.html | ARGENTINA ASKS AID FOR INDUSTRIAL PLAN; Gen. Lord Says Peron Looks to U.S. for Funds, Experts, Material for 5-Year Plan | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/cio-requests-seats-on-board-of-regents.html | CIO REQUESTS SEATS ON BOARD OF REGENTS | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/yale-discloses-book-thefts-by-students-some-are-expelled-after.html | Yale Discloses Book Thefts by Students; Some Are Expelled After Search of Rooms; Special to THE NEW YORK TIMES. | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/macnairustroppel.html | MacNairuStroppel | True | Special to tbi new york times. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/bill-dickey-to-talk-baseball.html | Bill Dickey to Talk Baseball | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/ohio-state-seeks-fesler-athletic-officials-confer-today-with-pitt.html | OHIO STATE SEEKS FESLER; Athletic Officials Confer Today With Pitt Football Coach | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/air-crash-board-opposed-ata-official-says-special-group-would.html | AIR CRASH BOARD OPPOSED; ATA Official Says Special Group Would Result in Conflicts | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/90lb-sugar-ration-in-1947-is-foreseen.html | 90-LB. SUGAR RATION IN 1947 IS FORESEEN | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/reported-in-a-red-capital.html | Reported in a Red Capital | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/billion-chemical-output-mcclure-says-synthetic-aliphatic-industry.html | BILLION CHEMICAL OUTPUT; McClure Says Synthetic Aliphatic Industry Attained Goal in '46 | True | | | C1B 60544 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/mississippi-negro-guided-by-exgis-veterans-lead-drive-for-poll-tax.html | MISSISSIPPI NEGRO GUIDED BY EX-GI'S; Veterans Lead Drive for Poll- Tax Payments to Allow Voting -- Educational Aid Sought | True | By John N. Popham | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/aerovox-files-with-sec-statement-covers-20000-shares-of-preferred.html | AEROVOX FILES WITH SEC; Statement Covers 20,000 Shares of Preferred to Be Sold | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/city-asks-80-aid-on-welfare-costs-state-is-also-urged-to-permit.html | CITY ASKS 80% AID ON WELFARE COSTS; State Is Also Urged to Permit Transit Employes Here to Accumulate Sick Leave | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/czechs-rout-us-six-131.html | Czechs Rout U.S. Six, 13-1 | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/inventory-increase-put-at-55-dec-31.html | INVENTORY INCREASE PUT AT 55% DEC. 31 | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/envoy-to-poland-will-return-for-parleys-with-marshall-envoy-to.html | Envoy to Poland Will Return For Parleys With Marshall; ENVOY TO POLAND TO SEE MARSHALL | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to the new yobk Tuns. j | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/tax-cut-hearings-to-exclude-public-group-will-limit-witnesses-to.html | TAX CUT HEARINGS TO EXCLUDE PUBLIC; Group Will Limit Witnesses to Staff Experts of Congress and the Treasury | True | By John D. Morris | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/pellone-wins-at-detroit-new-yorker-beats-montgomery-in-10round.html | PELLONE WINS AT DETROIT; New Yorker Beats Montgomery in 10-Round Upset | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/hes-101-so-hell-retire-pen-argyl-pa-official-to-give-younger.html | HE'S 101, SO HE'LL RETIRE; Pen Argyl, Pa., Official to Give Younger Generation a Chance | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/81-chance-helps-stout-score-triple-suzerain-nips-crack-rewardby.html | 8-1 CHANCE HELPS STOUT SCORE TRIPLE; Suzerain Nips Crack Reward by Head in Miami Sprint, With Edemgee Third | True | By James Roach | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/sydenham-hospital-to-keep-ban-on-bias.html | SYDENHAM HOSPITAL TO KEEP BAN ON BIAS | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/soviet-work-laws-floutedtrudsays-trade-union-paper-accuses-managers.html | SOVIET WORK LAWS FLOUTED, TRUDSAYS; Trade Union Paper Accuses Managers of Illegal Use of Overtime and of Speed-Up | True | By Drew Middleton | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/stress-need-for-evacuation.html | Stress Need for Evacuation | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/un-to-aid-medical-men-exchange-of-specialists-is-part-of-fellowship.html | U.N. TO AID MEDICAL MEN; Exchange of Specialists Is Part of Fellowship Plan | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/accused-in-tax-bribe-manufacturer-and-accountant-held-for-grand.html | ACCUSED IN TAX BRIBE; Manufacturer and Accountant Held for Grand Jury | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/helicopter-saves-boy-pulls-youth-from-ice-after-surface-rescuers.html | HELICOPTER SAVES BOY; Pulls Youth From Ice After Surface Rescuers Fail | True | Special to THE NEW YORK TIEMS. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/stock-settlement-date-set.html | Stock Settlement Date Set | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/manhattan-five-loses-villanova-beats-jaspers-7760-as-lord-and-wolf.html | MANHATTAN FIVE LOSES; Villanova Beats Jaspers, 77-60, as Lord and Wolf Set Pace | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/leona-thompson-engaged-to-wed-radcliffe-senior-will-be-bride-of.html | LEONA THOMPSON ENGAGED TO WED; Radcliffe Senior Will Be Bride : of Roland Van Zandt, Student at Harvard, on March 29 | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/twins-born-to-robert-warners.html | Twins Born to Robert Warners | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/will-repeat-vows-to-fight-infidelity-roman-catholics-plan-to-renew.html | WILL REPEAT VOWS TO FIGHT INFIDELITY; Roman Catholics Plan to Renew Nuptial Pledges on March 12 | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/british-finish-civil-evacuation.html | British Finish Civil Evacuation | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/advertising-news-and-notes-named-sales-manager-for-scoville.html | Advertising News and Notes; Named Sales Manager For Scoville Containers | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/peace-issue-called-congress-main-job.html | PEACE ISSUE CALLED CONGRESS MAIN JOB | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/2d-official-price-cut-expected-in-france.html | 2D OFFICIAL PRICE CUT EXPECTED IN FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/city-snowfall.html | CITY SNOWFALL | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/general-manager-for-aec.html | GENERAL MANAGER FOR A.E.C. | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/dewey-for-president-proposed-by-curran.html | DEWEY FOR PRESIDENT PROPOSED BY CURRAN | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/john-b-buckeb.html | JOHN B. BUCKEB | True | Speclt1 to the new 7oxx TtMU. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/first-postwar-edam-here-from-holland-to-compete-with-new-domestic.html | First Post-War Edam Here From Holland To Compete with New Domestic Cheese | True | By Jane Nickerson | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/student-18-to-be-piano-soloist.html | Student, 18, to Be Piano Soloist | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/i-□□□□_□□□□□_□□□□□-dr-maubioe-j-rkdoy.html | I □□□□ □□□□□ □□□□□ DR. MAUBIOE J. RKDOY | True | Special to Tat Ntwsbmc timm. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/truman-demands-action-on-rubber-calls-on-congress-to-preserve.html | TRUMAN DEMANDS ACTION ON RUBBER; Calls on Congress to Preserve Synthetic Output for Security, Extend Allocations Plan | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/dr-edgar-l-west-i.html | DR. EDGAR L. WEST I | True | Special to the Nrw Yawc timis. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/ben-tucker-to-be-honored.html | Ben Tucker to Be Honored | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/bill-asks-cash-for-ill-albany-measure-would-provide-a-minimum-of-15.html | BILL ASKS CASH FOR ILL; Albany Measure Would Provide a Minimum of $15 Weekly | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/rockefeller-gift-helps-scientists-open-door-to-russian-knowledge.html | Rockefeller Gift Helps Scientists Open Door to Russian Knowledge; ROCKEFELLER GIFT AIDS SCIENCE GROUP | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/bans-alexandria-cotton-deals.html | Bans Alexandria Cotton Deals | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/two-matches-won-by-mrs-zaharias-she-and-walker-reach-golf.html | TWO MATCHES WON BY MRS. ZAHARIAS; She and Walker Reach Golf Semi-Finals in Florida -- Miss Jameson Gains | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/dewey-extends-finance-study.html | Dewey Extends Finance Study | True | | | C1B 60544 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/morgan-urges-aid-to-refugees-now-former-unrra-head-suggests-that.html | MORGAN URGES AID TO REFUGEES NOW; Former UNRRA Head Suggests That Britain Admit 250,000 to Ease Labor Shortage | | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/frederick-k-terwuxiger.html | FREDERICK K. TERWUXIGER | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/books-authors.html | Books -- Authors | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/pottery-display-opens-today.html | Pottery Display Opens Today | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/banks-drop-move-for-credit-model-decide-to-await-action-in-congress.html | BANKS DROP MOVE FOR CREDIT MODEL; Decide to Await Action in Congress on Substitute for Regulation W | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/the-1947-edition-of-the-chevrolet.html | THE 1947 EDITION OF THE CHEVROLET | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/peggy-0ne11pvt-on-coast-stage-revues.html | PEGGY 0'NE1LL, PVT ON COAST STAGE REVUES | True | SMcUltoTwNswT&weTntM.I | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/saltonstall-named-will-head-group-to-recommend-harvard-war-memorial.html | SALTONSTALL NAMED; Will Head Group to Recommend Harvard War Memorial | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/pennsylvania-salt-manufacturing.html | Pennsylvania Salt Manufacturing | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/prof-alfred-walker-dean-of-wcstohester-musicians-fought-eviction.html | PROF. ALFRED WALKER; Dean of Wcstohester Musicians Fought Eviction Suit at 90 i uuuu- - - | True | Spectt ta 1st Niw Yauc Tutu. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/presenting-naval-reserve-pennant.html | PRESENTING NAVAL RESERVE PENNANT | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/daniel-lokitz-i.html | DANIEL L.OKITZ I | True | Special to thi Htw your times. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/new-eire-consul-arrives.html | New Eire Consul Arrives | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/trade-unity-sped-by-low-countries-benelux-customs-union-slated-to.html | TRADE UNITY SPED BY LOW COUNTRIES; Benelux Customs Union Slated to Speak for All 3 at U.N. Tariff Talks in Geneva | True | By Michael L. Hoffman | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/butter-drops-at-wholesale.html | Butter Drops at Wholesale | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/schools-promote-small-businesses-experimental-course-designed-to.html | SCHOOLS PROMOTE SMALL BUSINESSES; Experimental Course Designed to Develop Initiative, End Dependence on Jobs | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/blue-devils-send-70300-to-polio-fund-divisions-men-give-average-of.html | ' Blue Devils' Send $70,300 to Polio Fund; Division's Men Give Average of $4.62 Each | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/new-tanker-for-tidewater.html | New Tanker for Tidewater | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/guard-us-ideals-boy-scouts-urged-baruch-warns-against-false.html | GUARD U.S. IDEALS, BOY SCOUTS URGED; Baruch Warns Against False Philosophies as Dangerous to 'Citadel of Liberties' | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/kelly-endorses-hannegan.html | Kelly Endorses Hannegan | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/midget-auto-racing-tonight.html | Midget Auto Racing Tonight | True | | | C1B 60544 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/florencewhiting-undscapeartist-i-i_____-philadelphia-painter-dies.html | FLORENCE.WHITJHG, UNDSCAPEARTIST i i _____; Philadelphia Painter Dies at 59 uHad Won Many Awards for Her Work With StilM;ife | True | Sptcikt to.Ta N1/2wTfoss Tans. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/the-presidentelect-of-uruguay-on-arrival-here.html | THE PRESIDENT-ELECT OF URUGUAY ON ARRIVAL HERE | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/sole-administrator-considered-to-direct-civil-service-in-state.html | Sole Administrator Considered To Direct Civil Service in State; Dewey Debates Replacing Three-Member Commission, Dropping Prized Political Jobs -- Some Experts Interviewed | True | By Clayton Knowles | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/plan-to-quit-korea-is-denied-by-lerch.html | PLAN TO QUIT KOREA IS DENIED BY LERCH | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/duke-of-westminster-weds.html | Duke of Westminster Weds | True | Special to Tax new Tcvx times. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/americans-board-ship-to-quit-china-planes-and-troops-guard-first.html | AMERICANS BOARD SHIP TO QUIT CHINA; Planes and Troops Guard First Party on Rail Trip, but Reds Keep Safe-Conduct Pledge | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/finds-us-price-dip-is-not-felt-abroad-shapiro-back-from-trip-sees.html | FINDS U.S. PRICE DIP IS NOT FELT ABROAD; Shapiro, Back from Trip, Sees Little Effect on Such Markets Due to Low Output There | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/ella-raines-wed-to-major-olds.html | Ella Raines Wed to Major Olds | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/shapiro-victor-over-terranova-east-side-veteran-registers-upset-in.html | SHAPIRO VICTOR OVER TERRANOVA; East Side Veteran Registers Upset in 10-Round Fight at St. Nicholas Arena | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/teachers-demand-janitors-pay.html | Teachers Demand Janitors' Pay | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/unrra-sets-up-a-tideover-fund-to-help-feed-3-neediest-nations-unrra.html | UNRRA Sets Up a Tide-Over Fund To Help Feed 3 Neediest Nations; UNRRA SETS UP AID FOR NEEDIEST AREA | True | By Bess Furman | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/yale-coach-breaks-leg-odell-is-injured-while-playing-handball-in.html | YALE COACH BREAKS LEG; Odell Is Injured While Playing Handball in New Haven | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/senate-confirms-myer-in-post.html | Senate Confirms Myer in Post | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/nobel-winner-faces-a-duel.html | Nobel Winner Faces a Duel | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/speed-skating-to-seyffarth.html | Speed Skating to Seyffarth | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/wages-chief-cause-of-strikes-in-state-accounted-for-99-of-the-220.html | WAGES CHIEF CAUSE OF STRIKES IN STATE; Accounted for 99 of the 220 Settled in 1946 -- Mediation Board Acted in 237 | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/bedelia-psychological-thriller-based-on-vera-caspary-book-with.html | ' Bedelia,' Psychological Thriller Based on Vera Caspary Book, With Margaret Lockwood in Lead, New Bill at Victoria | True | By Bosley Crowther | | C1B 60544 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/1200000-for-railroad-head-of-mining-company-makes-offer-for-the.html | $1,200,000 FOR RAILROAD; Head of Mining Company Makes Offer for the Shawmut | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/knicks-to-face-toronto-van-breda-kolff-in-pro-debut-on-armory-court.html | KNICKS TO FACE TORONTO; Van Breda Kolff in Pro Debut on Armory Court Tonight | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/landon-asks-two-radio-permits.html | Landon Asks Two Radio Permits | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/five-years-for-army-theft.html | Five Years for Army Theft | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/more-marital-advice-is-urged-by-dr-stone.html | MORE MARITAL ADVICE IS URGED BY DR. STONE | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/briton-102-dies-tried-to-enlist.html | Briton, 102, Dies: Tried to Enlist | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/for-adequate-veteran-housing.html | For Adequate Veteran Housing | True | SAMUEL L. NADLER, | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/7-in-prison-break-go-on-trial-tuesday.html | 7 IN PRISON BREAK GO ON TRIAL TUESDAY | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/nominated-for-maritime-post.html | Nominated for Maritime Post | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/2000-london-dockers-strike.html | 2,000 London Dockers Strike | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/bulletin-to-issue-sunday-paper.html | Bulletin to Issue Sunday Paper | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/system-of-waves-for-code-patented-news-of-patents.html | SYSTEM OF WAVES FOR CODE PATENTED; NEWS OF PATENTS | True | By Winifred Mallon | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/more-stowaways-reported-by-us-700-arrived-at-new-york-in-past-18.html | MORE STOWAWAYS REPORTED BY U.S.; 700 Arrived at New York in Past 18 Months, Official Says -- 10 on Wednesday | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/coast-man-is-winner-of-writing-contest.html | COAST MAN IS WINNER OF WRITING CONTEST | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/charities-to-share-in-sussman-estate.html | CHARITIES TO SHARE IN SUSSMAN ESTATE | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/alice-eaton-pianist-presents-a-program.html | ALICE EATON, PIANIST, PRESENTS A PROGRAM | True | N.S. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/house-group-told-of-union-terror-labor-committee-then-asks-the-fbi.html | HOUSE GROUP TOLD OF UNION 'TERROR'; Labor Committee Then Asks the FBI to Guard Produce Merchants in Philadelphia | True | By William S. White | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/swart-heads-arbitration-group.html | Swart Heads Arbitration Group | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/100000-admissions-favored.html | 100,000 Admissions Favored | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/truman-commends-stone-former-head-of-allied-commission-for-italy.html | TRUMAN COMMENDS STONE; Former Head of Allied Commission for Italy Receives Praise | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/frederick-g-london-retired-president-of-the-pitman1-publishing-corp.html | FREDERICK G. LONDON; Retired President of the Pitman1 Publishing Corp. Here Is Dead | True | ппппппппп SPtecIri to T1/2s K*w N6*K TiMM. | | C1B 60544 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/british-5year-plan-offers-palestine-semiautonomies-2-palestine.html | British 5-Year Plan Offers Palestine Semi-Autonomies; 2 PALESTINE AREAS BACKED BY BRITAIN | True | By Charles E. Egan | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/3-navy-ships-sent-off-north-by-byrd-mount-olympus-cargo-vessels.html | 3 NAVY SHIPS SENT OFF NORTH BY BYRD; Mount Olympus, Cargo Vessels Leave Little America -- Will Wait Outside Ross Sea | True | By Alton L. Blakeslee | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/more-books-sought-for-dps.html | More Books Sought for DP's | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/hovhaness-offers-own-compositions-conducts-orchestra-in-concert-at.html | HOVHANESS OFFERS OWN COMPOSITIONS; Conducts Orchestra in Concert at Carnegie Hall -- Works Not Typical of Western Form | True | By Olin Downes | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/acts-to-increase-stock-kansas-city-utility-asks-sec-to-sanction.html | ACTS TO INCREASE STOCK; Kansas City Utility Asks SEC to Sanction 172,000 Shares | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/cool-to-soviet-deal-warren-says-25-million-goods-is-up-to-congress.html | COOL TO SOVIET DEAL; Warren Says $25 Million Goods Is Up to Congress | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/arce-sees-un-quibbling-argentine-urges-council-to-act-on-basic-arms.html | ARCE SEES U.N. QUIBBLING; Argentine Urges Council to Act on Basic Arms Issues | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/wider-glove-variety-seen-retail-prices-not-to-vary-much-from-last.html | WIDER GLOVE VARIETY SEEN; Retail Prices Not to Vary Much From Last Year, Gluckman Says | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/rodzinski-succeeds-defauw.html | Rodzinski Succeeds Defauw | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/dr-plessas-released-paralyzed-greek-veteran-is-granted-visitors.html | DR. PLESSAS RELEASED; Paralyzed Greek Veteran Is Granted Visitor's Permit | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/veterans-bonus-discussed-national-chairman-voices-opposition-of-avc.html | Veterans' Bonus Discussed; National Chairman Voices Opposition Of AVC to Bonus Payment | True | CHARLES G. BOLTE, | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/louis-beats-godoy-in-exhibition-bout-20000-in-mexican-bull-ring-see.html | LOUIS BEATS GODOY IN EXHIBITION BOUT; 20,000 in Mexican Bull Ring See Champion Score Easily Through Ten Rounds | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/fine-arts-ensemble-heard.html | Fine Arts Ensemble Heard | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/studying-early-plans-for-the-1947-national-horse-show.html | STUDYING EARLY PLANS FOR THE 1947 NATIONAL HORSE SHOW | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/28000-and-2-quarts-of-hesse-jewels-dug-up-on-side-of-a-virginia.html | $28,000 and 2 Quarts of Hesse Jewels Dug Up on Side of a Virginia Highway | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/clothing-workers-warn-republicans-executive-board-assails-any-plan.html | CLOTHING WORKERS WARN REPUBLICANS; Executive Board Assails Any Plan to 'Throttle Aspirations' of American Labor | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/skating-title-to-stack-winnipeg-star-retains-canadian-laurels-miss.html | SKATING TITLE TO STACK; Winnipeg Star Retains Canadian Laurels -- Miss Mitchell Wins | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/fumes-overcome-15-firemen.html | Fumes Overcome 15 Firemen | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/indian-envoy-departs-for-us.html | Indian Envoy Departs for U.S | True | | | C1B 60544 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/will-aid-cancer-patients.html | Will Aid Cancer Patients | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/edison-pageant-begins-fort-myers-fla-observes-inventors-centennial.html | EDISON PAGEANT BEGINS; Fort Myers, Fla., Observes Inventor's Centennial Anniversary | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/defects-in-british-airliner.html | Defects in British Airliner | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/henry-ebruckman-burial-inspector-funeral-is-held-for-former-chief.html | HENRY E.BRUCKMAN BURIAL; Inspector* Funeral Is Held for Former Chief of Detectives | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/bishops-to-trade-their-residences-manning-going-to-washington-mews.html | BISHOPS TO TRADE THEIR RESIDENCES; Manning Going to Washington Mews and Gilbert to Home in Cathedral Close | True | By Rachel K. McDowell | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/board-asks-city-for-231770341-to-run-schools-in-next-fiscal-year.html | Board Asks City for $231,770,341 To Run Schools in Next Fiscal Year; Budget Director Assails $28,451,161 Rise to Provide Staff, Salary Increases -- 25-Year Low in Registration Cited | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/all-wheat-rises-to-seasonal-highs-lard-also-advances-as-buying.html | ALL WHEAT RISES TO SEASONAL HIGHS; Lard Also Advances as Buying Continues Heavy -- March Off 1/2 Cent at Close | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/jews-bid-truman-act-american-conference-calls-on-him-to-intervene.html | JEWS BID TRUMAN ACT; American Conference Calls On Him to Intervene in Palestine | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/bonus-and-taxes.html | BONUS AND TAXES | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/haifa-home-seized-visitor-to-city-dies.html | HAIFA HOME SEIZED, VISITOR TO CITY DIES | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/calls-refugees-self-governing.html | Calls Refugees Self Governing | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/elected-vice-president-of-junior-trade-chamber.html | Elected Vice President Of Junior Trade Chamber | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/child-to-mrs-george-g-henry.html | Child to Mrs. George G. Henry | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/young-democrats-plan-drive.html | Young Democrats Plan Drive | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/rfc-deals-to-speed-new-prefab-homes.html | RFC DEALS TO SPEED NEW 'PRE-FAB' HOMES | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/yale-alumni-fund-rises-372242-contributed-in-year-is-highest-since.html | YALE ALUMNI FUND RISES; $372,242 Contributed in Year Is Highest Since 1920 | True | Special to THE NEW YORK TIMES. | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/helm-donaldson-will-be-married-former-corporal-in-marines-engaged.html | HELM DONALDSON WILL BE MARRIED; Former Corporal in Marines Engaged to Edmund Astley Prentis 3d of Yale | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/young-hats-to-meet-a-variety-of-tastes.html | YOUNG HATS TO MEET A VARIETY OF TASTES | True | | | C1B 60544 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/shift-by-dodds-to-longer-races-likely-after-boston-mile-tonight.html | Shift by Dodds to Longer Races Likely After Boston Mile Tonight; Flying Parson Due to Look for Competition Elsewhere if He Has Another Romp -- Harris to Meet Guida in 600 | True | By Joseph M. Sheehan | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/demarets-62-ties-competitive-mark-houston-golfer-leads-ghezzi-and.html | DEMARET'S 62 TIES COMPETITIVE MARK; Houston Golfer Leads Ghezzi and Marusic by 2 Strokes in Texas Open Tourney | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/09/archives/snead-in-belgian-congo-golf-star-is-delayed-on-way-to-play-locke-in.html | SNEAD IN BELGIAN CONGO; Golf Star Is Delayed on Way to Play Locke in South Africa | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/asks-text-of-reply-by-russia-on-ships-house-marino-group-may-call.html | ASKS TEXT OF REPLY BY RUSSIA ON SHIPS; House Marino Group May Call Marshall on Effort to Get Lend-Lease Craft | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/italian-work-stoppage-asked.html | Italian Work Stoppage Asked | True | | | C1B 60544 | |
| 1947-02-08 | 1947-02-08 | https://www.nytimes.com/1947/02/08/archives/monsanto-to-redeem-stock.html | Monsanto to Redeem Stock | True | | | C1B 60544 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/columbia-swimmers-win-down-kings-point-4728-dave-st-john-taking-2.html | COLUMBIA SWIMMERS WIN; Down Kings Point, 47-28, Dave St. John Taking 2 Events | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/petrillo-will-use-fund-for-public-1651058-in-canned-music-levy-will.html | PETRILLO WILL USE FUND FOR PUBLIC; $1,651,058 in Canned Music Levy Will Go to Provide Free Entertainment | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/2800-sacks-of-yule-mail-lost.html | 2,800 Sacks of Yule Mail Lost | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/st-johns-on-top-8043-boykoff-cages-22-markers-to-pace-rout-of-kings.html | ST. JOHN'S ON TOP, 80-43; Boykoff Cages 22 Markers to Pace Rout of Kings Point | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/shanghai-before-pearl-harbor-look-south-to-the-polar-star-by-holger.html | Shanghai Before Pearl Harbor; LOOK SOUTH TO THE POLAR STAR. by Holger Cahill. 554 pp. New York: Harcourt, Brace & Co. $3. | True | By Annalee Jacoby | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/germany-and-the-ruhr.html | Germany and the Ruhr | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/khaki-to-pinstripe-out-of-uniform-by-benjamin-c-bowker-259-pp-new.html | Khaki to Pin-Stripe; OUT OF UNIFORM. By Benjamin C. Bowker. 259 pp. New York: W.W. Norton & Co. $2.75. | True | By Austin Stevens | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/windowsill-seedlings-tender-annuals-are-best-started-indoors-now.html | WINDOW-SILL SEEDLINGS; Tender Annuals Are Best Started Indoors Now | True | By Nancy Ruzicka Smith | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/palestine-entry-pressed-schwartz-says-admission-of-100000-dps-is.html | PALESTINE ENTRY PRESSED; Schwartz Says Admission of 100,000 DP's Is First Need | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/aviation-in-alaska-a-vast-territory-that-lives-and-moves-by-air.html | AVIATION: IN ALASKA; A Vast Territory That Lives and Moves by Air Transport, and Needs More | True | By Frederick Graham | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/to-lighten-work-of-starting-seeds-indoors.html | TO LIGHTEN WORK OF STARTING SEEDS INDOORS | True | By Harriet K. Morse | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/bishop-dun-to-ordain-priest.html | Bishop Dun to Ordain Priest | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/pay-rise-for-power-union-pittsburgh-strikers-get-award-by.html | PAY RISE FOR POWER UNION; Pittsburgh Strikers Get Award by Arbitration | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/presidential-succession.html | Presidential Succession | True | RICHARD H. WELS. | | C1B 60545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/nickel-or-dime-.html | Nickel or Dime ? | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/ginger-rogers-sells-400-acres.html | Ginger Rogers Sells 400 Acres | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/franco-spain-pays-court-to-argentine-ambassador-madrid-however-is.html | FRANCO SPAIN PAYS COURT TO ARGENTINE AMBASSADOR; Madrid, However, Is Uneasy Over Reception Given Messersmith in Buenos Aires | True | By Sim Pope Brewer | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/minimum-of-2400-in-teaching-urged-college-publicists-at-schenectady.html | MINIMUM OF $2,400 IN TEACHING URGED; College Publicists at Schenectady Also Want Good Pay to Attract Best Minds | True | By Benjamin Fine | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/news-of-events-across-the-sea.html | NEWS OF EVENTS ACROSS THE SEA | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/portrait-of-a-concert-manager-arthur-judson-who-has-handled.html | PORTRAIT OF A CONCERT MANAGER; Arthur Judson, Who Has Handled Philharmonic For 25 Years | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/navy-rally-trims-rutgers-quintet-6148-with-rabbins-22-points-pacing.html | Navy Rally Trims Rutgers Quintet, 61-48, With Rabbins' 22 Points Pacing Onslaught; NAVY RALLY TRIMS RUTGERS, 61 TO 48 | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/sound-used-to-find-metal-flaws-new-antibiotic-developed.html | Sound Used to Find Metal Flaws --New Antibiotic Developed | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/nuptials-at-yale-for-miriam-hahn-marquand-chapel-is-scene-of.html | NUPTIALS AT YALE FOR MIRIAM HAHN; Marquand Chapel Is Scene of Marriage to Henry J. Rohde uReception at Lawn Club | True | SptcM to Tar kiw Youc Tmts. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/skating-laurels-to-miss-albright-boston-girl-takes-juvenile-title.html | SKATING LAURELS TO MISS ALBRIGHT; Boston Girl Takes Juvenile Title in Philadelphia-- Billy Lemmon Victor | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/talmadge-attacks-ruling-against-him-judge-who-declared-election.html | TALMADGE ATTACKS RULING AGAINST HIM; Judge Who Declared Election Invalid Replies With Story About a Jackass | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/a-soft-irish-pitch-at-sallygap-and-other-stories-by-mary-lavin-348.html | A Soft Irish Pitch; AT SALLYGAP and Other Stories. By Mary Lavin. 348 pp. Boston: Little, Brown & Co. $2.75. | True | By James Stern | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/henry-saylor-dead-former-u-s-consul.html | HENRY SAYLOR DEAD; FORMER U. S. CONSUL | True | Special to Tm N1/2w Toss tjmis. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/mentioned-for-washington-post.html | Mentioned for Washington Post | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/miss-alan-l-whitley-a-prospective-bride.html | MISS ALAN L WHITLEY A PROSPECTIVE BRIDE | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/hebrew-program-given-susie-michael-joins-maurice-friedman-in.html | HEBREW PROGRAM GIVEN; Susie Michael Joins Maurice Friedman in Concert Here | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/porcelain-brings-4000-mennecy-jardinieres-with-chinese-figures-sold.html | PORCELAIN BRINGS $4,000; Mennecy Jardinieres With Chinese Figures Sold at Auction | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | | C1B 60545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/brinton-defeats-kenny-and-humes-advances-to-semifinal-round-of.html | BRINTON DEFEATS KENNY AND HUMES; Advances to Semi-Final Round of Squash Racquets Play at Plainfield Club | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/golf-final-gained-by-mrs-zaharias-she-and-walker-top-miss-mozel-and.html | GOLF FINAL GAINED BY MRS. ZAHARIAS; She and Walker Top Miss Mozel and Dann--Miss Riley and Ezar Also Score | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/the-flying-house-by-ruth-and-latrobe-carroll-illustrated-by-ruth.html | THE FLYING HOUSE By Ruth and Latrobe Carroll. Illustrated by Ruth Canoll. 127 pp. New York: The Macmillan Co. $2. | True | MARJORIE FISCHER. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/et-al.html | ET AL. | True | ALGERNON LEE. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/us-defense-task-met-in-antarctic-navybyrd-party-has-solved-many.html | U.S. DEFENSE TASK MET IN ANTARCTIC; Navy-Byrd Party Has Solved Many Operational Problems of Polar Areas, Cruzen Says | True | By Richard H. Cruzen, Rear Admiral, U.s.n. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/veterans-to-be-guests-wounded-will-attend-second-musicale-in-series.html | VETERANS TO BE GUESTS; Wounded Will Attend Second Musicale in Series Today | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/pacific-states-san-franciscans-argue-over-historic-cable-cars.html | PACIFIC STATES; San Franciscans Argue Over Historic Cable Cars | True | By Lawrence E. Davies | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/dh-lawrence-reappraising-his-literary-influence-the-portable-d-h.html | D.H. Lawrence: Reappraising His Literary Influence; THE PORTABLE D. H. LAWRENCE. Selected and with an Introduction by Diana Trilling. 692 pp. New York: Viking Press. $2. | True | By Elizabeth Bowen | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/the-bone-is-pointed-by-arthur-w-upfield-288-pp-new-york-crime.html | THE BONE IS POINTED. By Arthur W. Upfield. 288 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/triggerhappy-killers-play-rough-by-adam-ring-254-pp-new-york-crown.html | Trigger-Happy; KILLERS PLAY ROUGH. By Adam Ring. 254 pp. New York: Crown Publishers. $2. | True | I.A. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/us-informed-after-event.html | U.S. Informed "After Event" | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/barbara-rosenbloom-fiancee.html | Barbara Rosenbloom Fiancee | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/committee-to-aid-fund-drive.html | Committee to Aid Fund Drive | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/labor-cabinet-taxed-by-big-labor-problems-economic-crisis-in.html | LABOR CABINET TAXED BY BIG LABOR PROBLEMS; Economic Crisis in Britain Pushes Thorny Union Questions to Fore | True | By Raymond Daniell | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/state-department-requires-guarantee-of-return-accommodations-from.html | State Department Requires Guarantee of Return Accommodations From Tourists | True | By Nona Brown | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/third-times-hall-session-other-talks-this-week.html | Third Times Hall Session; Other Talks This Week | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/white-russia-hits-us-german-rule-charge-at-deputies-parley-that-we.html | WHITE RUSSIA HITS U.S. GERMAN RULE; Charge at Deputies' Parley That We Allow Fascist Activity Is Challenged by Murphy | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/miss-marble-net-victor-she-beats-mrs-hare-in-sweden-budge-turns.html | MISS MARBLE NET VICTOR; She Beats Mrs. Hare in Sweden --Budge Turns Back Riggs | True | | | C1B 60545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/edisons-desk-held-no-secrets-just-notes-seeds-tobacco-etc-no.html | Edison's Desk Held No Secrets, Just Notes, Seeds, Tobacco, Etc.; NO SECRETS FOUND IN EDISON'S DESK | True | By Meyer Berger | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/wins-cherry-pie-baking-title.html | Wins Cherry Pie Baking Title | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/dr-lazaron-warns-of-fascist-danger-doctrine-is-prime-threat-to.html | DR. LAZARON WARNS OF FASCIST DANGER; Doctrine Is Prime Threat to Democracy, Rabbi Declares-- Asks Support of U.N. Liberals | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/a-halo-for-nobody-by-henry-kane-241-pp-new-york-simon-schuster-2.html | A HALO FOR NOBODY. By Henry Kane. 241 pp. New York: Simon & Schuster. $2. | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/drop-suit-against-union-philadelphia-merchants-had-asked-1500000.html | DROP SUIT AGAINST UNION; Philadelphia Merchants Had Asked $1,500,000 Damages | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/lie-urges-greece-stay-executions-lie-urges-greece-stay-executions.html | LIE URGES GREECE STAY EXECUTIONS; LIE URGES GREECE STAY EXECUTIONS | True | By A.m. Rosenthal | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/classics-are-stressed-at-radcliffe.html | Classics Are Stressed at Radcliffe | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/judge-picard-reconsiders.html | JUDGE PICARD RECONSIDERS | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/escape-from-the-nuisances-by-barbara-chapman-illustrated-by-suzanne.html | ESCAPE FROM THE NUISANCES. By Barbara Chapman. Illustrated by Suzanne C. Dodge. 165 pp. New York: Oxford University Press. $2. | True | PHYLLIS FENNER | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/subchasers-to-search-for-oil-deposits-in-gulf.html | Subchasers to Search For Oil Deposits In Gulf | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/boy-13-slain-in-bronx-two-youths-beaten-two-seized-in-juvenile-gang.html | BOY, 13, SLAIN IN BRONX; Two Youths Beaten, Two Seized in Juvenile Gang Flare-Up | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/an-inquiry-from-england-corroborative-note.html | An Inquiry From England -- Corroborative Note | True | LILIAN SHEPHERD. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/technique-in-prints-subjectmatter-alone-fails-to-yield-prize.html | TECHNIQUE IN PRINTS; Subject-Matter Alone Fails To Yield Prize Pictures | True | By Jacob Deschin | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/miami-vivandieres-detour-by-norma-ciraci-344-pp-new-york-doubleday.html | Miami Vivandieres; DETOUR. By Norma Ciraci. 344 pp. New York: Doubleday & Co. $2.75. | True | By Catherine Brody | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/arabs-turn-down-palestine-offer-arabs-turn-down-palestine-offer.html | ARABS TURN DOWN PALESTINE OFFER; ARABS TURN DOWN PALESTINE OFFER | True | By Charles E. Egan | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/introducing-a-skeleton-from-the-kuomintang-closet-a-skeleton-from-a.html | Introducing a Skeleton From the Kuomintang Closet; A Skeleton from the Kuomintang's Closet | True | By John K. Fairbank | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/foremen-training-pushed-in-industry-separate-departments-being.html | FOREMEN TRAINING PUSHED IN INDUSTRY; Separate Departments Being Adopted by Many Plants for Task, Croft Says | True | By Alfred R. Zipser Jr. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/katharine-roberts-to-be-wed.html | Katharine Roberts to Be Wed | True | I Special to th New yoke Tons. | | C1B 60545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/asks-health-drive-truman-urges-war-on-heart-disease-the-national.html | ASKS HEALTH DRIVE; Truman Urges War on Heart Disease, the 'National Peril' | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/atlanta-buys-two-players.html | Atlanta Buys Two Players | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/child-care-discussed-group-sees-shutdown-of-citys-centers-impending.html | CHILD CARE DISCUSSED; Group Sees Shutdown of City's Centers Impending | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/inching-toward-certain-doom-odd-man-out-by-fl-green-280-pp-new-york.html | Inching Toward Certain Doom; ODD MAN OUT. By F.L. Green. 280 pp. New York: Reynal & Hitchcock. $2.75. | True | EUNICE S. HOLSAERT. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/czechs-assigned-to-jobs-by-law-new-government-bill-forces-worker-to.html | CZECHS ASSIGNED TO JOBS BY LAW; New Government Bill Forces Worker to Accept Duties or Face Heavy Penalties | True | By Albion Ross | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/bridge-as-the-experts-bid-today-uses-of-and-responses-to-takeout.html | BRIDGE: AS THE EXPERTS BID TODAY; Uses of and Responses To Takeout Doubles --Some Examples | True | By Albert H. Morehead | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/says-communists-have-us-schools-negro-trained-with-eisler-in-moscow.html | SAYS COMMUNISTS HAVE U.S. SCHOOLS; Negro, Trained With Eisler in Moscow,' Tells House Group of Activities in Big Cities | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/england-at-war-another-love-another-spring-by-bm-sawdon-and-p.html | England at War; ANOTHER LOVE, ANOTHER SPRING. By B.M. Sawdon and P. Wansbrough. 328 pp. New York: Samuel Curl. $2.50. | True | PAUL GRIFFITH. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/birds-of-a-feather.html | Birds of A Feather | True | HAROLD HELFER. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/crisis-of-free-enterprise-indicated-by-social-study-free-enterprise.html | Crisis of Free Enterprise Indicated by Social Study; FREE ENTERPRISE SEEN NEAR CRISIS | True | By Russell Porter | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/henry-doll-civil-war-veteran-99-served-with-farragut-at-mobile.html | HENRY DOLL; Civil War Veteran, 99, Served With Farragut at Mobile | True | Special to thb Niwyork time*. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/manhattan-relays-score-freshmen-win-varsity-takes-2-seconds-in.html | MANHATTAN RELAYS SCORE; Freshmen Win, Varsity Takes 2 Seconds in Jersey City Meet | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/mrs-ra-ward-dies-china-bishops-wife.html | MRS. R.A. WARD DIES; CHINA BISHOP'S WIFE | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/criticize-state-pay-plan-civil-service-employes-vote-25000-to.html | CRITICIZE STATE PAY PLAN; Civil Service Employes Vote $25,000 to 'Protect Salaries' | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/gains-4th-loop-victory.html | Gains 4th Loop Victory | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/crandell-downs-rubin-takes-openinground-match-in-class-c-squash.html | CRANDELL DOWNS RUBIN; Takes Opening-Round Match in Class C Squash Racquets | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/ersatz-foods-made-from-the-yeast-of-wood-waste-helped-german-armies.html | Ersatz Foods Made From the Yeast of Wood Waste Helped German Armies to Hold Out | True | By Waldemar Kaempffert | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/mrs-whb-millar-has-a-son.html | Mrs. W.H.B. Millar Has a Son | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/landscape-from-england-picken-lamotte.html | Landscape From England -- Picken, Lamotte | True | By Howard Devree | | C1B 60545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/will-head-reparations-body.html | Will Head Reparations Body | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/selected-writings-of-a-prodigious-professor-a-prodigious-professor.html | Selected Writings of a Prodigious Professor; A Prodigious Professor | True | By Dan S. Norton | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/-indomitable-or-incorrigible-indomitable-or-incorrigible.html | ' Indomitable' or 'Incorrigible'?; ' Indomitable' or 'Incorrigible'? | True | By Raymond Daniell | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/truman-acts-for-safety-asks-highway-conference-to-push-work-for.html | TRUMAN ACTS FOR SAFETY; Asks Highway Conference to Push Work for Uniform Laws | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/philharmonic-dispute-raises-question-anew-of-conductormanager.html | Philharmonic Dispute Raises Question Anew of Conductor-Manager Relations | True | By Olin Downes | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/maisie-walters-a-brideelect.html | Maisie Walters a Bride-Elect | True | Special o the new york times. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/to-head-loan-branch-for-the-prudential.html | To Head Loan Branch For the Prudential | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/reports-sales-in-east-harlem.html | Reports Sales in East Harlem | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/house-for-a-small-family.html | House for a Small Family | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/big-loss-on-louis-bout-receipts-in-mexico-city-barely-meet-joes.html | BIG LOSS ON LOUIS BOUT; Receipts in Mexico City Barely Meet Joe's $50,000 Fee | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/the-real-test-is-the-economic-peace-the-real-testeconomic-peace.html | The Real Test Is the Economic Peace; The Real Test-- Economic Peace | True | BY James Reston | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/so-you-were-elected-by-virginia-bailard-and-harry-c-mckown-drawings.html | SO YOU WERE ELECTED. By Virginia Bailard and Harry C. McKown. Drawings by Margaret Conrad. 264 pp. New York: Whittlesey House. $2.50. | True | MARGARET C. SCOGGIN. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/inaudible-actors-stir-new-complaints-from-theatregoersother-views.html | Inaudible Actors Stir New Complaints From Theatre-Goers--Other Views | True | A.H.S. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/drive-on-discounts-gathers-head-way-drive-on-discounts-gathers-head.html | DRIVE ON DISCOUNTS GATHERS HEAD WAY; DRIVE ON DISCOUNTS GATHERS HEADWAY | True | By Thomas F. Conroy | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/the-voice.html | The Voice | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/bread-from-whole-grains.html | Bread from Whole Grains | True | By Jane Nickerson | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/vermont-soapstone-the-quarry-by-mildred-walker-407-pp-new-york.html | Vermont Soapstone; THE QUARRY. By Mildred Walker. 407 pp. New York: Harcourt, Brace & Co. $3. | True | P.P. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/war-in-season.html | WAR IN SEASON | True | E.D. COLLINS. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/1309-on-gripsholm-263-refugees-aboard-liner-due-here-tomorrow.html | 1,309 ON GRIPSHOLM; 263 Refugees Aboard Liner Due Here Tomorrow | True | | | C1B 60545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/outings-in-the-poconos.html | OUTINGS IN THE POCONOS | True | By Ira Henry Freeman | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/airs-william-bachoun.html | AIRS. WILLIAM BACHOUN | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/-goslow-policy-seen-on-any-rent-changes-congressional-chiefs-feel.html | ' GO-SLOW' POLICY SEEN ON ANY RENT CHANGES; Congressional Chiefs Feel Problem Is Loaded With Political Dynamite | True | By Samuel A. Tower | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/-the-greatest-story-is-major-achievement.html | ' The Greatest Story' Is Major Achievement | True | By Jack Gould | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/democrats-preconvention-campaign-gets-under-way-the-party-forces.html | Democrats' Preconvention Campaign Gets Under Way, the Party Forces Falling In Behind the President; STRONG CONTENDER IN RACE | True | By Arthur Krock | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/modern-art-plans-to-build-new-wing-museum-to-use-land-presented.html | MODERN ART PLANS TO BUILD NEW WING; Museum to Use Land Presented Recently by Rockefeller-- Public Fund Drive Set | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/japanese-general-asserts-trial-is-unfair-denies-active-role-during.html | Japanese General Asserts Trial Is Unfair; Denies Active Role During Rape of Nanking | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/designer-of-no-exit-would-revamp-stage-to-make-the-play-the-thing.html | Designer of 'No Exit' Would Revamp Stage To Make the Play the Thing | True | By Harvey Breit | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/juilliard-to-offer-popular-concerts-school-to-give-two-programs-at.html | JUILLIARD TO OFFER POPULAR CONCERTS; School to Give Two Programs at Carnegie Hall--Works by Student-Artists to Be Heard | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/-tarletonupoerner-.html | ; TarletonuPoerner ! | True | I Special to the new york times. i | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/green-acres-calling-the-lost-land-by-george-h-freitag-314-pp-new.html | Green Acres Calling; THE LOST LAND. By George H. Freitag. 314 pp. New York: Coward- McCann. $2.75. | True | R.S. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/baron-mildmay-british-sportsman-soldier-85-served-long-in.html | BARON MILDMAY; British Sportsman, Soldier, 85, Served Long in Parliament | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/canada-builds-own-movie-industry.html | CANADA BUILDS OWN MOVIE INDUSTRY | True | By Charles J. Lazarus | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/requests-from-berlin.html | Requests From Berlin | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/rise-is-forecast-for-some-meats-retailers-likely-to-go-along-with.html | RISE IS FORECAST FOR SOME MEATS; Retailers Likely to Go Along With Wholesale Advances Laid to Bad Weather | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/concert-aids-hospital-many-tickets-sold-to-musicale-for.html | CONCERT AIDS HOSPITAL; Many Tickets Sold to Musicale for Knickerbocker Tonight | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/allis-recount-gives-cio-apparent-majority-issue-hinges-on-17-votes.html | Allis Recount Gives CIO Apparent Majority; Issue Hinges on 17 Votes Still Challenged | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/2500-aristocratscanine-big-and-small-rough-and-smooth-house-pets.html | 2,500 Aristocrats--Canine; Big and small, rough and smooth, house pets and workers, the top dogs have their days at the Garden this week. | True | H.I.B. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/2598-dogs-entered-for-show-laurels-westminster-field-of-canine.html | 2,598 DOGS ENTERED FOR SHOW LAURELS; Westminster Field of Canine Stars Includes 31 of Last Year's Breed Winners | True | By John Rendel | | C1B 60545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/daughter-to-william-r-conklins.html | Daughter to William R. Conklins | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/gaiety-is-resumed-on-french-riviera-revival-of-carnival-signals-end.html | GAIETY IS RESUMED ON FRENCH RIVIERA; Revival of Carnival Signals End of Seven-Year Blackout Brought On by War | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/ferryboats-to-be-sold-the-brooklyn-and-the-queens-no-longer-wanted.html | FERRYBOATS TO BE SOLD; The Brooklyn and the Queens No Longer Wanted by City | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/hitler-secretary-a-suicide.html | Hitler Secretary a Suicide | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/oconomowoc-skiing-put-off.html | Oconomowoc Skiing Put Off | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/gi-says-its-possible-he-murdered-dahlia.html | GI SAYS IT'S POSSIBLE HE MURDERED 'DAHLIA' | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/william-williams-lawyer-here-dies-former-us-commissioner-of.html | WILLIAM WILLIAMS, LAWYER HERE, DIES; Former U.S. Commissioner of Immigration at Ellis Island Began Practice in 1888 | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/roberts-heads-kansas-city-star.html | Roberts Heads Kansas City Star | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/information-requested.html | Information Requested | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/severance-pay-abuse-noted.html | Severance Pay Abuse Noted | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/fighting-weeds.html | FIGHTING WEEDS | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/two-pilgrimages-to-france.html | TWO PILGRIMAGES TO FRANCE | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/young-peoples-concert-ganz-conducts-philharmonic-in-anglosaxon.html | YOUNG PEOPLE'S CONCERT; Ganz Conducts Philharmonic in Anglo-Saxon Program | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/judge-picards-decision-in-the-mount-clemens-pottery-company.html | Judge Picard's Decision in the Mount Clemens Pottery Company Portal-to-Portal Pay Case; Federal Jurist Balances the Rights of Labor With Fairness to Industry | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/treaties-assailed-by-vatican-press-editorial-calls-pacts-diktats.html | TREATIES ASSAILED BY VATICAN PRESS; Editorial Calls Pacts 'Diktats' That Are Unjust, Illogical and Lacking in Common Sense | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/priorities-are-planned-special-to-the-new-york-times.html | Priorities Are Planned; Special to THE NEW YORK TIMES. | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/miss-combes-wed-tojrorgainjr-becomes-brida-in-garden-city-cathedral.html | MISS COMBES WED TO I.R. ORGAIN JR.; Becomes Brida in Garden City Cathedral of. Incarnationu Dean Wood Officiates | True | Special to the Kzw 7oxx Tons. I | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/500000-fund-sought-new-york-heart-association-to-fight-rheumatic.html | $500,000 FUND SOUGHT; New York Heart Association to Fight Rheumatic Disease | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/francis-heads-press-club.html | Francis Heads Press Club | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/to-push-steel-pay-suits-pittsburgh-attorney-tells-plans-murray.html | TO PUSH STEEL PAY SUITS; Pittsburgh Attorney Tells Plans --Murray Delays Views | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/albany-bills-seek-safer-highways.html | ALBANY BILLS SEEK SAFER HIGHWAYS | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/griswold-takes-german-post.html | Griswold Takes German Post | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/appeal-is-planned-on-portal-decision.html | APPEAL IS PLANNED ON PORTAL DECISION | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/the-world-of-music-25-operas-in-active-repertoire.html | THE WORLD OF MUSIC: 25 OPERAS IN ACTIVE REPERTOIRE | True | By Ross Parmenter | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/check.html | CHECK | True | THOMAS G. MORGANSEN. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/esther-kaplan-engaged-wellesley-senior-brideelect-of-morton-b-braun.html | ESTHER KAPLAN ENGAGED; Wellesley Senior Bride-Elect of Morton B. Braun, Law Student | True | Special to ths newyork times. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/mkellar-presents-lilienthal-accusers.html | M'KELLAR PRESENTS LILIENTHAL ACCUSERS | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/airport-aid-set-at-985800000-plan-prepared-by-caa-includes-91-new.html | AIRPORT AID SET AT $985,800,000; Plan Prepared by CAA Includes 91 New or Improved Fields in New York in Three Years | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/shipping-loss-cut-by-research-seen-gross-predicts-nationwide-study.html | SHIPPING LOSS CUT BY RESEARCH SEEN; Gross Predicts Nation-Wide Study in Container Field Will Mean Valuable Savings | True | By Hartley W. Barclay | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/loan-groups-show-fiscal-soundness-no-savings-unit-has-asked.html | LOAN GROUPS SHOW FISCAL SOUNDNESS; No Savings Unit Has Asked Monetary Aid From FSLIC Since 1944 | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/research-and-the-bomb.html | RESEARCH AND THE BOMB | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/bankers-assaying-europe-as-debtor-bankers-assaying-europe-as-debtor.html | BANKERS ASSAYING EUROPE AS DEBTOR; BANKERS ASSAYING EUROPE AS DEBTOR | True | By Paul Heffernan | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/elizabeth-fflanske-wed-to-exofficer-becomes-the-bride-of-caspar-c-s.html | ELIZABETH ffLANSKE WED TO EX-OFFICER; Becomes the Bride of Caspar C. Schneider Jr. in Church at Tompkinsville, S. I. | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/notre-dame-wins-7054-irish-five-defeats-michigan-state-for-second.html | NOTRE DAME WINS, 70-54; Irish Five Defeats Michigan State for Second Time | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/costa-rica-grants-suffrage.html | Costa Rica Grants Suffrage | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/marblefilled-mouths.html | Marble-Filled Mouths | True | SOL KASHINS. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/mrs-edward-v-gross-wife-of-lawyer-daughter-of-the-enos-w-curtins.html | MRS. EDWARD V. GROSS; Wife of Lawyer, Daughter of the Enos W. Curtins, Dies at 26 | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/chamberlain-goal-downs-detroit-43-leagueleading-montreal-six-erases.html | CHAMBERLAIN GOAL DOWNS DETROIT, 4-3; League-Leading Montreal Six Erases Three-Goal Deficit in Thriller at Forum | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/school-supplies-sent-abroad.html | School Supplies Sent Abroad | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/cathedral-tops-yeshiva-4140.html | Cathedral Tops Yeshiva, 41-40 | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/mexico-names-un-aide-padilla-nervo-first-representative-on.html | MEXICO NAMES U.N. AIDE; Padilla Nervo First Representative on Trusteeship Council | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/midwest-states-soil-conservation-program-is-supported-by-farmers.html | MIDWEST STATES; Soil Conservation Program Is Supported by Farmers | True | By Hugh A. Fogarty | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/crimson-triumphs-over-tigers-5040-page-leads-harvard-quintet-to.html | CRIMSON TRIUMPHS OVER TIGERs, 50-40; Page Leads Harvard Quintet to Victory, Avenging an Early Season Setback | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/news-of-the-world-of-stamps-may-centenary-exhibition-will-offer-3.html | NEWS OF THE WORLD OF STAMPS; May Centenary Exhibition Will Offer 3 Items For Collectors | True | By Kent B. Stiles | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/news-along-camera-row-new-materials-created-to-meet-interest-in.html | NEWS ALONG CAMERA ROW; New Materials Created to Meet Interest in Color Pictures | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/riversthe-sport-and-fascination-they-afford-a-river-never-sleeps-by.html | Rivers--the Sport and Fascination They Afford; A RIVER NEVER SLEEPS. By Roderick L. Haig-Brown. Illustrated by Louis Darling. 352 pp. New York: William Morrow & Co. $4. | True | By Ed Zern | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/nonhousing-work-approved.html | Nonhousing Work Approved | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/heart-diseases.html | HEART DISEASES | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/reis-to-complete-nj-home-center-reis-to-complete-nj-home-center.html | REIS TO COMPLETE N.J. HOME CENTER; REIS TO COMPLETE N.J. HOME CENTER | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/heads-st-johns-library.html | Heads St. John's Library | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/taxcut-compromise-is-likely-in-congress-gop-is-split-on-20-plan.html | TAX-CUT COMPROMISE IS LIKELY IN CONGRESS; GOP Is Split on 20% Plan, Which Is Called 'Dead as a Mummy' | True | By John D. Morris | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/dartmouth-hails-babies-infants-of-students-get-a-scroll-as-welcome.html | DARTMOUTH HAILS BABIES; Infants of Students Get a Scroll as Welcome to 'Tribe' | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/named-to-shipping-posts-vetlesen-and-mohn-to-d-norwegian-agency.html | NAMED TO SHIPPING POSTS; Vetlesen and Mohn to D Norwegian Agency Here | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/audible-nonactors.html | Audible Non-Actors | True | ALMA D. KAPLAN. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/wartime-safety-developments-incorporated-in-reconversion-of-the.html | Wartime Safety Developments Incorporated In Reconversion of the Liner Argentina | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/housing-formula-to-be-given-state-senator-in-talk-here-asserts.html | HOUSING FORMULA TO BE GIVEN STATE; Senator in Talk Here Asserts Committee Has Plan to End 'White-Collar' Problem | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/backers-of-portal-pay-curb-will-push-bills-in-congress-will-press.html | Backers of Portal Pay Curb Will Push Bills in Congress; WILL PRESS BILLS ON PORTAL CLAIMS | True | By Anthony Leviero | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/lincoln-portrait-on-view.html | Lincoln Portrait on View | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/nancy-thomas-engaged-wellesley-student-to-be-bride-of-arthur-bryant.html | NANCY THOMAS ENGAGED; Wellesley Student to Be 'Bride' of Arthur Bryant Whitcomb | True | Special to Tax Nzrw Yoix laas. | | C1B 60545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/kramer-of-browns-signs-red-sox-report-doerr-dobson-in-fold-for-1947.html | KRAMER OF BROWNS SIGNS; Red Sox Report Doerr, Dobson in Fold for 1947 Season | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/thomas-higgins.html | THOMAS HIGGINS | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/when-that-aprille-.html | When That Aprille . . ." | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/an-imaginary-meeting-of-minds-the-catoctin-conversation-by-jay.html | An Imaginary Meeting of Minds; THE CATOCTIN CONVERSATION. By Jay Franklin. 283 pp. New York: Charles Scribner's Sons. $3. | True | By Russell Maloney | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/washer-sales-hit-record-2023981-total-noted-for-1946-against.html | WASHER SALES HIT RECORD; 2,023,981 Total Noted for 1946 Against 1,959,887 in 1941 | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/forms-new-department-snyder-co-will-push-land-and-development-work.html | FORMS NEW DEPARTMENT; Snyder Co. Will Push Land and Development Work | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/ernster-sings-opera-role.html | Ernster Sings Opera Role | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/metallic-lathers-may-strike-feb-17-ask-7hour-day-5day-week-at-250.html | METALLIC LATHERS MAY STRIKE FEB. 17; Ask 7-Hour Day, 5-Day Week at $2.50 an Hour--Not Party to 44-Hour Pact | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/rev-dr-l-e-iunger1ch-author-languages-professor-at-i-the.html | REV. DR. L. E. IUNGER1CH I; Author, Languages Professor at I the Academy of New Church ! | | Special to the new york times. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/life-in-quickie-alley-what-dya-know-for-sure-by-len-zinberg-278-pp.html | Life in Quickie Alley; WHAT D'YA KNOW FOR SURE. By Len Zinberg. 278 pp. New York: Doubleday & Co. $2.50. | True | By Theodore Strauss | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/learned-b-ctjtteer-.html | LEARNED B. CTJTTEER ' | True | Special to To* new Your Tnos. i | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/a-commuters-almanac-the-color-of-the-country-by-barbara-webster.html | A Commuter's Almanac; THE COLOR OF THE COUNTRY. By Barbara Webster. Decorations by Edward Shenton. 252 pp. New York: Charles Scribner's Sons. $3. | True | By Hal Borland | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/macarthur-praises-government-but-calls-for-another-test-of.html | MacArthur Praises Government, but Calls for Another Test of Sentiment | True | By Lindesay Parrott | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/alaska-scene-of-army-tests-two-task-forces-conduct-maneuvers-to.html | ALASKA SCENE OF ARMY TESTS; Two Task Forces Conduct Maneuvers to Determine Effects of Arctic Weather | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/angle-bar-wins-at-fair-grounds-defeats-plover-brand-by-half-length.html | ANGLE BAR WINS AT FAIR GROUNDS; Defeats Plover Brand by Half Length in Feature, Paying $23.20--Uncle Mac 3d | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/battle-of-brands-looms-in-hosiery-producers-of-national-lines-gird.html | BATTLE OF BRANDS LOOMS IN HOSIERY; Producers of National Lines Gird to Compete With Store Trade-Marked Products | True | By Herbert Koshetz | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/press-limit-draws-protest-to-soviet-embassy-says-plan-for-parley-is.html | PRESS LIMIT DRAWS PROTEST TO SOVIET; Embassy Says Plan for Parley Is Unsatisfactory--Method of Priority Set Up Here | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/pro-minor-league-to-have-14-teams-american-football-loop-plans.html | PRO MINOR LEAGUE TO HAVE 14 TEAMS; American Football Loop Plans Eight Clubs in East and Six in Western Division | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/lobbying-on-a-scientific-basis-scientific-lobbying.html | Lobbying on a Scientific Basis; Scientific Lobbying | True | By M.r. Werner | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/theatre-fete-feb-20-for-training-school.html | THEATRE. FETE FEB. 20 FOR TRAINING SCHOOL | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/to-show-model-home-builders-to-erect-sample-as-part-of-exposition.html | TO SHOW MODEL HOME; Builders to Erect 'Sample' as Part of Exposition Here | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/paul-l-mer.html | PAUL, L. MER | True | Special to thz New yohk Tans. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/heavy-arrivals-due-in-buyers-tomorrow.html | HEAVY ARRIVALS DUE IN BUYERS TOMORROW | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/pure-titanium-obtained-by-new-process-may-prove-valuable-in.html | Pure Titanium, Obtained by New Process, May Prove Valuable in Construction Work | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/the-news-of-the-week-in-review-marshall-policy.html | THE NEWS OF THE WEEK IN REVIEW; Marshall Policy | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/pascal-to-film-shaw-plays-heremetro-tries-againgreen-light-for.html | Pascal to Film Shaw Plays Here--Metro Tries Again--Green Light for 'Amber' | True | By Thomas F. Brady | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/airs-carrie-h-stone.html | AIRS. CARRIE H. STONE | True | Special to the new?okk times. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/mariannajones-to-wed-shs-will-be-bride-of-u-hay-den-brockway-3d-war.html | MARIANNAJONES TO WED; Shs Will Ba Bride of U. Hay den [ Brockway 3d, War Veteran | True | special to tm Nrw yoik Tares. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/rolling-stones-of-football.html | Rolling Stones of Football | True | By Allison Danzig | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/louis-rinaldi-opens-office.html | Louis Rinaldi Opens Office | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/a-solution-to-discrimination.html | A Solution to Discrimination? | True | MEYER KURZ. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/big-4-bar-talks-at-treaty-signing-will-not-permit-statements-by.html | BIG 4 BAR TALKS AT TREATY SIGNING; Will Not Permit Statements by Former Enemy Nations at Official Ceremonies | True | By Lansing Warren | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/polo-title-to-bethpage-li-team-beats-essex-troop-128-in-nyac.html | POLO TITLE TO BETHPAGE; L.I. Team Beats Essex Troop, 12-8, in N.Y.A.C. Tourney | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/red-cross-drive-feb-18-local-campaign-to-be-aided-by-army-navy.html | RED CROSS DRIVE FEB. 18; Local Campaign to Be Aided by Army, Navy Officials | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/barbara-c-gerlach-married-to-veteran.html | BARBARA C. GERLACH MARRIED TO VETERAN | True | Special to the newjoek Tntxs. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/us-records-prove-hitler-barbarism-nuremberg-documents-cite-germans.html | U.S. RECORDS PROVE HITLER BARBARISM; Nuremberg Documents Cite Germans' Own Statements on Wartime Atrocities | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/the-important-issue-of-german-treaty-will-involve-other-questions.html | The Important Issue of German Treaty Will Involve Other Questions of World-Wide Weight; PUBLICITY NOT YET SETTLED | True | By Edwin L. James | | C1B 60545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/paris-to-free-riff-chief.html | Paris to Free Riff Chief | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/father-dies-by-shot-girl-admits-firing.html | FATHER DIES BY SHOT GIRL ADMITS FIRING | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/peer-gynt-to-be-given.html | Peer Gynt' to Be Given | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/terror-in-mannheim-international-gangs-make-city-crime-center-of.html | TERROR IN MANNHEIM; International Gangs Make City Crime Center of Germany | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/jerusalem-zoned-into-fortresses-guns-barbedwire-transform-eviction.html | JERUSALEM ZONED INTO FORTRESSES; Guns, Barbed-Wire Transform Eviction Areas as Military Take Over Full Control | True | By Gene Currivan | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/idaho-back-pay-limit-signed.html | Idaho Back Pay Limit Signed | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/leviathanitis-today-leviathan-in-crisis-compiled-and-edited-by.html | Leviathanitis" Today; LEVIATHAN IN CRISIS. Compiled and edited by Waldo R. Browne. 430 pp. New York: The Viking Press. $3.75. | True | By Lester E. Dennon | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/audrey-obrien-bride-of-wayne-glavsser.html | AUDREY O'BRIEN BRIDE OF WAYNE GLAVSSER | True | Special to thj: newtfosK times. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/the-cowtail-switch-and-other-west-african-stories-by-harold.html | THE COW-TAIL SWITCH and Other West African Stories. By Harold Courlander and George Herzog. Illustrated by Madye Lee Chastain. 143 pp. New York: Henry Hort & Co. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/cold-in-pittsburgh-cuts-rockland-gas-natural-fuel-being-used-near.html | COLD IN PITTSBURGH CUTS ROCKLAND GAS; Natural Fuel Being Used Near Source Instead of Being Piped Eastward, Executive Says | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/johnson-eclipses-2-meet-standards-michigan-state-negro-betters.html | JOHNSON ECLIPSES 2 MEET STANDARDS; Michigan State Negro Betters Records for Broad Jump and Low Hurdles | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/arthur-millers-all-my-sons-introduces-a-new-talent-to-the-theatre.html | Arthur Miller's 'All My Sons' Introduces A New Talent to the Theatre | True | By Brooks Atkinson | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/margaret-stagey-bride-former-adelphi-college-student-is-wed-to.html | MARGARET STAGEY BRIDE; Former Adelphi College Student Is Wed to Thomas Meehan Jr. | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/the-egg-and-new-york.html | The Egg and New York | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/syracuse-45-canisius-40.html | Syracuse 45, Canisius 40 | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/mendelssohn-club-heard-at-recital-philadelphia-group-presents.html | MENDELSSOHN CLUB HEARD AT RECITAL; Philadelphia Group Presents Gabriel Pierne's Oratorio in Town Hall Program | True | R.L. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/soviet-device-records-smashing-of-atoms-by-cosmic-rays.html | Soviet Device Records Smashing Of Atoms by Cosmic Rays | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/2745-bills-put-in-at-albany.html | 2,745 Bills Put In at Albany | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | | C1B 60545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/army-moves-to-curb-influenza.html | Army Moves to Curb Influenza | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/radio-row-one-thing-and-another-american-music-festival-to-run.html | RADIO ROW: ONE THING AND ANOTHER; American Music Festival To Run Eleven Days --Other Items | True | By Sidney Lohman | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/rat-bullet-goes-wild-so-one-bronx-zoo-keeper-faces-charge-of.html | RAT BULLET GOES WILD; So One Bronx Zoo Keeper Faces Charge of Shooting Another | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/holy-cross-halts-seton-hall-4443-crusader-five-takes-eleventh-in.html | HOLY CROSS HALTS SETON HALL, 44-43; Crusader Five Takes Eleventh in Row--Loss Is Second of Season for Pirates | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/watercolors-1947-american-societys-annualwar-art-tamayo-masson.html | WATER-COLORS, 1947; American Society's Annual--War Art-- Tamayo, Masson, Avery--Drawings | True | By Edward Alden Jewell | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/time-under-20-minutes-trifling.html | Time Under 20 Minutes "Trifling" | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/shansis-warlord-in-unique-battle-both-chinese-reds-and-chiang.html | SHANSI'S WARLORD IN UNIQUE BATTLE; Both Chinese Reds and Chiang Forces Encroach on Capital --Fate Believed Sealed | True | By Benjamin Welles | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/1947-legion-convention-here.html | 1947 Legion Convention Here | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/ireland-wins-in-rugby-220.html | Ireland Wins in Rugby, 22-0 | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/resnik-sings-ciociosan-she-replaces-albanese-in-title-role-of.html | RESNIK SINGS CIO-CIO-SAN; She Replaces Albanese in Title Role of 'Madama Butterfly' | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/gop-finding-48-race-tougher-than-expected-trumans-gain-in-strength.html | GOP FINDING '48 RACE TOUGHER THAN EXPECTED; Truman's Gain in Strength and Tests In Congress Complicate Situation | True | By Cabell Phillips | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/french-premier-warns-hoarders-says-they-will-be-penalized-if-they.html | FRENCH PREMIER WARNS HOARDERS; Says They Will Be Penalized if They Fail to Cooperate in Price-Reduction Plan | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/punish-eisler-if-guilty-but-celler-denounces-tactics-of-house.html | PUNISH EISLER IF GUILTY'; But Celler Denounces Tactics of House Un-American Committee | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/mortgage-business-leads-realty-gains.html | MORTGAGE BUSINESS LEADS REALTY GAINS | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/introducing-claude-jarman-jr-who-plays-jody-baxter-in-the-yearling.html | Introducing Claude Jarman Jr., Who Plays Jody Baxter in 'The Yearling' | True | By Thomas M. Pryor | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/competition-keen-for-realty-loans-in-active-market-average-interest.html | COMPETITION KEEN FOR REALTY LOANS IN ACTIVE MARKET; Average Interest Rate on New Investments in Manhattan Now Under 4 Per Cent | True | By Lee E. Cooper | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/dundonurichwagen.html | DundonuRichwagen | True | Special to the new york timis. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/builders-acquire-460-nassau-lots-for-home-colony-plan-units-near.html | BUILDERS ACQUIRE 460 NASSAU LOTS FOR HOME COLONY; Plan Units Near Farmingdale --United Nations Delegate Among Queens Buyers | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/mnutt-return-forecast-envoy-to-philippines-expected-to-practice-law.html | MNUTT RETURN FORECAST; Envoy to Philippines Expected to Practice Law in New York | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/mythology-for-the-critics-of-fdr-the-new-mythology-for-the-critics.html | Mythology for the Critics of F.D.R.; The New Mythology for the Critics of F.D.R. | True | By Gordon A. Craig | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/younger-crop-new-artists-in-euro-despite-war-trials.html | YOUNGER CROP; New Artists in Euro Despite War Trials | True | By Daniel L. Schorr | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/world-government-movement-queried-as-untimely-impairing-confidence.html | World Government; Movement Queried as Untimely, Impairing Confidence in U.N. | True | A. BARR COMSTOCK. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/birmingham-gains-in-cup-soccer-50-surprises-manchester-eleven-as.html | BIRMINGHAM GAINS IN CUP SOCCER, 5-0; Surprises Manchester Eleven as Snowbound Fields Cut Program in Britain | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/thursdays-blade-by-frederick-c-davis-250-pp-new-york-crime.html | THURSDAY'S BLADE. By Frederick C. Davis. 250 pp. New York: Crime Club-Doufaleday & Co. $2. | True | By Isaac Anderson | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/lip-service.html | LIP SERVICE | True | THOMAS CAMPBELL. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/son-to-mrs-edwin-oberwager.html | Son to Mrs. Edwin Oberwager | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/letter-to-john-gay-an-open-letter-is-written-to-john-gay.html | LETTER TO JOHN GAY; AN OPEN LETTER IS WRITTEN TO JOHN GAY | True | By John Latouche | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/born-yesterday-hailed-as-first-good-american-comedy-in-a-long.html | ' Born Yesterday' Hailed as First Good American Comedy in a Long While | True | By W.a. Darlington | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/vote-on-coast-oil-tieup-workers-are-reported-to-be-80-for-a-strike.html | VOTE ON COAST OIL TIE-UP; Workers Are Reported to Be 80% for a Strike | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/protest-seconded.html | Protest Seconded | True | MARION STEINHAGEN. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/hitchcock-bought-by-browns.html | Hitchcock Bought by Browns | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/dr-sproul-declines-columbia-presidency.html | DR. SPROUL DECLINES COLUMBIA PRESIDENCY | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/parties-must-unite-on-labor-ives-says-nonpartisan-approach-is-vital.html | PARTIES MUST UNITE ON LABOR, IVES SAYS; Nonpartisan Approach Is Vital for Industrial Peace, Senator Tells Queens Republicans | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/the-atoll-circuit-one-damned-island-after-another-the-saga-of-the.html | The Atoll Circuit; ONE DAMNED ISLAND AFTER ANOTHER. The Saga of the Seventh. By Clive Howard and Joe Whitley. Photographs. 401 pp. Chapel Hill, N.C.: The University of North Carolina Press. $3.50. | True | A.S. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/winter-rise-cited-in-boating-activity-fullscale-preparations-for.html | WINTER RISE CITED IN BOATING ACTIVITY; Full-Scale Preparations for Season by Power Squadron Members Revealed | True | By Clarence E. Lovejoy | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/miss-massey-wed-to-george-murphy-brooklyn-girl-bride-of-student-at.html | MISS MASSEY WED TO GEORGE MURPHY; Brooklyn Girl Bride of Student at Browri in Lady Chapel of St. Patrick's Cathedral | True | | | C1B 60545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/across-the-soviet-union-from-vladivostok-to-moscow-soviet-union.html | Across the Soviet Union, From Vladivostok to Moscow; Soviet Union | True | By Brooks Atkinson | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/happy-caricatures-jimmy-potts-gets-a-haircut-by-george-panetta.html | Happy Caricatures; JIMMY POTTS GETS A HAIRCUT. By George Panetta. Drawings by Reisie Lonette. 190 pp. New York: Doubleday & Co. $2. | True | By Nona Balakian | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/temple-trips-penn-state-ballots-basket-with-one-minute-to-play.html | TEMPLE TRIPS PENN STATE; Ballots' Basket With One Minute to Play Decides, 38-37 | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/gen-von-epp-leader-in-nazi-regime-dead.html | GEN. VON EPP, LEADER IN NAZI REGIME, DEAD | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/rebellion-in-mexico-the-rod-and-the-staff-by-marc-brandel-254-pp.html | Rebellion in Mexico; THE ROD AND THE STAFF. By Marc Brandel. 254 pp. New York: Harper & Bros. $2.50. | True | By H.r. Hays | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/events-of-interest-in-shipping-world-todd-yards-are-rebuilding.html | EVENTS OF INTEREST IN SHIPPING WORLD; Todd Yards Are Rebuilding Spanish Liner Along U.S. Safety Lines | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/commodities.html | | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/miss-am-c-reber-enraged-to-marry-alumna-of-madeira-school-will-be.html | MISS AM C. REBER ENRAGED TO MARRY; Alumna of Madeira School Will Be Bride in Jun of Thomas Shackelford Hemenway Jr. | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/austin-is-hopeful-despite-arms-snag-austin-is-hopeful-despite-arms.html | AUSTIN IS HOPEFUL DESPITE ARMS SNAG; AUSTIN IS HOPEFUL DESPITE ARMS SNAG | True | By George Barrett | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/staff-member-ten-years.html | Staff Member Ten Years | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/cambodia-pleased-by-white-elephant-discovery-of-prized-animal-in.html | CAMBODIA PLEASED BY WHITE ELEPHANT; Discovery of Prized Animal in Laos Held to Be Favorable Augury for King's Reign | True | By Robert Trumbull | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/auto-brake-fluids-charted-by-sae-standard-for-hydraulics-set-up.html | AUTO BRAKE FLUIDS CHARTED BY SAE; Standard for Hydraulics Set Up -- Corrosion, Temperature Changes Are Considered | True | By Bert Pierce | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/world-union-fight-intensified-by-afl-miami-program-to-provide-aid.html | WORLD UNION FIGHT INTENSIFIED BY AFL; Miami Program to Provide Aid to ITWF, Which Opposes Influence of Soviets | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/530-women-receive-degrees-at-hunter.html | 530 WOMEN RECEIVE DEGREES AT HUNTER | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/the-boundaries-of-freedom.html | THE BOUNDARIES OF FREEDOM | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/arthur-j-riddle-former-official-of-kraft-foods-company-is-dead-at.html | ARTHUR J. RIDDLE; Former Official of Kraft Foods Company Is Dead at 60 | True | I Special to thz new yomc Toot. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/irving-moore-dies-long-an-engineer-manager-of-western-electric.html | IRVING MOORE DIES; LONG AN ENGINEER; Manager of Western Electric Distributing House Here, 38 Years With Company | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/a-melange-of-shows.html | A MELANGE OF SHOWS | True | H.D. | | C1B 60545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/an-approach-to-the-issues-of-today-toward-a-better-world-edited-and.html | An Approach to the Issues of Today; TOWARD A BETTER WORLD. Edited and with an introduction by the Rt. Rev. William Scarlett. 184 pp. Philadelphia: The John C. Winston Company. $2. Also published as: CHRISTIANITY TAKES A STAND. 144 pp. New York: Penguin Books. 25 cents. | True | By Albert C. Dieffenbach | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/jomwbmttoh-som-muter-dies-gomposar-of-many-hit-tunes-was-80uonce-a.html | JOMW.BMTTOH, SOM MUTER, DIES; Gomposar of Many Hit Tunes Was 80uOnce a Producer and Player in Musicals | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/no-portal-pay.html | No Portal Pay | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/stowaway-no-11-on-saturnia-held-3-men-2-in-crew-are-arrested-in.html | STOWAWAY NO. 11 ON SATURNIA HELD; 3 Men, 2 in Crew, Are Arrested in Revival of Pre-War Smuggling Racket | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/france-analyzes-issue-in-viet-nam-foreign-office-expresses-will-to.html | FRANCE ANALYZES ISSUE IN VIET NAM; Foreign Office Expresses Will to Negotiate, but Doubts Validity of Regime | True | By Harold Callender | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/weir-victor-over-bowden-beats-topseeded-star-to-gain-tennis.html | WEIR VICTOR OVER BOWDEN; Beats Top-Seeded Star to Gain Tennis Final--Steiner Wins | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/automobiles-safety-frequent-health-examinations-of-drivers-urged-by.html | AUTOMOBILES: SAFETY; Frequent Health Examinations of Drivers Urged by the National Safety Council | True | By Bert Pierce | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/queens-college-bows-7053.html | Queens College Bows, 70-53 | True | Special to the new yoek times. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/facial-expression.html | Facial Expression | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/izvestia-sees-bloc-move-in-palestine-plan-tells-britain.html | Izvestia Sees 'Bloc' Move in Palestine Plan; Tells Britain Independence Is Only Remedy | True | By Drew Middleton | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/romance-and-sophistication.html | Romance and Sophistication | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/hotel-fires.html | | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/basic-distrusts-lie-behind-debate-on-arms-little-progress-made-in.html | BASIC DISTRUSTS LIE BEHIND DEBATE ON ARMS; Little Progress Made in Any Direction Because of Suspicions of the Powers | True | By Hanson W. Baldwin | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/community-group-approves-17-bills-affecting-housing-service-society.html | COMMUNITY GROUP APPROVES 17 BILLS AFFECTING HOUSING; Service Society Here Supports a $600,000,000 State Fund for Capital Subsidies | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/sportsmens-show-to-open-saturday-expanded-program-announced-for.html | SPORTSMEN'S SHOW TO OPEN SATURDAY; Expanded Program Announced for Nine-Day Run at the Grand Central Palace | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/the-dance-busy-days-graham-de-basil-overlap-monte-carlo-season.html | THE DANCE: BUSY DAYS; Graham, De Basil Overlap Monte Carlo Season | True | By John Martin | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/great-unanswered-questions-about-lincoln-great-unanswered-questions.html | Great Unanswered Questions About Lincoln; Great Unanswered Questions | True | By J.g. Randall | | C1B 60545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/when-a-bookworm-goes-berserk-the-tower-of-babel-by-elias-canetti.html | When a Bookworm Goes Berserk; THE TOWER OF BABEL. By Elias Canetti. Translated by C.V. Wedgwood. 427 pp. New York: Alfred A. Knopf. $3.50. | True | RICHARD PLANT. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/long-before-the-maps-were-made-great-adventures-and-explorations.html | Long Before the Maps Were Made; GREAT ADVENTURES AND EXPLORATIONS. Edited by Vilhjalmur Stefansson. With the Collaboration of Olive Rathbun Wilcox. Maps by Richard Edes Harrison. 788 pp. New York: Dial Press. $5. | True | By H.r. Hays | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/german-steel-men-indicted-for-crimes-on-a-vast-scale-germans.html | German Steel Men Indicted For Crimes 'on a Vast Scale'; GERMANS INDICTED FOR WAR CRIMES | True | By Dana Adams Schmidt | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/mississippi-negro-can-see-progress-but-efforts-of-supporters-are-of.html | MISSISSIPPI NEGRO CAN SEE PROGRESS; But Efforts of Supporters Are Often Obscured by 'White Primary' Adherents | True | By John N. Popham | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/quit-snowbound-train-17-of-19-stranded-passengers-continue-trip-by.html | QUIT SNOWBOUND TRAIN; 17 of 19 Stranded Passengers Continue Trip by Other Means | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/b-benton-cartwright.html | B. BENTON CARTWRIGHT | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/mbs-john-c-conoveb-j.html | MBS. JOHN C. CONOVEB j | True | Special to the new york tzmss. I | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/ocean-hoppers.html | Ocean Hoppers | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/josephine-clspp-married-in-south-uuuuuuuuu-former-lieutenant-in.html | JOSEPHINE CLSPP MARRIED IN SOUTH; uuuuuuuuu Former Lieutenant in Public Health Service Wed to Ben M. Osbun in Sivannah | True | SpielU to Tun N1/2w Some times. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/nick-robey-born-and-bred-of-evil-he-ran-all-the-way-by-sam-ross-293.html | Nick Robey, Born and Bred of Evil; HE RAN ALL THE WAY. By Sam Ross. 293 pp. New York: Farrar, Straus & Co. $2.75. | True | By Florence Crowther | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/reflex-eyelevel-finders-in-new-35mm-model.html | Reflex, Eye-Level Finders In New 35mm Model | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/guatemala-forces-voting.html | Guatemala Forces Voting | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/troth-amoongeb-ofamttayl0r-former-nurses-aide-fiancee-of-paul-b.html | TROTH AMOONGEB . OFAMT.TAYL0R; Former Nurse's Aide Fiancee of Paul B. Munson 2duBoth Attend Bard College | True | I Special to thz new 7ozx Tons. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/deweyodwyer-clash-has-political-aspects-conflict-between-city-and.html | DEWEY-O'DWYER CLASH HAS POLITICAL ASPECTS; Conflict Between City and Albany Has Large Meaning for Both Parties | True | By Leo Egan | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/impatience.html | IMPATIENCE | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/3-housing-projects-approved-in-dumont.html | 3 HOUSING PROJECTS APPROVED IN DUMONT | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/british-power-cut-will-go-on-a-week-coal-output-falls-lack-of-coal.html | BRITISH POWER CUT WILL GO ON A WEEK; COAL OUTPUT FALLS; LACK OF COAL BRINGS ABOUT A CRISIS IN ENGLAND | True | By Herbert L. Matthews | | C1B 60545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/treasure-trove-of-mayan-culture.html | Treasure Trove of Mayan Culture | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/softball-teams-warned-action-set-on-amateurpro-play-new.html | SOFTBALL TEAMS WARNED; Action Set on Amateur-Pro Play --New Commissioners Named | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/trusty-garden-aids-hand-tools-are-still-the-reliance-of-the-man-who.html | TRUSTY GARDEN AIDS; Hand Tools Are Still the Reliance of the Man Who Plans to Cultivate the Earth | True | By Walter S. Allen | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/cotton-advances-in-heavy-buying-futures-close-22-to-45-points.html | COTTON ADVANCES IN HEAVY BUYING; Futures Close 22 to 45 Points Higher-- Short Traders Forced to Cover | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/synthetic-soap-demand-up.html | Synthetic Soap Demand Up | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/kansas-state-picks-francis-gets-bid-for-football-post-at-ohio-state.html | Kansas State Picks Francis; GETS BID FOR FOOTBALL POST AT OHIO STATE | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/soviet-returning-gift-parcels-to-us-rejected-for-failing-to-conform.html | SOVIET RETURNING GIFT PARCELS TO US; Rejected for Failing to Conform to Conditions--Goldman Gives Rules for Acceptance | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/trophies-of-war.html | Trophies of War | True | DOW RICHARDSON. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/realty-gains-due-in-suffolk-county-appraiser-points-to-addition-of.html | REALTY GAINS DUE IN SUFFOLK COUNTY; Appraiser Points to Addition of Factories, Sees a Need for 6,500 Dwelling Units | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/rabbi-asks-rebirth-of-lincolns-ideals.html | RABBI ASKS REBIRTH OF LINCOLN'S IDEALS | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/judge-hits-foremen-suing-for-overtime.html | JUDGE HITS FOREMEN SUING FOR OVERTIME | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/taft-keeps-stand-on-tariffs-taxes-in-leaders-split-wants-delay-in.html | TAFT KEEPS STAND ON TARIFFS, TAXES IN LEADERS SPLIT; WANTS DELAY IN TAX CUT | True | By John D. Morris | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/the-story-of-your-coat-by-clara-hollos-illustrated-by-herbert.html | THE STORY OF YOUR COAT. By Clara Hollos. Illustrated by Herbert Kruckman. Unpaged. New York: International Publishers, $1.50. | True | RUTH A. GORDON. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/119845-gis-hospitalized-for-an-alltime-record.html | 119,845 GI's Hospitalized For an All-Time Record | True | By the United Press. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/chlorophyll-can-be-transformed-into-sugars-and-starches.html | Chlorophyll Can Be Transformed Into Sugars and Starches | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/mother-of-a-genius-the-marble-mans-wife-by-hayden-norwood-200-pp.html | Mother of a Genius; THE MARBLE MAN'S WIFE. By Hayden Norwood. 200 pp. New York: Charles Scribner's Sons. $2.75. | True | By Nash K. Burger | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/denounces-afl-tactics-cio-official-denies-reds-dictate-to-world.html | DENOUNCES AFL TACTICS; CIO Official Denies Reds Dictate to World Labor Federation | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/ape-erased-in-face-by-plastic-surgery.html | APE' ERASED IN FACE BY PLASTIC SURGERY | True | | | C1B 60545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/most-oppose-terrorism-but-all-join-in-common-bond-against-british.html | Most Oppose Terrorism, but All Join In Common Bond Against British | True | By Gene Currivan | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/vandenberg-talk-to-his-state-party-vandenberg-talk-to-his-state-gop.html | Vandenberg Talk to His State Party; VANDENBERG TALK TO HIS STATE GOP | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/state-department-opens-new-service-next-week.html | State Department Opens New Service Next Week | True | By Arthur Kavaler | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/the-midwest.html | | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/trusts-advocating-prudentman-rule-trusts-advocating-prudentman-rule.html | TRUSTS ADVOCATING PRUDENT-MAN RULE; TRUSTS ADVOCATING PRUDENT-MAN RULE | True | By George A. Mooney | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/italian-assembly-elects-red.html | Italian Assembly Elects Red | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/industry-executive-stationed-in-london-comments-on-british-film.html | Industry Executive, Stationed in London, Comments on British Film Practices | True | By Samuel Eckman Jr. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/pole-invites-amity-of-westat-a-price-socialist-leader-says-us-and.html | POLE INVITES AMITY OF WEST--AT A PRICE; Socialist Leader Says U.S. and Britain Must Not Meddle, but Should Grant Aid | True | By Sydney Gruson | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/german-prince-says-jail-toughened-him.html | GERMAN PRINCE SAYS JAIL TOUGHENED HIM | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/new-rulings-made-on-relief-in-taxes-new-rulings-made-on-relief-in.html | NEW RULINGS MADE ON RELIEF IN TAXES; NEW RULINGS MADE ON RELIEF IN TAXES | True | GODFREY N. NELSON | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/alexander-hails-uscanada-amity-he-appeals-at-dinner-here-to-guard-a.html | ALEXANDER HAILS U.S.-CANADA AMITY; He Appeals at Dinner Here to Guard Accord Jealously as a Lesson to the World | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/margaret-b-duff-brideinriverdale-escorted-by-uncle-cov-james-duff.html | MARGARET B. DUFF BRIDE IN RIVERDALE; Escorted by Uncle, Cov. James Duff, at Wedding to Stanley van den Heuvel of Harvard | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/now-at-white-plains.html | Now at White Plains | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/relocation-center-city-in-the-sun-by-karon-kehoe-269-pp-new-york.html | Relocation Center; CITY IN THE SUN. By Karon Kehoe. 269 pp. New York: Dodd, Mead & Co. $2.50. | True | P.G | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/implies-flick-saved-nazis.html | Implies Flick Saved Nazis | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/notables-at-rites-for-0-m-gardner-uuu-government-officials-among.html | NOTABLES AT RITES FOR 0. M. GARDNER * uuu; Government Officials Among Throng at Funeral of Envoy to Britain in Shelby, N. C. | True | Special to tub Nrwtobk Taaa. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/new-england-gi-fight-on-bossism-wins-in-rhode-island-town.html | NEW ENGLAND; G.I. Fight on Bossism Wins In Rhode Island Town | True | By William M. Blair | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/louis-armstrong-heard-trumpeter-presents-program-of-jazz-at.html | LOUIS ARMSTRONG HEARD; Trumpeter Presents Program of Jazz at Carnegie Hall | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/stocks-reach-new-highs-since-last-fall-but-trading-continues-a.html | Stocks Reach New Highs Since Last Fall but Trading Continues a Highly Professional Operation | True | By Robert H. Fetridge | | C1B 60545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/ordnance.html | | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/300horse-stable-in-park-is-planned-structure-to-cost-2166-for-each.html | 300-HORSE STABLE IN PARK IS PLANNED; Structure to Cost $2,166 for Each Stall Is Subject of Confidential Negotiations | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/3year-delay-seen-for-alaska-paper.html | 3-YEAR DELAY SEEN FOR ALASKA PAPER | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/unexpected-snow-blankets-city-mercury-due-to-hit-8-then-rise-the.html | Unexpected Snow Blankets City; Mercury Due to Hit 8, Then Rise; THE SCENE YESTERDAY AFTER SEASON'S HEAVIEST SNOWFALL VISITED CITY | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/nassau-to-see-tennis-stars.html | Nassau to See Tennis Stars | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/miss-holm-an-fiancee-of-ueut-g-w-asmus.html | MISS HOLM AN FIANCEE OF UEUT. G. W. ASMUS | True | I Special to the Nzwyork times. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/the-deep-south-mississippi-is-stirred-by-the-registration-of.html | THE DEEP SOUTH; Mississippi Is Stirred by the Registration of Negroes | True | By John Popham | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/hopes-to-visit-truman-lincolns-double-prepares-for-annual-visit-to.html | HOPES TO VISIT TRUMAN; Lincoln's 'Double' Prepares for Annual Visit to Capital | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/carpenter-strike-splits-700-in-jersey-to-resume-work-800-ask-more.html | CARPENTER STRIKE SPLITS; 700 in Jersey to Resume Work, 800 Ask More Pay | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/deaths-gambit-puzzle-in-pewter-by-robin-grey-216-pp-new-york-duell.html | Death's Gambit; PUZZLE IN PEWTER. By Robin Grey. 216 pp. New York: Duell, Sloan & Pearce. $2.50. | True | I.A. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/auctions-include-rare-items-of-art-old-masters-modern-works-and.html | AUCTIONS INCLUDE RARE ITEMS OF ART; Old Masters, Modern Works and Furniture Are Listed for Sales This Week | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/gloria-mesmith-a-greenwich-bride-married-to-robert-edwards-a-recent.html | GLORIA ME-SMITH A GREENWICH BRIDE; Married to Robert Edwards, a Recent Princeton Graduate and Former AAF Officer * | True | Special to the new Ytnac Trass. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/ramapo-sets-back-nyac-trio-1311-parsells-leads-winning-rally-in.html | RAMAPO SETS BACK N.Y.A.C. TRIO, 13-11; Parsells Leads Winning Rally in Last Half -- Ridgewood Bows to Black Knights | True | By William J. Briordy | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/miss-sally-euser-becomes-engaged-lawrenceville-cirl-will-be-wed-in.html | MISS SALLY EUSER BECOMES ENGAGED; Lawrenceville Cirl Will Be Wed in May to Arthur Stephen Lane, Trenton Lawyer | True | I Special to the new VTosuc times. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/athens-bans-demonstrations.html | Athens Bans Demonstrations | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/florida-returns-to-normal-which-means-crowds-high-prices-but-not-so.html | FLORIDA RETURNS TO 'NORMAL'; Which Means Crowds, High Prices but Not So Free Spending | True | By Paul J.c. Friedlander | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/precensorship-decried.html | Pre-Censorship Decried | True | SAMUEL M. BLINKEN. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/vfw-champions-a-veterans-rfc-starr-says-aid-must-be-given-exservice.html | VFW CHAMPIONS A VETERANS RFC; Starr Says Aid Must Be Given Ex-Service Men on Housing and Employment | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/w-l-doney-to-wed-elizabeth-howell.html | W. L DONEY TO WED ELIZABETH HOWELL | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/regime-in-state-hailed-by-heck-he-says-legislature-knits-people.html | REGIME IN STATE HAILED BY HECK; He Says Legislature Knits People Together Within Freedom's Principles | True | | | C1B 60545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/fordham-topples-columbia-56-to-55-fordham-topples-columbia-56-to-55.html | FORDHAM TOPPLES COLUMBIA, 56 TO 55; FORDHAM TOPPLES COLUMBIA, 56 TO 55 | True | By William D. Richardson | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/newspapers-demanded-citizens-of-springfield-mass-say-city-is.html | NEWSPAPERS DEMANDED; Citizens of Springfield, Mass., Say City Is Paralyzed | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/knick-five-downs-toronto-69-to-46-palmer-paces-victors-in-dull.html | KNICK FIVE DOWNS TORONTO, 69 TO 46; Palmer Paces Victors in Dull, One-Sided Game as Huskies Display Poor Shooting | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/british-try-middle-way-but-relations-among-varying-groups-reach.html | British Try Middle Way, but Relations Among Varying Groups Reach Crisis | True | By George E. Jones | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/multiple-taxation-impeding-of-interstate-commerce-seen-in-state.html | Multiple Taxation; Impeding of Interstate Commerce Seen in State, Local Imposts | True | MARTIN SAXE. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/wed-in-stamford-has-7-attendants-at-marriage-to-charles-h-robinson.html | WED IN STAMFORD; Has 7 Attendants at Marriage to Charles H. Robinson, Who Served in Army 4Vfe Years | True | special to thi Niw Yoxx timis. I | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/wife-of-stock-clerk-in-westfield-nj-claims-ownership-of-hesse-crown.html | Wife of Stock Clerk in Westfield, N.J., Claims Ownership of Hesse Crown Jewels | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/war-in-the-arctic-at-40-below.html | War' in the Arctic at 40 Below | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/housing.html | | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/mrs-peabody-bride-of-howard-lesser.html | MRS. PEABODY BRIDE OF HOWARD LESSER | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/would-clarify-law-state-controller-to-recommend-retirement-statute.html | WOULD CLARIFY LAW; State Controller to Recommend Retirement Statute Revision | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/growth-and-variety-of-university-programs-in-labor-studies-shown-in.html | Growth and Variety of University Programs In Labor Studies Shown in a Survey | True | By Benjamin Fine | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/france-checks-up-on-nationalizing-assembly-asks-financial-data-on.html | FRANCE CHECKS UP ON NATIONALIZING; Assembly Asks Financial Data on All Seized Enterprises as Firm Loss Is Disclosed | True | By Kenneth Campbell | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/labor-loses-london-council-seat.html | Labor Loses London Council Seat | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/edward-keffltf-.html | EDWARD KEfflTf \ | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/athens-postpones-executions.html | Athens Postpones Executions | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/iceman-too-long.html | Iceman Too Long | True | ALVIN KRONACHER. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/gafni-23-scores-in-debut-recital-hungarian-tenor-former-slave.html | GAFNI, 23, SCORES IN DEBUT RECITAL; Hungarian Tenor, Former Slave Laborer for Nazis, Reveals Phenomenal Voice in Bow | True | By Noel Straus | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/labor-group-held-in-argentina.html | Labor Group Held in Argentina | True | | | C1B 60545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/not-like-the-old-days.html | Not Like the Old Days | True | MARK NELSON. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/fw-logan-is-dead-ball-park-aide-67-clubhouse-custodian-for-the.html | F.W. LOGAN IS DEAD; BALL PARK AIDE, 67; Clubhouse Custodian for the Yankees, in Field 57 Years --Began as Giants' Helper | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/niagara-ice-jam-checks-flow.html | Niagara Ice Jam Checks Flow | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/stopgap-regime-holds-on-in-italy-with-sforza-as-foreign-minister-it.html | STOP-GAP REGIME HOLDS ON IN ITALY; With Sforza as Foreign Minister It Prepares to Sign Peace Terms at Paris | True | By Arnaldo Cortesi | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/rallies-business-for-ito-hearings-rallies-business-for-ito-hearings.html | RALLIES BUSINESS FOR ITO HEARINGS; RALLIES BUSINESS FOR ITO HEARINGS | True | By Charles B. Crisman | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/silk-screening-class-for-war-casualties.html | SILK SCREENING CLASS FOR WAR CASUALTIES | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/gate-pay.html | | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/holt-taylor-annex-title-top-kirkbride-pair-in-national-racquets.html | HOLT, TAYLOR ANNEX TITLE; Top Kirkbride Pair in National Racquets Doubles Play | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/jones-yacht-wins-in-lipton-cup-race-bear-cub-beats-renovoc-over.html | JONES YACHT WINS IN LIPTON CUP RACE; Bear Cub Beats Renovoc Over 28-Mile Course in 3 Hours 31 Minutes 59 Seconds | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/ickes-condemns-us-immigration-blames-visa-division-of-the-state.html | ICKES CONDEMNS U.S. IMMIGRATION; Blames Visa Division of the State Department and Calls for More Liberal Policy | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/camp-kilmer-scored-as-drain-on-housing.html | CAMP KILMER SCORED AS DRAIN ON HOUSING | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/the-plight-of-poland-poland.html | The Plight of Poland; Poland | True | By James Reston | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/national-survey-shows-decline-in-prices-of-farm-properties.html | National Survey Shows Decline In Prices of Farm Properties | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/dessoff-choirs-heard-france-forever-sponsors-units-in-music-of.html | DESSOFF CHOIRS HEARD; France Forever Sponsors Units in Music of Renaissance | True | R.P. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/charges-of-crimes-against-humanity-made-against-three-directors-of.html | Charges of Crimes Against Humanity Made Against Three Directors of Siemens in Berlin | True | By Delbert Clark | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/mrs-tim-and-miss-clutterbuck-mrs-tim-gets-a-job-by-de-stevenson-282.html | Mrs. Tim and Miss Clutterbuck; MRS. TIM GETS A JOB. By D.E. Stevenson. 282 pp. New York: Rinehart Co. $2.75. | True | BEATRICE SHERMAN. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/first-us-truce-unit-leaves-north-china.html | FIRST U.S. TRUCE UNIT LEAVES NORTH CHINA | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/bark.html | | True | L.H.R. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/peckjack-bill-backed.html | Peck-Jack Bill Backed | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/mllleftuwager.html | MllleftuWager | True | Special to th newtore Trau. | | C1B 60545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/boston-symphony-here-friday.html | Boston Symphony Here Friday | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/tomorrows-mowers.html | TOMORROW'S MOWERS | True | By Ruth Marie Peters | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/seeks-to-stop-gambling-veeck-of-indians-asks-city-of-cleveland-for.html | SEEKS TO STOP GAMBLING; Veeck of Indians Asks City of Cleveland for Legislation | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/army-drops-welker-case-exmilitary-government-chief-at-bremen.html | ARMY DROPS WELKER CASE; Ex-Military Government Chief at Bremen Returning to U.S. | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/swiss-bobsled-is-first-swedens-lundstrom-triumphs-in-ski-race-at-st.html | SWISS BOBSLED IS FIRST; Sweden's Lundstrom Triumphs in Ski Race at St. Moritz | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/stockholder-gets-place-in-sun-as-management-turns-on-light-place-in.html | Stockholder Gets Place in Sun As Management Turns on Light; PLACE IN SUN GIVEN TO OWNER OF STOCK | True | By Warren Williams | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/the-female-is-less-deadly-than-the-male-less-deadly-than-the-male.html | The Female Is Less Deadly Than the Male--; Less Deadly Than the Male | True | By Helen Bryant | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/mbs-charles-j-treat-i.html | MBS. CHARLES <J. TREAT I | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/bombsight-going-to-smithsonian.html | Bombsight Going to Smithsonian | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/miss-jean-h-riley-will-be-married-teaching-fellow-atwesleyan.html | MISS JEAN H. RILEY WILL BE MARRIED; Teaching Fellow at Wesleyan Engaged to L. B. Anderson Jr., Pre-Medical Student There | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/mrs-freeman-dies-widow-of-bishop-former-ella-virgelius-of-new-york.html | MRS. FREEMAN DIES, WIDOW OF BISHOP; Former Ella Virgelius of New York Was 82--Her Husband Served in Washington | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/laughs-from-berlin-politics-the-occupation-and-the-black-market.html | Laughs From Berlin; Politics, the occupation and the black market engage German jokesmiths today. | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/nlrb-voting-set-in-afl-beer-fight-controversy-branches-out-in-four.html | NLRB VOTING SET IN AFL BEER FIGHT; Controversy Branches Out in Four New Phases--Bombings Marked Pittsburgh Battle | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/t-j-george-dead-retired-architect-former-senior-partner-of-firm.html | T. J. GEORGE DEAD; RETIRED ARCHITECT; Former Senior Partner of Firm Here Planned Many Prominent Buildings | True | I "PwaMtoTJaHTOToKinO | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/readers-and-writers-in-italy-a-report-from-italy.html | Readers and Writers in Italy; A Report from Italy | True | By Eleanor Pettinos Blow | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/palestine-puzzle-a-new-plan-proposed.html | Palestine Puzzle; A New Plan Proposed | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/miss-anne-perkins-married-in-boston-has-6-attendants-at-wedding-to.html | MISS ANNE PERKINS MARRIED IN BOSTON; Has 6 Attendants at Wedding to Davfs Rich Dewey 2d, Who Served as Navy Officer | True | Special to THB new Yo*x Tnsxa, | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/rail-traffic-delayed-derailment-blocks-all-4-tracks-of-the.html | RAIL TRAFFIC DELAYED; Derailment Blocks All 4 Tracks of the Pennsylvania | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/ideal-conditions-lure-thousands-to-todays-interclub-ski-race-new.html | Ideal Conditions Lure Thousands To Today's Interclub Ski Race; New York City Championship Is at Stake in Manchester, Vt., Downhill Contest-- Chevalier First in Novice Event | True | By Frank Elkins | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/nyu-expects-42000-in-spring-semester.html | N.Y.U. EXPECTS 42,000 IN SPRING SEMESTER | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/buffoon.html | BUFFOON | True | LEONARD TRAUBE. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/hoganucarroll.html | HoganuCarroll | True | Siecial to ibs Nzw Yosx Tons. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/former-wren-affianced-gloria-kinghedinger-engaged-to-vivian-liddall.html | FORMER WREN AFFIANCED; Gloria King-Hedinger Engaged to Vivian Liddall, Ex-Officer | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/durant-flown-back-for-trial.html | Durant Flown Back for Trial | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/random-notes-about-people-and-pictures-an-independent-unithollywood.html | RANDOM NOTES ABOUT PEOPLE AND PICTURES; An Independent Unit--Hollywood Comes To New York-- Hitchcock Plans | True | By A.h. Weiler | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/leafs-seize-early-lead.html | Leafs Seize Early Lead | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/book-fairin-germany-bielefeld-reveals-intention-of-becoming.html | BOOK FAIR-IN GERMANY; Bielefeld Reveals Intention of Becoming Publishing Center | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/3ibs-william-f-hooak.html | 3IBS. WILLIAM F. HOOAK | True | I special to phinbwtoekTunes. I | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/boyhood-in-webster-city-iowa-but-look-the-morn-by-mackinlay-kantoi.html | Boyhood in Webster City, Iowa; BUT LOOK, THE MORN. By MacKinlay Kantoi. 308 pp. New York: Coward-McCann. $3.50. | True | By Richard Sullivan | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/prisoner-admits-killing-detective-8-others-also-are-arrested-in.html | PRISONER ADMITS KILLING DETECTIVE; 8 Others Also Are Arrested in Shooting of Wallander's Friend in the Bronx | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/best-promotions-in-week-monogrammed-blouses-called-leader-by-meyer.html | BEST PROMOTIONS IN WEEK; Monogrammed Blouses Called Leader by Meyer Both | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/cold-wave-slackens-in-parts-of-europe.html | COLD WAVE SLACKENS IN PARTS OF EUROPE | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/us-banks-lending-to-germany-studied.html | U.S. BANKS LENDING TO GERMANY STUDIED | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/jet-engines-triple-power-of-army-bomber-new-flying-wing-is-made-for.html | Jet Engines Triple Power of Army Bomber; New Flying Wing Is Made for Greater Speed | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/driscoll-submits-budget-to-legislators-tomorrow.html | Driscoll Submits Budget To Legislators Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/yale-sets-swim-record-tops-american-mark-with-1184-in-150yard.html | YALE SETS SWIM RECORD; Tops American Mark With 1:18.4 in 150-Yard Medley Relay | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/materials-labor-hold-housing-key-with-adequate-supplies-builders-of.html | MATERIALS, LABOR HOLD HOUSING KEY; With Adequate Supplies, Builders of Homes Set Goal for 1947 at 1,000,000 Units | True | | | C1B 60545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/frederick-zdsshold.html | FREDERICK ZDSSHOLD | True | Special to tot newyosk times. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/history-repeats.html | History Repeats | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/dodds-shows-way-in-4089-mile-run-at-boston-games-dodds-takes-mile.html | DODDS SHOWS WAY IN 4:08.9 MILE RUN AT BOSTON GAMES; DODDS TAKES MILE IN BOSTON GAMES | True | By Joseph M. Sheehan | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/charles-d-draper-broker-dies-at-68-partner-in-whitney-ctoadby-co.html | CHARLES D. DRAPER, BROKER, DIES AT 68; Partner in Whitney, Ctoadby & Co., Ex-Head of Association of Stock Exchange Firms | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/board-to-hear-285-in-transit-debate-185-of-those-slated-to-speak-at.html | BOARD TO HEAR 285 IN TRANSIT DEBATE; 185 of Those Slated to Speak at Hearing Tomorrow Are Opposed to Fare Rise | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/footnotes.html | Footnotes | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/rochester-reads-news-residents-rush-for-the-first-papers-printed.html | ROCHESTER READS NEWS; Residents Rush for the First Papers Printed Since Nov. 8 | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/overcharge.html | OVERCHARGE | True | H.H. WILDE. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/stocks-continue-upward-movement-stocks-continue-upward-movement.html | STOCKS CONTINUE UPWARD MOVEMENT; STOCKS CONTINUE UPWARD MOVEMENT | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/falas-file-joins-roosevelt-papers-letters-to-the-late-presidents.html | FALA'S FILE JOINS ROOSEVELT PAPERS; Letters to the Late President's Scottie Are Catalogued at Hyde Park, N.Y. | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/europe-seen-getting-false-picture-of-us.html | EUROPE SEEN GETTING FALSE PICTURE OF US | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/patience-with-parents.html | Patience With Parents | True | By Catherine MacKenzie | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/miss-edmunds-fiancee-troth-of-baltimore-girl-to-frank-dunham.html | MISS EDMUNDS FIANCEE; Troth of Baltimore Girl to Frank Dunham Ketcham Announced | True | Special to the newyork Tints. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/martin-backs-drive-to-end-red-menace.html | MARTIN BACKS DRIVE TO END 'RED MENACE' | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/news-from-the-field-of-travel.html | NEWS FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/fuarrett3d-gambler-wed-senior-ft-dartmouth-marries-dana-hall-alumna.html | FUARRETT3D, GAMBLER WED; Senior ft Dartmouth Marries Dana. Hall Alumna in New Canaan Episcopal Church | True | Specie to Tra newyokx timis. I | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/ccny-in-front-7255-hofstra-five-holds-beavers-until-near-end-of.html | C.C.N.Y. IN FRONT, 72-55; Hofstra Five Holds Beavers Until Near End of Game | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/whats-the-matter-with-georgia-whats-the-matter-with-georgia.html | What's the Matter With Georgia?; What's the Matter With Georgia? | True | By Harold B. Hinton | | C1B 60545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/39th-paumonok-set-at-jamaica-april-5-schedule-of-nine-stakes-for.html | 39TH PAUMONOK SET AT JAMAICA APRIL 5; Schedule of Nine Stakes for Spring Meet Shows Rise in Value to $200,000 | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/lila-bessler-engaged-to-wed.html | Lila Bessler Engaged to Wed | True | Special to the Niw Yonic TtMrs. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/epictetus.html | EPICTETUS | True | HARRY MEACHAM. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/wormwood-and-hemlock-the-body-is-faithful-by-alis-de-sola-209-pp.html | Wormwood and Hemlock; THE BODY IS FAITHFUL. By Alis de Sola. 209 pp. New York: E. P. Dutton & Co. $2.75. | True | By Patricia Page | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/expert-on-yugoslavia-here.html | Expert on Yugoslavia Here | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/text-of-arms-resolution.html | Text of Arms Resolution | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/henry-h-bernstein.html | HENRY H. BERNSTEIN | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/mideast-oil-deal-snagged-by-french-infringement-of-rights-seen-in.html | MID-EAST OIL DEAL SNAGGED BY FRENCH; Infringement of Rights Seen in Saudi Arabia Accord-- American 'Maneuvers' Hit | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/ernest-s-williams-exfirst-trumpet-of-philadelphia-orchestra-was.html | ERNEST S. WILLIAMS; Ex-First Trumpet of Philadelphia Orchestra Was Also Composer | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/use-of-lighter-materials-eases-gardening-toil.html | Use of Lighter Materials Eases Gardening Toil | True | By Patricia Spollen | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/artful-dodgers.html | ARTFUL DODGERS | True | BERNARD COHEN. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/drexel-ri-state-named-are-elected-regular-members-of-college-yacht.html | DREXEL, R.I. STATE NAMED; Are Elected Regular Members of College Yacht Group | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/britains-economic-crisis.html | BRITAIN'S ECONOMIC CRISIS | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/10177-damages-to-dead-man.html | $10,177 Damages to Dead Man | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/four-of-giants-reach-mesa.html | Four of Giants Reach Mesa | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/lambertuburt.html | LambertuBurt | True | Special to the new ?obk times. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/stamps.html | | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/armed-45-takes-florida-handicap-sylvia-dear-first-armed-captures.html | ARMED, 4-5, TAKES FLORIDA HANDICAP; SYLVIA DEAR FIRST; Armed Captures Florida Handicap And Sylvia Dear Takes Columbiana | True | By James Roach | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/nancy-n-phillips-betrothal.html | Nancy N. Phillips' Betrothal | True | Special to the new york times. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/jean-lazzaro-a-bride.html | Jean Lazzaro a Bride | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/grerar-doubts-un-guarantees-peace-canadian-army-chief-during-war.html | GRERAR DOUBTS U.N. GUARANTEES PEACE; Canadian Army Chief During War Places International Trust Before Disarmament | True | By P.j. Philip | | C1B 60545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/people-who-read-and-write.html | People who Read and Write | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/the-weeks-programs-kitchell-enters-reine-among-recitalists.html | THE WEEK'S PROGRAMS; Kitchell, Enters, Reine Among Recitalists | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/milleruprovost.html | MilleruProvost | True | Special to thi Nswyork times. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/army-quintet-caps-sports-field-day-beating-yale-4843-army-five.html | ARMY QUINTET CAPS SPORTS FIELD DAY, BEATING YALE, 48-43; ARMY FIVE VICTOR OVER YALE, 48-43 | True | By Allison Danzig | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/fund-drive-dinner-set.html | Fund Drive Dinner Set | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/camera-experiments-in-lady-in-the-lake.html | Camera Experiments in 'Lady in the Lake' | True | By Bosley Crowther | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/dr-william-thomson-physician-once-treated-late-president-fd.html | DR. WILLIAM THOMSON; Physician Once Treated Late President F.D. Roosevelt | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/ski-title-to-kotlarek-he-leaps-164-and-151-feet-in-central-us-event.html | SKI TITLE TO KOTLAREK; He Leaps 164 and 151 Feet in Central U.S. Event | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/us-ruling-blasts-chinas-bonus-plan-export-subsides-to-be-matched.html | U.S. RULING BLASTS CHINA'S BONUS PLAN; Export Subsidies to Be Matched by Equivalent Extra Duties Here--Currency Plunges | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/scarsdale-nuptials-for-jean-a-bashore.html | SCARSDALE NUPTIALS FOR JEAN A. BASHORE | True | I Special to N1/2wyork Tons. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/unrras-last-resort.html | UNRRA'S LAST RESORT | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/belgium-a-delight-of-free-traders-warwracked-nation-tosses-out.html | BELGIUM A DELIGHT OF 'FREE' TRADERS; War-Wracked Nation Tosses Out Maxims of a Controlled Economy, Then Prospers | True | By Michael L. Hoffman | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/obituary.html | OBITUARY | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/department-store-sales-show-increase-in-week.html | Department Store Sales Show Increase in Week | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/plans-laid-ahead-for-market-shift-machinery-industry-circles-last.html | PLANS LAID AHEAD FOR MARKET SHIFT; Machinery Industry Circles Last Year Anticipated Swing From Sellers' to Buyers' Side | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/german-students-reject-red-party-socialist-unity-group-soundly.html | GERMAN STUDENTS REJECT RED PARTY; Socialist Unity Group Soundly Defeated in Elections in Berlin University | True | By Jack Raymond | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/security-versus-recovery-involved-in-ruhr-problem-france-and-russia.html | SECURITY VERSUS RECOVERY INVOLVED IN RUHR PROBLEM; France and Russia Favor International Control, U.S. and Britain Object | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/scientistmagician-who-reshaped-a-world-the-nation-honors-thomas.html | Scientist-Magician Who Reshaped a World; The nation honors Thomas Edison, knowing that it will not look upon his like again. | True | By Waldemar Kaempffert | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/jean-shaw-is-bride-in-chapel-nuptials-daughter-of-mrs-j-c-fletcher.html | JEAN SHAW IS BRIDE IN CHAPEL NUPTIALS; Daughter of Mrs. J. C. Fletcher Wed in 5th Ave. Presbyterian to Donald S. Kendall Jr. | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/miss-mary-e-mm-lawyers-fiancee-uuuuuuuu-marymount-graduate-will-be.html | MISS MARY E. MM LAWYER'S FIANCEE; uuuuuuuu Marymount Graduate Will Be; Wed to James K. (WcMahon, i Alumnus of Fordham | True | | | C1B 60545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/un-names-radio-chief-peter-aylen-of-canada-will-direct-foreign.html | U.N. NAMES RADIO CHIEF; Peter Aylen of Canada Will Direct Foreign Broadcasts | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/columbia-will-hold-40th-alumni-reunion.html | COLUMBIA WILL HOLD 40TH ALUMNI REUNION | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/disabled-veterans-fete-beekman-hill-awvs-unit-will-give-valentine.html | DISABLED VETERANS FETE; Beekman Hill AWVS Unit Will Give Valentine Party Friday | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/miss-m-0-mcarron-bride-in-somerville.html | MISS M. 0. M'CARRON BRIDE IN SOMERVILLE | True | I SP^'toTHiNswToBKTmrs. I | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/news-and-gossip-gathered-on-the-rialto-encouraging-response-to.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Encouraging Response to Experimental Theatre Subscription--Other Items | True | By Lewis Funke | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/thumbbox-art-wins-prizes.html | Thumb-Box' Art Wins Prizes | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/vignettes-of-lincoln-the-man-the-lincoln-reader-edited-by-paul-m.html | VIGNETTES OF LINCOLN, THE MAN; THE LINCOLN READER. Edited by Paul M. Angle. XII+564 pp. New Brunswick, N.J.: The Rutgers University Press. $3.75. | | By Lloyd Lewis | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/faith-hall-bride-of-j-b-harvie-jr-gowned-in-ivory-satin-at-her.html | FAITH HALL BRIDE OF J. B. HARVIE JR.; Gowned in Ivory Satin at Her Marriage Here to a Former Lieutenant Commander | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/the-ladies-in-lans-life-game-for-one-player-by-vera-birch-248-pp.html | The Ladies in Ian's Life; GAME FOR ONE PLAYER. By Vera Birch. 248 pp. New York: Charles Scribner's Sons. $2.75. | | ANDERA PARKE. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/grains-stronger-in-active-market-march-wheat-closes-higher-despite.html | GRAINS STRONGER IN ACTIVE MARKET; March Wheat Closes Higher Despite Profit-Taking Feed Corn Advances | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/nations-greatest-killer-heart-diseasechallenged-national-heart-week.html | Nation's Greatest Killer-- Heart Disease--Challenged; National Heart Week Drive, Linked to St. Valentine's Day, Opens Tomorrow | True | By Howard A. Rusk, M.d. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/radar-effective-in-fixing-height-and-position-of-their-trails.html | Radar Effective in Fixing Height And Position of Their Trails | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/protestant-fund-to-seek-1095000-campaign-for-1947-budget-is-to.html | PROTESTANT FUND TO SEEK $1,095,000; Campaign for 1947 Budget Is to Start on April 8 and Continue Through June | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/allies-in-austria-split-on-refugees-four-powers-also-are-unable-to.html | ALLIES IN AUSTRIA SPLIT ON REFUGEES; Four Powers Also Are Unable to Frame Unified Report on Demilitarization There | True | By John MacCormac | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/vandenberg-puts-foolproof-before-atom-concessions-no-a-bomb-gifts.html | VANDENBERG PUTS 'FOOLPROOF' BEFORE ATOM CONCESSIONS; NO A-BOMB 'GIFTS,' SAYS VANDENBERG | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/bevens-of-yanks-seeks-rise-in-pay-bevens-of-yanks-seeks-rise-in-pay.html | BEVENS OF YANKS SEEKS RISE IN PAY; BEVENS OF YANKS SEEKS RISE IN PAY | True | By Roscoe McGowen | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/honduras-issues-new-stamp.html | Honduras Issues New Stamp | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/miss-camille-johnson-to-bow.html | Miss Camille Johnson to Bow | True | | | C1B 60545 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/the-old-era-is-gone-in-the-far-east-the-old-era-is-gone.html | The Old Era Is Gone In the Far East; The Old Era Is Gone | True | By Foster Hailey | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/synagogue-attacker-on-probation.html | Synagogue Attacker on Probation | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/picard-dismisses-portal-pay-case-hits-5-billion-suits-picard.html | PICARD DISMISSES PORTAL PAY CASE, HITS 5 BILLION SUITS; PICARD DISMISSES PORTAL PAY SUIT | True | By Walter W. Ruch | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/diversity.html | DIVERSITY | True | H.D. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/son-is-born-to-the-ned-shotts.html | Son Is Born to the Ned Shotts | True | Special to THE NEW YORK TIMES. | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/ignorance-is-seen-as-source-of-bias-youth-forum-calls-for-wider.html | IGNORANCE IS SEEN AS SOURCE OF BIAS; Youth Forum Calls for Wider Study of Backgrounds and Customs of Various Groups | True | | | C1B 60545 | |
| 1947-02-09 | 1947-02-09 | https://www.nytimes.com/1947/02/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 60545 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/divorcee-a-tokyo-suicide-woman-facing-repatriation-uses-us-officers.html | DIVORCEE A TOKYO SUICIDE; Woman, Facing Repatriation, Uses U.S. Officer's Revolver | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/schools-to-depict-cancer-fight.html | Schools to Depict Cancer Fight | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/sixpence-top-gone-britains-woolworths-never-to-return-to-it.html | SIXPENCE TOP GONE; Britain's Woolworths Never to Return to It, Chairman Says | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/dinner-boycott-assailed-lincoln-day-chairman-here-says-1000-will.html | DINNER BOYCOTT ASSAILED; Lincoln Day Chairman Here Says 1,000 Will Attend | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/frank-w-kteffeb-1.html | FRANK W. KTEFFEB 1 | True | Special to tee newyop.k times. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/crisis-a-heritage-of-past-price-collapse-after-world-war-i-put-off.html | CRISIS A HERITAGE OF PAST; Price Collapse After World War I Put Off Modernization of Mines | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/philadelphia-gets-sunday-bulletin-circulation-estimated-as-high-as.html | PHILADELPHIA GETS SUNDAY BULLETIN; Circulation Estimated as High as 750,OOO--Congress Inquiry on The Record Opens Today | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/avalanche-kills-seven-skiers.html | Avalanche Kills Seven Skiers | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/board-to-supply-army-rabbis.html | Board to Supply Army Rabbis | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/bigger-state-hand-in-insurance-asked-goldstein-opinion-to-dineen.html | BIGGER STATE HAND IN INSURANCE ASKED; Goldstein Opinion to Dineen Says Controls Must Tighten to Avert U.S. Intervention | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/florida-golf-won-by-mrs-zaharias-with-walker-as-partner-she-beats.html | FLORIDA GOLF WON BY MRS. ZAHARIAS; With Walker as Partner She Beats Miss Riley and Ezar in Sleet Storm, 5 and 4 | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/un-body-to-hear-britain-on-albania-tiranas-envoy-is-due-at-lake.html | U.N. BODY TO HEAR BRITAIN ON ALBANIA; Tirana's Envoy Is Due at Lake Success Tomorrow--London Wants No Further Delay | True | By George Barrett | | C1B 60546 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/arabs-of-palestine-report-to-exmufti.html | ARABS OF PALESTINE REPORT TO EX-MUFTI | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/morsels-bonnie-mae-named-best-in-boston-terrier-club-fixture.html | Morsel's Bonnie Mae Named Best In Boston Terrier Club Fixture; Rousuck Entry From Cleveland, a Comparative Newcomer, Scores in Strong Field Here--Award to Yankee Bombardier | True | By Michael Strauss | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/prices-for-grains-m-upward-moves-wheat-leads-rapid-advances-selling.html | PRICES FOR GRAINS M UPWARD MOVES; Wheat Leads Rapid Advances, Selling at Seasonal Highs for All Deliveries | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/fare-rise-hearing-expected-to-draw-a-big-crowd-today-huge-crowd-due.html | FARE RISE HEARING EXPECTED TO DRAW A BIG CROWD TODAY; HUGE CROWD DUE AT FARE HEARING | True | By William R. Conklin | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/sinosoviet-accord-on-dairen-reported.html | SINO-SOVIET ACCORD ON DAIREN REPORTED | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/arrives-for-resumption-of-hesse-jewel-theft-trial.html | ARRIVES FOR RESUMPTION OF HESSE JEWEL THEFT TRIAL | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/mihailovitch-kin-in-colombia.html | Mihailovitch Kin in Colombia | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/yugoslav-shift-explained.html | Yugoslav Shift Explained | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/exslave-dies-103-john-a-grayson-of-newport-took-first-air-ride-at.html | EX-SLAVE DIES, 103; John A. Grayson of Newport Took First Air Ride at 85 | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/usgerman-trade-now-practicable-angloamerican-trade-now-practicable-angloamerican-agency-lists.html | U.S-GERMAN TRADE NOW PRACTICABLE; Anglo-American Agency Lists Conditions Under Which Business Is to Be Done | True | By George R. Morison | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/rogers-wins-title-swim-title-swim-takes-metropolitan-aau-220-miss-shields.html | ROGERS WINS TITLE SWIM; Takes Metropolitan A.A.U. 220 --Miss Shields Triumphs | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/churches-stress-fellowship-goal-race-relations-sunday-marked-in-st.html | CHURCHES STRESS FELLOWSHIP GOAL; Race Relations Sunday Marked in St. John's Cathedral and Other Centers | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/brush-convention-opens-today.html | Brush Convention Opens Today | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/isaac-seudneb-j.html | ISAAC SEUDNEB j | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/jews-fight-troops-on-arrival-in-haifa-jews-fight-troops-on-reaching.html | JEWS FIGHT TROOPS ON ARRIVAL IN HAIFA; JEWS FIGHT TROOPS ON REACHING HAIFA | True | By Gene Currivan | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/japanese-soldiers-are-still-in-shansi-marshal-yen-keeps-about-4000.html | JAPANESE SOLDIERS ARE STILL IN SHANSI; Marshal Yen Keeps About 4,000 to Help Fight the Reds and Bolster His Regime | True | By Benjamin Welles | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/bufus-n-hemenway.html | BUFUS N. HEMENWAY | True | Special to the Niw?osk Insts. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/george-s-weidnee.html | GEORGE S. WEIDNEE | True | Special to the Nzwyoek Tons. | | C1B 60546 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/italy-complains-about-loss-of-prewar-territorybulgaria-will-push.html | Italy Complains About Loss of Pre-War Territory--Bulgaria Will Push Bid for Access to Aegean Sea Later | True | By Arnaldo Cortesi | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/other-nations-plan-protests.html | Other Nations Plan Protests | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/mbs-william-h-long-sb.html | MBS. WILLIAM H. LONG SB. | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/thyssen-reported-free-americans-said-to-have-released-german.html | THYSSEN REPORTED FREE; Americans Said to Have Released German Industrialist | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/firestones-add-to-princeton-gift.html | Firestones Add to Princeton Gift | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/greek-church-acquires-east-side-properties.html | Greek Church Acquires East Side Properties | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/egyptian-stvdents-again-demonstrate.html | EGYPTIAN STVDENTS AGAIN DEMONSTRATE | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/9000000-in-shoes-to-be-sold-by-waa-1750000-pairs-to-be-offered-feb.html | $9,000,000 IN SHOES TO BE SOLD BY WAA; 1,750,000 Pairs to Be Offered Feb. 17 to Commercial and Export Buyers | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/trumans-at-reception-they-visit-friends-at-annual-congressional.html | TRUMANS AT RECEPTION; They Visit Friends at Annual Congressional Club Event | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/to-build-nursery-school-highlander-folk-unit-and-unitarians-aid.html | TO BUILD NURSERY SCHOOL; Highlander Folk Unit and Unitarians Aid Tennessee Area | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/milwaukees-gas-is-cut.html | Milwaukee's Gas Is Cut | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/2000-homes-face-closing-in-cold-rockland-families-told-to-be-ready.html | 2,000 HOMES FACE CLOSING IN COLD; Rockland Families Told to Be Ready to Leave at Half-Hour Notice if Gas Stops | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/rotterdamsche-bank-gains-report-shows-gross-profit-in-1946-was.html | ROTTERDAMSCHE BANK GAINS; Report Shows Gross Profit in 1946 Was About $9,010,000 | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/financial-news-indices.html | Financial News' Indices | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/named-vice-president-by-radio-manufacturer.html | Named Vice President By Radio Manufacturer | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/clarence-s-cabr.html | CLARENCE S. CABR | True | .Special to the NiwYosKTanre, ! | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/italian-plants-to-close-electrical-energy-shortage-to-force-motor.html | ITALIAN PLANTS TO CLOSE; Electrical Energy Shortage to Force Motor Curtailment | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/exslave-has-100th-birthday.html | Ex-Slave Has 100th Birthday | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/army-selects-nyu-school.html | Army Selects N.Y.U. School | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/harry-bowne-foshay-peekskills-first-city-clerk-68-was-long-in.html | HARRY BOWNE FOSHAY; Peekskill's First City Clerk, 68, .Was Long in Printing Trade | True | Special to the new york tihm. | | C1B 60546 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/forrestal-hastie-cited-for-antibias-navy-secretary-governor-of.html | FORRESTAL, HASTIE CITED FOR ANTI-BIAS; Navy Secretary, Governor of Virgin Islands and Others Honored by Race Group | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/villages-burned.html | Villages Burned | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/shanghai-italian-chief-convicted.html | Shanghai Italian Chief Convicted | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/new-infection-study-aids-fight-on-polio.html | NEW INFECTION STUDY AIDS FIGHT ON POLIO | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/w-montago-duke-of-manchester-69-former-husband-of-cincinnati-rail.html | W. MONTAGO, DUKE OF MANCHESTER, 69; Former Husband of Cincinnati Rail Heiress DiesaHad Been Actor and Reporter Here | | Special to the new yoke times. I | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/dutch-signature-is-longest.html | Dutch Signature Is Longest | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/two-productions-obtain-theatres-gielgud-and-troupe-will-come-to.html | TWO PRODUCTIONS OBTAIN THEATRES; Gielgud and Troupe Will Come to Royale--'Parlor Story' to Be at Biltmore March 4 | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/black-hawks-down-boston-sextet-by-64.html | BLACK HAWKS DOWN BOSTON SEXTET BY 6-4 | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/journey-to-a-golfing-paradise.html | Journey to a Golfing Paradise | True | By William D. Richardson | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/accord-indicated-by-indian-princes-negotiations-with-assembly.html | ACCORD INDICATED BY INDIAN PRINCES; Negotiations With Assembly Representatives Have Gone Forward Favorably | True | By George E. Jones | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/baltimore-downs-brookhattans-42-mcfauls-2-goals-pace-soccer.html | BALTIMORE DOWNS BROOKHATTANS, 4-2; McFaul's 2 Goals Pace Soccer Victors--Palestine Team's Tour Here Being Set | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/begins-edison-services-milan-ohio-inventors-birthplace-marks.html | BEGINS EDISON SERVICES; Milan, Ohio, Inventor's Birthplace, Marks Centenary | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/surprising-move-by-home-run-king-greenberg-tells-of-decision-to.html | SURPRISING MOVE BY HOME RUN KING; Greenberg Tells of Decision to Quit in a Phone Talk With Pirates' Owner | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/volunteers-help-pastor-in-redecorating-church.html | Volunteers Help Pastor In Redecorating Church | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/georgia-battle-resumes-superior-court-reopens-the-governorship-case.html | GEORGIA BATTLE RESUMES; Superior Court Reopens the Governorship Case Tomorrow | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/llopis-exile-cabinet-plans-ties-in-spain.html | LLOPIS EXILE CABINET PLANS TIES IN SPAIN | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/steaks-and-rib-and-pot-roasts-easier-to-carve-than-some-other-cuts.html | Steaks and Rib and Pot Roasts Easier To Carve Than Some Other Cuts of Meat | True | By Jane Nickerson | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/land-acquisition-urged-brooklyn-members-of-legislature-will-ask.html | LAND ACQUISITION URGED; Brooklyn Members of Legislature Will Ask Dewey to Act | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/senator-not-yet-in-white-house.html | Senator" Not Yet in White House | True | | | C1B 60546 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/world-rice-gains-11-still-is-below-193742.html | World Rice Gains 11%; Still Is Below 1937-42 | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/observing-founding-of-the-boy-scouts-of-america.html | OBSERVING FOUNDING OF THE BOY SCOUTS OF AMERICA | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/british-army-identifies-its-dead.html | British Army Identifies Its Dead | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/acquires-federal-fiber-mills.html | Acquires Federal Fiber Mills | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/kimberly-first-in-regatta.html | Kimberly First in Regatta | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/poles-tito-oppose-pope-on-refugees-repatriation-of-children-is-at.html | POLES, TITO OPPOSE POPE ON REFUGEES; Repatriation of Children Is at Issue, With UNRRA, U.S. and Britain 'in the Middle' | True | By John MacCormac | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/delinquency-curb-is-goal-negro-police-captain-getting-data-on.html | DELINQUENCY CURB IS GOAL; Negro Police Captain Getting Data on Problem in Harlem | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/joyce-n-robison-married-teachers-college-alumna-is-the-bride-of.html | JOYCE N. ROBISON MARRIED; Teachers College Alumna Is the Bride of Howard S. Kahn | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/junker-triumphs-in-figure-skating-takes-mens-senior-eastern.html | JUNKER TRIUMPHS IN FIGURE SKATING; Takes Men's Senior Eastern Title-- Miss Sherman Is Women's Event Victor | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/nancy-reid-in-song-bow-lexington-ky-soprano-gives-a-nicely-chosen.html | NANCY REID IN SONG BOW; Lexington, Ky., Soprano Gives a Nicely Chosen Program | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/pigeon-stages-a-scene-at-boys-pet-show-after-snow-causes-dropping.html | Pigeon Stages a Scene at Boys' Pet Show After Snow Causes Dropping of Its Race | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/dr-mccracken-says-human-nature-can-be-changed-through-christianity.html | Dr. McCracken Says Human Nature Can Be Changed Through Christianity | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/hungarians-in-czechoslovakia-ambassador-discusses-position-of-his.html | Hungarians in Czechoslovakia; Ambassador Discusses Position of His Government on Minority Question | True | Dr. JURAJ SLAVIK, | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/gop-sets-priority-on-paysuit-curbs-gop-sets-priority-on-paysuit.html | GOP SETS PRIORITY ON PAY-SUIT CURBS; GOP SETS PRIORITY ON PAY-SUIT CURBS | True | By the United Press. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/gas-shortage-grows-idle-reach-185000-in-pittsburgh-detroit-ohio.html | Gas Shortage Grows, Idle Reach 185,000 In Pittsburgh, Detroit, Ohio, West Virginia | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/britains-markets-reflecting-gloom-britains-markets-reflecting-gloom.html | BRITAIN'S MARKETS REFLECTING GLOOM; BRITAIN'S MARKETS REFLECTING GLOOM | True | By Lewis L. Nettleton | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/tjndersecretary-for-colonies-.html | T.Inder-Secretary for Colonies : | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/gets-new-towmotor-post.html | Gets New Towmotor Post | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/butter-back-from-europe.html | Butter Back From Europe | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/loveday-badminton-victor.html | Loveday Badminton Victor | True | | | C1B 60546 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/fabric-printers-of-us-lead-world-product-held-in-demand-in-all.html | FABRIC PRINTERS OF U.S. LEAD WORLD; Product Held in Demand in All Nations, Even Those Which Once Dominated Field | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/lip-tattooing-is-urged-jockey-club-asks-adoption-of-new-method-by.html | LIP TATTOOING IS URGED; Jockey Club Asks Adoption of New Method by Horse Owners | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/oliver-265-takes-texas-open-golf-he-closes-with-brilliant-64-to-top.html | OLIVER 265 TAKES TEXAS OPEN GOLF; He Closes With Brilliant 64 to Top Demaret by Stroke --Todd Fades to 268 | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/stepinatz-lauded-here-spellman-asks-support-for-demand-for-prelates.html | STEPINATZ LAUDED HERE; Spellman Asks Support for Demand for Prelate's Release | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/fifth-of-retail-business-in-chains-by-mail-order.html | Fifth of Retail Business In Chains, by Mail Order | True | By the United Press. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/training-ship-on-way-home.html | Training Ship on Way Home | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/widows-divorcees-up-353.html | Widows, Divorcees Up 35.3% | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/honored-for-50-years-service.html | Honored for 50 Years' Service | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/colan-kochan-top-card-meet-over-tenround-route-in-the-st-nick-ring.html | COLAN, KOCHAN TOP CARD; Meet Over Ten-Round Route in the St. Nick Ring Tonight | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/purser-is-in-retirement-after-48-years-on-ships.html | Purser Is in Retirement After 48 Years on Ships | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/teacher-shortage-imperils-our-public-school-system-school-system-is.html | Teacher Shortage Imperils Our Public School System; School System Is Being 'Wrecked' by Stampede of Teachers to Other Jobs, Study Reveals | True | By Benjamin Fine | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/ask-truman-veto-for-any-rent-rise-henderson-and-wyatt-call-on.html | ASK TRUMAN VETO FOR ANY RENT RISE; Henderson and Wyatt Call on President to Protect 'Real Wage,' Keep Labor Peace | True | By Jay Walz | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/relief-shipments-announced.html | Relief Shipments Announced | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/russian-criticizes-us.html | Russian Criticizes U.S. | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/jonathan-daniels-back-on-paper.html | Jonathan Daniels Back on Paper | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/charles-hoffman-i.html | CHARLES HOFFMAN I | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/commerce-groups-plan-capitol-visit-us-chambers-april-meeting-will.html | COMMERCE GROUPS PLAN CAPITOL VISIT; U.S. Chamber's April Meeting Will Cap Drive to Expand Contact With Congress | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/angottdixon-bout-put-off.html | Angott-Dixon Bout Put Off | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/a-truce-on-the-tariff-issue.html | A Truce on the Tariff Issue | True | By Edward H. Collins | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/dodds-gets-crack-at-2mile-mark-in-nyac-games-on-saturday-flying.html | Dodds Gets Crack at 2-Mile Mark In N.Y.A.C. Games on Saturday; Flying Parson to Go After Rice's 8:51 Record at Garden, Leaving Baxter Mile 'Open' for Quinn, Walsh, Gustafsson, MacMitchell | True | By Joseph M. Sheehan | | C1B 60546 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/russians-ballot-in-holiday-mood-government-hopes-to-exceed-record.html | RUSSIANS BALLOT IN HOLIDAY MOOD; Government Hopes to Exceed Record Percentage of 99.7 Registered Last Year | True | By Drew Middleton | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/price-control-and-ration.html | Price Control and Ration | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/pay-rises-opposed-by-czech-unions-labor-council-seeks-other-ways-to.html | PAY RISES OPPOSED BY CZECH UNIONS; Labor Council Seeks Other Ways to Raise Living Standard and Avoid Inflation | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/for-new-us-rule-if-atom-blow-hits-wiley-proposes-pushbutton-system.html | FOR NEW U.S. RULE IF ATOM BLOW HITS; Wiley Proposes 'Push-Button' System if Bomb Should Kill President and Congress | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/opera-aids-trade-union-program-is-held-for-division-of-palestine.html | OPERA AIDS TRADE UNION; Program Is Held for Division of Palestine Labor Committee | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/briton-here-for-market-study.html | Briton Here for Market Study | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/churchmen-to-aid-russian-institute.html | CHURCHMEN TO AID RUSSIAN INSTITUTE | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/shell-oil-school-in-sylvan-setting-classes-on-industry-to-begin.html | SHELL OIL SCHOOL IN SYLVAN SETTING; Classes on Industry to Begin Today for 52 of Company's Staff in Katonah Resort | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/mount-clemens-as-a-symbol.html | MOUNT CLEMENS AS A SYMBOL | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/a-mayors-lot-is-not-all-abuse-finds-bruce.html | A Mayor's Lot Is Not All Abuse, Finds Bruce | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/airlines-see-rise-in-revenue-in-1947-january-among-worst-months-in.html | AIRLINES SEE RISE IN REVENUE IN 1947; January Among Worst Months in History, Though Traffic Increased for Some | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/conscience-fund-has-passed-1000000-some-exgis-say-they-had-sticky-.html | ' Conscience Fund' Has Passed $1,000,000; Some Ex-GI's Say They Had Sticky Fingers | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/joan-mandell-becomes-bride.html | Joan Mandell Becomes Bride | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/w-ti-hightower-59-a-leader-in-textiles.html | W. ti. HIGHTOWER, 59, A LEADER IN TEXTILES | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/named-dental-journal-editor.html | Named Dental Journal Editor | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/latours-bobsled-takes-aau-title-saranac-lake-team-victor-in-twoman.html | LATOUR'S BOBSLED TAKES A.A.U. TITLE; Saranac Lake Team Victor in Two-Man Event for Second Time--Keene Valley Next | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/3-greek-guerrillas-executed-last-week-before-agreement-with-un-for.html | 3 Greek Guerrillas Executed Last Week Before Agreement With U.N. for a Delay | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/mine-fire-kills-three-britons.html | Mine Fire Kills Three Britons | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/power-switchoff-blacks-out-britain-millions-now-idle-britain-is.html | POWER SWITCH-OFF BLACKS OUT BRITAIN; MILLIONS NOW IDLE; BRITAIN IS SOMBER AS POWER GOES OFF | True | By Herbert L. Matthews | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/the-boys-club.html | THE BOYS' CLUB | True | | | C1B 60546 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/appointed-as-director-of-purchases-by-textron.html | Appointed as Director Of Purchases by Textron | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/monopoly-on-rise-murray-charges-monopoly-on-rise-murray-charges.html | MONOPOLY ON RISE, MURRAY CHARGES; MONOPOLY ON RISE, MURRAY CHARGES | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/subway-a-bonanza-until-it-expanded-dividends-ran-30-in-early-years.html | SUBWAY A BONANZA UNTIL IT EXPANDED; Dividends Ran 30% in Early Years but Since 1920 Nickel Fare Has Been an Issue | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/three-gangs-captured-in-berlin.html | Three Gangs Captured in Berlin | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/gc-murphy-shows-sharp-profit-rise-chain-store-concern-reports-407-a.html | G.C. MURPHY SHOWS SHARP PROFIT RISE; Chain Store Concern Reports $4.07 a Share Net in 1946 Compared With $1.55 in '45 | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/valentine-party-cheers-bedded-children-as-heart-association-opens.html | Valentine Party Cheers Bedded Children As Heart Association Opens Fund Drive | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/2590000-fund-to-honor-edison-nationwide-drive-announced-for-funds.html | $2,590,000 FUND TO HONOR EDISON; Nation-Wide Drive Announced for Funds for Projects in Memory of Inventor | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/boyd-sharp-president-of-rug-manufacturing-firm-dies-at-age-of-58.html | BOYD SHARP; President of Rug Manufacturing Firm Dies at Age of 58 | True | Special to tee new yoke Tons. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/cabinet-shift-likely-in-brazil-next-month.html | CABINET SHIFT LIKELY IN BRAZIL NEXT MONTH | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/costa-ricas-budget-up-17000000-sum-largest-in-nations-historytax.html | COSTA RICA'S BUDGET UP; $17,000,000 Sum Largest in Nation's History--Tax Issue Posed | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/russia-cites-her-credit-says-she-is-good-loan-risk-and-punctual-in.html | RUSSIA CITES HER CREDIT; Siys She Is Good Loan Risk and Punctual in Payment | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/ingraham-beats-glidden.html | INGRAHAM BEATS GLIDDEN | True | He Captures Plainfield Squash Racquets in Five Games | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/louise-germans-betrothal.html | Louise German's Betrothal | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/no-reflection-on-character.html | No Reflection on Character" | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/executing-pacts-now-is-question-many-loose-ends-remain-to-be-tied.html | EXECUTING PACTS NOW IS QUESTION; Many Loose Ends Remain to Be Tied Together After the Peace Treaties Are Signed | True | By Lansing Warren | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/msgr-william-a-keyes-_____-west-new-york-pastor-was-a-j-priest-for.html | MSGR. WILLIAM A. KEYES _____; West New York Pastor Was a j Priest for Nearly 50 Years | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/slovaks-here-accused-prague-unions-say-they-fight-czechs-in.html | SLOVAKS HERE ACCUSED; Prague Unions Siy They Fight Czechs in Homeland | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/jane-gile-is-affianced-hanover-nh-girl-to-be-wed-to-howard-chivers.html | JANE GILE IS AFFIANCED; Hanover (N.H.) Girl to Be Wed to Howard Chivers, Ski Coach | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/wages-and-railroad-costs.html | Wages and Railroad Costs | True | M. HIRSCHTHAL, | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/george-walker-program-recital-by-the-young-pianist-ranges-from.html | GEORGE WALKER PROGRAM; Recital by the Young Pianist Ranges From Schubert to Chopin | True | O.D. | | C1B 60546 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/russians-say-us-got-german-goods-claim-washington-and-london.html | RUSSIANS SAY U.S. GOT GERMAN GOODS; Claim Washington and London Received $10,000,000,000 in Reparations Payments | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/hhobart-porter-utility-head-dies-board-chairman-of-american-water.html | H.HOBART PORTER, UTILITY HEAD, DIES; Board Chairman of American Water Works & Electric Co., Mining Authority, Was 81 | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/ives-takes-stand-for-revised-fepc-senator-cited-by-bnai-brith-says.html | IVES TAKES STAND FOR 'REVISED FEPC'; Senator, Cited by B'nai B'rith, Says U.S. Bias Act Would Aid New York Business | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/snow-trees.html | SNOW TREES | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/recital-by-harry-davis-pianist-gives-impressive-reading-of-works-by.html | RECITAL BY HARRY DAVIS; Pianist Gives Impressive Reading of Works by Schumann, Chopin | True | R.P. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/both-sides-look-to-high-court.html | Both Sides Look to High Court | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/carrier-is-commissioned-the-wright-is-turned-over-to-the-navy-at.html | CARRIER IS COMMISSIONED; The Wright Is Turned Over to the Navy at Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/oneyear-maturities-of-us-573681586931.html | ONE-YEAR MATURITIES OF U.S. $57,368,158,693 | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/poyer-leads-cricket-group.html | Poyer Leads Cricket Group | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/resident-offices-report-on-trade-retail-business-holds-despite-bad.html | RESIDENT OFFICES REPORT ON TRADE; Retail Business Holds Despite Bad Weather Conditions-- Visiting Buyers Optimistic | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/plans-longfellow-week-poets-birthplace-seeks-to-have-all-maine.html | PLANS LONGFELLOW WEEK; Poet's Birthplace Seeks to Have All Maine Assist in Honors | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/cio-council-reelects-curran.html | CIO Council Re-elects Curran | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/loyalty-of-flock-praised-by-holmes-minister-says-he-survived-40.html | LOYALTY OF FLOCK PRAISED BY HOLMES; Minister Says He Survived 40 Years Because of Vision and 'Forbearance' of Group | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/the-christening-of-michael-anthony-roosevelt.html | THE CHRISTENING OF MICHAEL ANTHONY ROOSEVELT | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/elegant-hats-tilt-in-legroux-mode-way-up-on-one-side-down-on.html | ELEGANT HATS TILT IN LEGROUX MODE; Way Up on One Side, Down on Other-- Graceful Chapeaux for Summer Afternoons | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/max-gtjelstorff.html | MAX GTJELSTORFF | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/rubinstein-is-soloist-pianist-plays-for-philharmonic-with-bruno.html | RUBINSTEIN IS SOLOIST; Pianist Plays for Philharmonic, With Bruno Walter Conducting | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/the-new-play.html | THE NEW PLAY | True | L.F. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/dr-morris-m-brill-osteopath-here-since-1907-was-a-veteran-of-the.html | DR. MORRIS M. BRILL; Osteopath Here Since 1907, Was a Veteran of the Boer War | True | | | C1B 60546 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/divorce-rate-deplored-education-for-marriage-urged-by-the-rev-dr.html | DIVORCE RATE DEPLORED; Education for Marriage Urged by the Rev. Dr. Arthur Wilde | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/illinois-bell-profit-down-sharply-in-46.html | ILLINOIS BELL PROFIT DOWN SHARPLY IN '46 | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/london-increases-subway-fare-public-accepts-without-grumble-london.html | London Increases Subway Fare; Public Accepts Without Grumble; LONDON FARE RISE ACCEPTED CALMLY | True | By Charles E. Egan | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/viet-namese-plan-an-appeal-to-un-president-ho-weighs-that-step-if.html | VIET NAMESE PLAN AN APPEAL TO U.N.; President Ho Weighs That Step if France Cannot Settle Conflict Peacefully | True | By Doon Campbell | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/mrs-w-j-swaffield-wife-of-pastor-celebrated-65th-wedding.html | MRS. W. J. SWAFFIELD; Wife of Pastor Celebrated 65th Wedding Anniversary in '46 | True | Special to Tra Nzwyork timej. I | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/new-school-policies-criticized.html | New School Policies Criticized | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/benefit-for-rehabilitation-unit.html | Benefit for Rehabilitation Unit | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/vice-president-is-named-by-ford-bacon-davis.html | Vice President Is Named By Ford, Bacon & Davis | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/steel-production-holds-high-level-rate-of-935-of-capacity-reported.html | STEEL PRODUCTION HOLDS HIGH LEVEL; Rate of 93.5% of Capacity Reported for Week--Scrap Prices Show Rise | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/dutch-banks-cold-drops-amsterdam-nears-free-stock-trade.html | DUTCH BANK'S COLD DROPS; AMSTERDAM NEARS FREE STOCK TRADE | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/costume-jewelry-headed-downward-further-drop-below-25-dip-already.html | COSTUME JEWELRY HEADED DOWNWARD; Further Drop Below 25% Dip Already Registered Due Once White Metal Is Available | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/city-to-fight-gamblers-cleveland-mayor-promises-laws-to-protect.html | CITY TO FIGHT GAMBLERS; Cleveland Mayor Promises Laws to Protect Sports Events | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/new-utility-force-for-state-bodies-action-of-ohio-commission-in.html | NEW UTILITY FORCE FOR STATE BODIES; Action of Ohio Commission in Cleveland Electric Case Is Interpreted | True | By John P. Callahan | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/tanks-ruled-out-for-war-in-alaska-unofficial-views-from-task-force.html | TANKS RULED OUT FOR WAR IN ALASKA; Unofficial Views From Task Force Frigid Siy Territory Is Air Force Theatre | True | By Frederick Graham | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/polar-photo-planes-await-clear-skies.html | POLAR PHOTO PLANES AWAIT CLEAR SKIES | True | Combined American Press Dispatch | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/84752-to-state-in-hunting-fines-50000-of-46-total-collected-in-the.html | $84,752 TO STATE IN HUNTING FINES; $50,000 of '46 Total Collected in the Last Quarter--4,091 Violators During Year | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/engen-takes-ski-jumping-leaps-245-and-287-feet-in-salt-lake-city.html | ENGEN TAKES SKI JUMPING; Leaps 245 and 287 Feet in Salt Lake City Event | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/odwyer-to-insist-in-albany-speech-on-more-state-aid-odwyer-to.html | O'DWYER TO INSIST IN ALBANY SPEECH ON MORE STATE AID; O'DWYER TO INSIST ON MORE STATE AID | True | By Leo Egan | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/ask-radio-excise-tax-cut.html | Ask Radio Excise Tax Cut | True | | | C1B 60546 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/gloom-prevalent-in-shipbuilding-us-economies-demand-for-more-taxes.html | GLOOM PREVALENT IN SHIPBUILDING; U.S. Economies, Demand for More Taxes Helping in Demise of Important Industry | True | By Thomas E. Mullaney | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/psychiatric-unit-scored-physicians-criticize-city-policy-toward.html | PSYCHIATRIC UNIT SCORED; Physicians Criticize City Policy Toward Division | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/18-seized-in-raids-on-harlem-gangs-18-seized-in-raids-on-harlem.html | 18 SEIZED IN RAIDS ON HARLEM GANGS; 18 SEIZED IN RAIDS ON HARLEM GANGS | True | By Joseph C. Ingraham | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/paa-keeps-cuban-airline-plan-for-sale-is-canceled-and-enlargement.html | PAA KEEPS CUBAN AIRLINE; Plan for Sale Is Canceled and Enlargement Is Projected | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/wilson-net-20year-top-gc-murphy-shows-sharp-profit-rise.html | WILSON NET 20-YEAR TOP; G.C. MURPHY SHOWS SHARP PROFIT RISE | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/mrs-john-g-katjdereh.html | MRS. JOHN G. KATJDEREH | True | Special to the new york times. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/alice-lawrence-ward-.html | ALICE LAWRENCE WARD ! | True | Special to the Niwyork timk. - ! | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/ski-jump-won-by-lindstroem.html | Ski Jump Won by Lindstroem | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/air-policy-board.html | AIR POLICY BOARD | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/tree-ends-war-romance-redwoods-fall-kills-exflier-injures-exarmy.html | TREE ENDS WAR ROMANCE; Redwood's Fall Kills Ex-Flier, Injures Ex-Army Nurse | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/new-york-broker-robbed-leon-lowenstein-and-wife-lose-50000-gems-at.html | NEW YORK BROKER ROBBED; Leon Lowenstein and Wife Lose $50,000 Gems at Miami Beach | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/summer-theatre-is-planned-for-li-rosalie-dill-jones-and-kathryn.html | SUMMER THEATRE IS PLANNED FOR L.I.; Rosalie Dill Jones and Kathryn Lambert Hope to Present Plays on North Shore | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/edisons-desk.html | EDISON'S DESK | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/russia-asking-british-cut-moscow-delegation-size-special-to-the-new.html | Russia Asking British Cut Moscow Delegation Size; Special to THE NEW YORK TIMES. | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/george-h-waring-textile-leader-73-former-member-of-the-cotton.html | GEORGE H. WARING, TEXTILE LEADER, 73; Former Member of the Cotton Exchange Here, Ex-Head of Fall River Firm, Is Dead | True | I Special to the new Ttotx Tutxs. 1 | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/wilson-club-to-hold-benefit.html | Wilson Club to Hold Benefit | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/potash-salts-output-booming.html | Potash Salts Output Booming | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/niemoeller-defended-forell-comments-on-attacks-on-german-pastor.html | NIEMOELLER DEFENDED; Forell Comments on Attacks on German Pastor Here | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/kings-point-school-is-due-to-carry-on-but-cut-in-appropriations-may.html | KINGS POINT SCHOOL IS DUE TO CARRY ON; But Cut in Appropriations May Force Closing of Academies in California, Mississippi | True | | | C1B 60546 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/june-friedman-married-scarborough-school-alumna-is-bride-of-dexter.html | JUNE FRIEDMAN MARRIED; Scarborough School Alumna Is Bride of Dexter S. Horvitz | True | | | C1B 60546 | |