Exhibit C3

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/charles-l-gerlach-improved.html | Charles L. Gerlach Improved | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/children-to-plant-grove-for-truman-in-nazareth.html | Children to Plant Grove For Truman in Nazareth | True | By the United Press. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/new-fastdrying-printing-ink.html | New Fast-Drying Printing Ink | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/mary-mayhew-bride-of-william-e-smith.html | MARY MAYHEW BRIDE OF WILLIAM E. SMITH | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/rise-to-be-proposed-in-trading-charges.html | RISE TO BE PROPOSED IN TRADING CHARGES | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/notes.html | Notes | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/ray-klemmt-to-wed-miss-jane-c-cassedy.html | RAY KLEMMT TO WED MISS JANE C. CASSEDY | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/george-v-moore-pittsburgh-judge-dies-of-a-stroke-suffered-on-street.html | GEORGE V. MOORE; Pittsburgh Judge Dies of a Stroke Suffered on Street Car | True | special to the Nrw york times. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/bout-for-graziano-offered-in-florida.html | BOUT FOR GRAZIANO OFFERED IN FLORIDA | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/amsterdam-nears-free-stock-trade-unblocking-of-receipts-from-sales.html | AMSTERDAM NEARS FREE STOCK TRADE; Unblocking of Receipts From Sales Set for April 1-- American Operations | True | By Paul Catz | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/unreasoning-fear-held-war-heritage.html | UNREASONING FEAR HELD WAR HERITAGE | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/mexican-papers-drop-a-day.html | Mexican Papers Drop a Day | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/firesides-popular-as-winds-nip-city-some-relief-from-cold-wave-due.html | FIRESIDES POPULAR AS WINDS NIP CITY; Some Relief From Cold Wave Due Today, but New Blast Heads Out of Northwest | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/deadlock-in-disarmament.html | DEADLOCK IN DISARMAMENT | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/the-misses-greene-to-become-brides.html | THE MISSES GREENE TO BECOME BRIDES | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/college-students-give-modern-dances.html | COLLEGE STUDENTS GIVE MODERN DANCES | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/reject-lilienthal-bridges-demands-senator-charges-sympathy-to.html | REJECT LILIENTHAL, BRIDGES DEMANDS; Senator Charges Sympathy to Russia and 'Domineering' -- Krug Posts Candidate's Views | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/forces-in-trieste-ready-for-trouble.html | FORCES IN TRIESTE READY FOR TROUBLE | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/sea-onion-combine-votes-to-dissolve-committee-for-maritime-unity.html | SEA ONION COMBINE VOTES TO DISSOLVE; Committee for Maritime Unity Says Curran Resignation Has Left It Ineffective | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/booksauthors.html | Books--Authors | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/lach-now-out-of-danger.html | Lach Now 'Out of Danger' | True | | | C1B 60546 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/hog-prices-second-highest-on-record-selling-at-26-a-hundred-pounds.html | Hog Prices Second Highest on Record, Selling at $26 a Hundred Pounds in Week | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/toscanini-at-peak-to-berliozs-work-leads-nbc-group-in-first-half-of.html | TOSCANINI AT PEAK TO BERLIOZ'S WORK; Leads NBC Group in First Half of 'Romeo' Symphony--Miss Swarthout, Garris Assist | True | By Olin Downes | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/columbia-announces-development-plan.html | COLUMBIA ANNOUNCES 'DEVELOPMENT PLAN' | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/woman-has-first-flight-at-95.html | Woman Has First Flight at 95 | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/first-five-treaties-await-german-settlement.html | First Five Treaties Await German Settlement | True | By Anne O'Hare McCormick | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/louis-tour-is-extended-champ-boxes-at-san-salvador-then-goes-to.html | LOUIS TOUR IS EXTENDED; Champ Boxes at San Salvador, Then Goes to South America | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/900-german-police-act-raid-on-regensburg-camp-of-nazis-nets-papers.html | 900 GERMAN POLICE ACT; Raid on Regensburg Camp of Nazis Nets Papers, Currency | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/juvenile-delinquency-preventives.html | Juvenile Delinquency Preventives | True | ANNA M. GRASS, | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/electoral-laws-drafted.html | Electoral Laws Drafted | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/picasso-paintings-shown-at-gallery-rosenbergs-presents-work-by.html | PICASSO PAINTINGS SHOWN AT GALLERY; Rosenberg's Presents Work by Artist--Laurent Sculpture on View at Kraushaar's | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/120-arrested-in-lahore.html | 120 Arrested in Lahore | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/detroit-triumphs-by-early-rush-52-takes-3goal-lead-in-first-period.html | DETROIT TRIUMPHS BY EARLY RUSH, 5-2; Takes 3-Goal Lead in First Period of Rough Struggle, Marked by Power Plays | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/ansonia-union-stays-in-cio.html | Ansonia Union Stays in CIO | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/snow-yields-longlost-watch.html | Snow Yields Long-Lost Watch | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/adult-bought-gang-rifle-juveniles-gave-passerby-cash-to-get-weapon.html | ADULT BOUGHT GANG RIFLE; Juveniles Gave Passer-By Cash to Get Weapon for Them | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/new-coast-flyer-scheduled.html | New Coast Flyer Scheduled | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/phone-calls-to-germany-service-from-us-to-armed-forces-to-begin.html | PHONE CALLS TO GERMANY; Service From U.S. to Armed Forces to Begin Wednesday | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/statement-by-gross-on-the-transit-fare-rise.html | Statement by Gross on the Transit Fare Rise | True | CHARLES P. GROSS. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/warlord-is-victor-in-specialty-show-kettles-dog-is-best-in-boxer.html | WARLORD IS VICTOR IN SPECIALTY SHOW; Kettles' Dog Is Best in Boxer Club Event--Futurity Won by Kentucky Puppy | True | By John Rendel | | C1B 60546 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/18-billion-projects-planned-with-us-aid.html | $1.8 BILLION PROJECTS PLANNED WITH U.S. AID | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/record-score-by-colgate-five.html | Record Score by Colgate Five | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/palestine-league-demands-republic-delegates-at-conference-here-ask.html | PALESTINE LEAGUE DEMANDS REPUBLIC; Delegates at Conference Here Ask Provisional Government, Attack Jewish Agency | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/ribs-charles-e-giauque-i.html | RIBS, CHARLES E. GIAUQUE I | True | Special to Tra Nrwyoek times. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/boy-rescues-girl-in-fire-finds-childs-clothes-ablaze-and-helps.html | BOY RESCUES GIRL IN FIRE; Finds Child's Clothes Ablaze and Helps Smother Flames | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/veteran-group-in-cutters-union.html | Veteran Group in Cutters Union | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/newsman-is-killed-by-viet-nam-sniper.html | NEWSMAN IS KILLED BY VIET NAM SNIPER | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/tuberculosis-in-uszone-113461-germans-infected-report-by-mcnarney.html | TUBERCULOSIS IN U.S.ZONE; 113,461 Germans Infected, Report by McNarney Says | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/100000-for-hospital-fund.html | $100,000 for Hospital Fund | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/communist-program-for-state.html | Communist Program for State | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/succeeding-to-presidency-of-institute-for-the-blind.html | Succeeding to Presidency Of Institute for the Blind | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/essay-contest-for-collegians.html | Essay Contest for Collegians | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/army-to-fight-influenza-12000-in-four-states-are-to-be-vaccinated.html | ARMY TO FIGHT INFLUENZA; 12,000 in Four States Are to Be Vaccinated This Week | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/tammany-chiefs-plan-rule-change-bun-on-multiple-leaderships.html | TAMMANY CHIEFS PLAN RULE CHANGE; Ban on Multiple Leaderships Proposed as a Method of Weakening Rebel Group | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/british-place-three-as-oscar-nominees.html | BRITISH PLACE THREE AS 'OSCAR' NOMINEES | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/peddie-school-82-years-old.html | Peddie School 82 Years Old | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/fire-destroys-relief-supplies.html | Fire Destroys Relief Supplies | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/rumania-receives-extension.html | Rumania Receives Extension | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/republicans-chart-lincoln-speeches.html | REPUBLICANS CHART LINCOLN SPEECHES | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/sutherland-first-on-skis.html | Sutherland First on Skis | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 60546 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/utility-merger-proposed-connecticut-power-co-would-absorb.html | UTILITY MERGER PROPOSED; Connecticut Power Co. Would Absorb Torrington Electric | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/ask-judicial-body-to-displace-nlrb-writers-of-a-brookings-study.html | ASK JUDICIAL BODY TO DISPLACE NLRB; Writers of a Brookings Study Also Urge End of Industry- Wide Bargaining | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/melodrama-of-prison.html | Melodrama of Prison | True | A.W. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/new-4engine-bomber-is-shown-by-the-navy.html | NEW 4-ENGINE BOMBER IS SHOWN BY THE NAVY | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/prince-harald-still-very-ill.html | Prince Harald Still Very Ill | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/interclub-downhill-ski-race-won-by-amateur-sc-3d-year-in-row-mclane.html | Interclub Downhill Ski Race Won By Amateur S.C. 3d Year in Row; McLane of Dartmouth Outing Club Is First in New York City Championship Event-- Mrs. H.W. Judson Women's Victor | True | By Frank Elkins | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/yugoslavs-to-join-fully-in-signings-of-treaties-today-end.html | YUGOSLAVS TO JOIN FULLY IN SIGNINGS OF TREATIES TODAY; End Uncertainty on Accepting Italian Pact at Ceremony in Paris Foreign Office | True | By C.l. Sulzberger | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/farm-changes-in-the-south.html | FARM CHANGES IN THE SOUTH | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/rebate-to-russia-in-federal-plan-state-department-admits-deal-to.html | REBATE TO RUSSIA IN FEDERAL PLAN; State Department Admits Deal to Thwart Intent of Congress on Exports | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/state-to-make-vaccine-it-will-be-the-first-to-use-bcg-in-fight-on.html | STATE TO MAKE VACCINE; It Will Be the First to Use BCG in Fight on Tuberculosis | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/car-scarcity-cleared-up-packard-official-tours-50000-miles-by-air.html | CAR SCARCITY CLEARED UP; Packard Official Tours 50,000 Miles by Air to Give World Facts | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/sparring-remains-rule-in-congress-taft-sets-plans-with-week-to.html | SPARRING REMAINS RULE IN CONGRESS; Taft Sets Plans, With Week to Bring Speed Only on Portal Bills and Outlay Ceiling | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/babe-ruth-spends-good-day.html | Babe Ruth Spends 'Good Day' | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/nimkinhorowitz.html | Nimkin--Horowitz | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/municipal-issue-on-market.html | Municipal Issue on Market | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/dr-frederick-d-stubbs-notable-negro-surgeon-dies-on-train-coming-to.html | DR. FREDERICK D. STUBBS; Notable Negro Surgeon Dies on Train Coming to New York | True | uauauau Special to tbs Niw york t.mes. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/dinghy-races-called-off.html | Dinghy Races Called Off | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/reciprocal-trade-agreements-program-is-regarded-as-essential-to.html | Reciprocal Trade Agreements; Program Is Regarded as Essential to World Economic Well-Being | True | FREDERICK C. McKEE, | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/sale-of-company-proposed.html | Sale of Company Proposed | True | | | C1B 60546 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/firemen-battle-wind-fight-to-keep-hose-streams-steady-at-2alarm.html | FIREMEN BATTLE WIND; Fight to Keep Hose Streams Steady at 2-Alarm Loft Blaze | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/corn-advances-rapidly-gains-of-2-14-to-2-38-cents-made-in-weekalso.html | CORN ADVANCES RAPIDLY; Gains of 2 1/4 to 2 3/8 Cents Made in Week--Also Also Gain | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/v-j-wring-lawyer-in-boston-65-years.html | V. J. WRING, LAWYER IN BOSTON 65 YEARS | True | Special to the new Toxx times. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/shepard-offices-moved-steamship-company-gets-new-quarters-at-21.html | SHEPARD OFFICES MOVED; Steamship Company Gets New Quarters at 21 West Street | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/blum-skates-way-to-olympic-berth-captures-10000meter-trial-3-others.html | BLUM SKATES WAY TO OLYMPIC BERTH; Captures 10,000-Meter Trial --3 Others Are Named to Complete 8-Man Team | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/miss-reitman-wed-to-army-veteran-former-nurses-aide-for-red-cross.html | MISS REITMAN WED TO ARMY VETERAN; Former Nurse's Aide for Red Cross Becomes Bride Here of Dr. Ned Weissberg | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/harvard-retiring-pound-law-dean-76-will-become-professor-emeritus.html | HARVARD RETIRING POUND; Law Dean, 76, Will Become Professor Emeritus June 30 | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/business-services-for-war-veterans.html | BUSINESS SERVICES FOR WAR VETERANS | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/thomas-mgovern-sponsored-kerry-and-county-mayo-football-teams-tour.html | THOMAS M'GOVERN; Sponsored Kerry and County Mayo Football Teams' Tour* | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/new-barbados-governor.html | New Barbados Governor | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/nmitz-spaniel-to-sing-solo-by-freckles-will-aid-the-national.html | NMITZ' SPANIEL TO 'SING'; Solo by Freckles Will Aid the National Symphony Fund | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/opposes-women-ministers-drmccartney-holds-they-would-be-detrimental.html | OPPOSES WOMEN MINISTERS; Dr.McCartney Holds They Would Be Detrimental to Church | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/steiner-takes-tennis-final.html | Steiner Takes Tennis Final | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/cotton-ends-week-on-firmer-tone-after-early-weakness-prices-advance.html | COTTON ENDS WEEK ON FIRMER TONE; After Early Weakness, Prices Advance 22 to 115 Points on General Buying | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/berle-asks-delay-on-italian-treaty-criticizingterms-he-bids-us-hold.html | BERLE ASKS DELAY ON ITALIAN TREATY; CriticizingTerms, He Bids U.S. Hold Up Ratification Until Other Pacts Are Ready | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/john-h-seeley-head-of-scrantohlaekawanna-business-college-since.html | JOHN H. SEELEY; Head of Scrantoh-Laekawanna Business College Since .1912 | True | Special to thz new yoke: Tores. I | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/czechs-to-use-italian-workers.html | Czechs to Use Italian Workers | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/andrews-to-make-a-picture-for-rko-goldwyn-actor-will-be-starred.html | ANDREWS TO MAKE A PICTURE FOR RKO; Goldwyn Actor Will Be Starred With Loretta Young by the Studio in 'Memory of Love' | True | By Thomas F. Brady | | C1B 60546 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/advertising-news-and-notes-announces-formation-of-his-own-agency.html | Advertising News and Notes; Announces Formation Of His Own Agency Here | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/hoover-goes-to-hamburg.html | Hoover Goes to Hamburg | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/movie-and-book-concerns-watch-mgmzenith-tieup-on-records-producing.html | Movie and Book Concerns Watch M-G-M-Zenith Tie-Up on Records; Producing, Marketing Arrangement Seen as Forerunner of Entry Into Big Market-- Tape Recorder in Sears Set Expected | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/rovers-top-clippers-30-gordons-penalty-shot-launches-scoring-on.html | ROVERS TOP CLIPPERS, 3-0; Gordon's Penalty Shot Launches Scoring on Baltimore Rink | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/cardinal-greets-pupils-latinamerican-visitors-honored-at-cathedral.html | CARDINAL GREETS PUPILS; Latin-American Visitors Honored at Cathedral and Reception | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/utility-stressed-in-furniture-line-most-of-new-wormley-designs-oh.html | UTILITY STRESSED IN FURNITURE LINE; Most of New Wormley Designs oh View at Bloomingdale's Have Several Possible Uses | True | By Mary Roche | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/parsons-is-saber-victor-conquers-gorlin-and-ozol-in-alleastern.html | PARSONS IS SABER VICTOR; Conquers Gorlin and Ozol in All-Eastern Fence-Off | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/sirs-hector-j-hughes.html | SIRS. HECTOR J. HUGHES | True | Special to the newyork Tons. ] | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/aydelotte-calls-on-united-states-to-share-in-responsibility-or.html | Aydelotte Calls on United States to Share In Responsibility or Palestine Solution | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/reports-on-food-supply-agriculture-sees-little-change-in-domestic.html | REPORTS ON FOOD SUPPLY; Agriculture Sees Little Change in Domestic Stocks | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/de-menasce-reyes-in-joint-program-pianistcomposer-and-violinist-are.html | DE MENASCE, REYES IN JOINT PROGRAM; Pianist-Composer and Violinist Are Heard at Times Hall-- Fine's Sonata a Feature | True | H.T. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/ceremonies-of-signing-five-pacts-will-continue-throughout-day.html | Ceremonies of Signing Five Pacts Will Continue Throughout Day | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/city-pension-aid-asked-for-exgis-bills-for-odwyer-at-albany-would.html | CITY PENSION AID ASKED FOR EX-GI'S; Bills for O'Dwyer at Albany Would Enable Payments to Funds for War Service Time | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/briton-hits-golf-shift-questions-use-of-hogan-for-nelson-against.html | BRITON HITS GOLF SHIFT; Questions Use of Hogan for Nelson Against Rees | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/miss-anne-popenoe-engaged-to-marry-senior-at-bradford-to-become.html | MISS ANNE POPENOE ENGAGED TO MARRY; Senior at Bradford to Become Bride of David W. Avery, a Graduate of Syracuse U. | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/polo-tourney-dates-set-metropolitan-league-highgoal-play-to-start.html | POLO TOURNEY DATES SET; Metropolitan League High-Goal Play to Start Saturday | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/hits-dress-fabric-prices-institute-asks-truman-action-in-view-of.html | HITS DRESS FABRIC PRICES; Institute Asks Truman Action in View of Spot Cotton Drop | True | | | C1B 60546 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/new-master-of-veendam-won-distinctions-in-war.html | New Master of Veendam Won Distinctions in War | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/george-oakley-survivor-of-kabul-to-kandahar-march-in-1880-dies-at.html | GEORGE OAKLEY; Survivor of Kabul to Kandahar March in 1880 Dies at 88 | True | Special to thi new york times. | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/joan-film-for-bergman-actress-will-do-screen-version-at-end-of.html | JOAN FILM FOR BERGMAN; Actress Will Do Screen Version at End of Play's Run Here | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/gain-reported-by-squibb-net-of-3010610-for-six-months-an-increase.html | GAIN REPORTED BY SQUIBB; Net of $3,010,610 for Six Months, an Increase Over 1945 | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/alcoholics-group-gains-official-says-half-of-its-33000-members-have.html | ALCOHOLICS GROUP GAINS; Official Says Half of Its 33,000 Members Have Quit Liquor | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/hobby-show-to-open-at-hearns-at-noon.html | HOBBY SHOW TO OPEN AT HEARN'S AT NOON | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/agencys-executive-meets.html | Agency's Executive Meets | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/florida-dog-tracks-show-betting-gain.html | FLORIDA DOG TRACKS SHOW BETTING GAIN | True | | | C1B 60546 | |
| 1947-02-10 | 1947-02-10 | https://www.nytimes.com/1947/02/10/archives/reinachnardiello.html | Reinach--Nardiello | True | Special to THE NEW YORK TIMES. | | C1B 60546 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/sees-6000000-profit-textron-president-writes-that-it-should-be.html | SEES $6,000,000 PROFIT; Textron President Writes That It Should Be About $6 a Share | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/william-rosenburgh-exhead-of-necktie-concern-58-conducted-bond.html | WILLIAM ROSENBURGH; Ex-Head of Necktie Concern, 58, Conducted Bond Rallies Here | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/stranded-singers-embark-for-italy-8-whose-company-disbanded-in.html | STRANDED SINGERS EMBARK FOR ITALY; 8 Whose Company Disbanded in Chicago Off on Saturnia- Cured Prince, 5, Also Sails | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/hats-with-a-slant-shown-for-spring-brims-of-uneven-width-that-dip.html | HATS WITH A SLANT, SHOWN FOR SPRING; Brims of Uneven Width That Dip Shoulderward Featured in du Plessix Collection | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/afl-budget-comparison.html | AFL Budget Comparison | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/demerell-directs-port-charleston-facilities-are-placed-under-duke.html | deMERELL DIRECTS PORT; Charleston Facilities Are Placed Under Duke Ex-Aide | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/british-name-tomlinson-minister-of-education.html | British Name Tomlinson Minister of Education | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/block-state-inquiry-into-butter-rigging.html | BLOCK STATE INQUIRY INTO BUTTER RIGGING | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/mass-for-j-m-costello-rites-held-for-aide-to-general-manager-of-the.html | MASS FOR J. M. COSTELLO; Rites Held for Aide to General Manager of The Home News | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/3-more-terrorists-in-palestine-get-death-sentences-3-more.html | 3 MORE TERRORISTS IN PALESTINE GET DEATH SENTENCES; 3 MORE TERRORISTS TO DIE IN PALESTINE | True | By Gene Cubrivan | | C1B 61020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/named-child-food-aide-miss-lenroot-goes-on-board-of-u-n.html | NAMED CHILD FOOD AIDE; Miss Lenroot Goes on Board of U. N. Organization | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/miss-harriet-h-white-daughter-of-brooklyn-banker-philanthropist.html | MISS HARRIET H. WHITE; Daughter of Brooklyn Banker, Philanthropist, Dies at 89 | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/japanese-doomed-for-slayings.html | Japanese Doomed for Slayings | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/paterson-wins-5th-title-knocks-out-king-british-bantam-champion-in.html | PATERSON WINS 5TH TITLE; Knocks Out King, British Bantam Champion, in Seventh Round | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/voice-for-germans-urged-by-russian-writer-would-consult-people-on.html | VOICE FOR GERMANS URGED BY RUSSIAN; Writer Would Consult People on Their Future State, Ask Them to Aid in its Creation | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/mills-defended-on-price-charges-commission-men-blame-higher-cotton.html | MILLS DEFENDED ON PRICE CHARGES; Commission Men Blame Higher Cotton Goods Cost on Lower Output, Competing Lines | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/gales-delay-washington-docking.html | Gales Delay Washington Docking | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/gardiner-crew-star-at-harvard-missing.html | GARDINER, CREW STAR AT HARVARD, MISSING | True | Special to tHE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/quashes-cio-portal-data-suit.html | Quashes CIO Portal Data Suit | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/marcantonio-acts-on-clubs-curfew-he-obtains-showcase-order-against.html | MARCANTONIO ACTS ON CLUBS' CURFEW; He Obtains Show-Cause Order Against Wallander to Be Argued in Court Friday | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/jamaica-bakers-strike-bustamente-calls-sympathy-walkout-seeking-pay.html | JAMAICA BAKERS STRIKE; Bustamente Calls Sympathy Walkout Seeking Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/jamesjamnamara-deputy-clerk-of-state-supreme-court-dies-in-home-at.html | JAMESJA^M'NAMARA; Deputy Clerk of State Supreme Court Dies in Home at 69 | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/new-jerusalem-restrictions.html | New Jerusalem Restrictions | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/cab-to-scrutinize-hughes-twa-loan-inquiry-ordered-of-increased.html | CAB TO SCRUTINIZE HUGHES TWA LOAN; Inquiry Ordered of Increased Control -- SEC Gets List of 13 New Directors | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/music-auditions-to-open-trials-for-the-berkshire-student-orchestra.html | MUSIC AUDITIONS TO OPEN; Trials for the Berkshire Student Orchestra Will Begin Friday | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/two-new-flying-records-set.html | Two New Flying Records Set | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/hoover-in-blanket-sees-british.html | Hoover, in Blanket, Sees British | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/greenberg-action-stirs-pirate-fans-hank-let-them-down-feeling.html | GREENBERG ACTION STIRS PIRATE FANS; Hank 'Let Them Down' Feeling -Detroit Says Record Pay Was McKinney's Offer | True | | | C1B 61020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/cio-fails-in-highest-court-to-void-clean-polities-act-cio-fails-to.html | CIO Fails in Highest Court To Void 'Clean Polities' Act; CIO FAILS TO VOID 'CLEANPOLITICSACT | True | By Jas Walz | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/mrs-henrietta-liveright-i.html | MRS. HENRIETTA LIVERIGHT I | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/old-valentines-shown-examples-dating-back-to-1684-on-view-at-museum.html | OLD VALENTINES SHOWN; Examples Dating Back to 1684 on View at Museum Here | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/brotherpjryanj9-founder-of-schools.html | BROTHERPJ.RYANJ9, FOUNDER OF SCHOOLS | True | I Special to Tax N1/2w Vows Too*. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/british-soccer-draw.html | BRITISH SOCCER DRAW | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/cantankerous-weather.html | CANT ANKEROUS WEATHER | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/dr-drussell-dies-jinister-49-years-pastor-emeritus-of-rutgers.html | DR. D.RUSSELL DIES JINISTER 49 YEARS; Pastor Emeritus of Rutgers Presbyterian ChurchuL ed r-Drive for New Edifice < _____ | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/u-n-urged-to-base-pay-on-living-scale-equal-standards-for-equal.html | U. N. URGED TO BASE PAY ON LIVING SCALE; Equal Standards for Equal Work' Urged by Ranking Chiefs in Report to Lie | True | By George Barrett | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/bid-for-pipelines-is-near-full-cost-bid-for-pipelines-is-near-full.html | BID FOR PIPELINES IS NEAR FULL COST ; BID FOR PIPELINES IS NEAR FULL COST | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/151000-book-on-exhibit-the-bay-psalm-book-to-be-shown-through.html | $151,000 BOOK ON EXHIBIT; ' The Bay Psalm Book' to Be Shown Through Staturday | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/heads-united-palestine-appeal.html | Heads United Palestine Appeal | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/byrd-exploring-hop-balked-by-gas-leak.html | BYRD EXPLORING HOP BALKED BY 'GAS' LEAK | True | By Walter Sullivan | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/182-given-for-neediest-total-for-35th-annual-appeal-is-increased-to.html | $182 GIVEN FOR NEEDIEST; Total for 35th Annual Appeal Is Increased to $397,612 | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/paper-sales-laid-to-stern-neurosis-cio-official-tells-inquiry.html | PAPER SALES LAID TO STERN 'NEUROSIS; CIO Official Tells Inquiry Publisher Thought World Was 'Plotting Against Him' | True | By William S. White | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/baseball-sees-bet-peru-i-fight-on-gamblers-to-be-silent-says.html | BASEBALL SEES BET PERU; I Fight on Gamblers to Be Silent, Says Chandler at Luncheon | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/norsk-aluminium-co-unrelated-to-nazis.html | NORSK ALUMINIUM CO. UNRELATED TO NAZIS | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/state-teachers-ask-rise-through-taxes.html | STATE TEACHERS ASK RISE THROUGH TAXES | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/mormacsaga-to-sail-tomorrow.html | Mormacsaga to Sail Tomorrow | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/geneva-plant-at-top-operation.html | Geneva Plant at Top Operation | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/london-fare-rise-irks-people-caught-unprepared-for-increase-at.html | LONDON FARE RISE IRKS; People Caught Unprepared for Increase at Subway Windows | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/anderson-promotes-j-b-gilmer.html | Anderson Promotes J. B. Gilmer | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/commons-censures-two-for-fighting.html | COMMONS CENSURES TWO FOR FIGHTING | True | Special to THE NEW YORK TIMES | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/5808468-drop-in-miami-betting-as-turnstile-count-dips-92471.html | $5,808,468 Drop in Miami Betting As Turnstile Count Dips 92,471; Downward Trend Emphasized ,by Totals of $48,595,792 and 712,824 for the First 60. Days, of Current Raping Stand | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/fire-chief-examination-set.html | Fire Chief Examination Set | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/soviet-foreman-hailed-as-a-bedanxford-thinks-up-amazing-steps-to.html | Soviet Foreman Hailed as a Bedanx-Ford; Thinks Up 'Amazing' Steps to Spur Output | True | By Drew Middleton | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/125-strike-at-shoe-plant.html | 125 Strike at Shoe Plant | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/priority-for-rapidtransit-system.html | Priority for Rapid-Transit System | True | (Right Rev.) ALEXANDER TURNER. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/missgadonohuetowed-alumna-of-mount-st-vincent-is-engaged-to-c-j.html | MISSG.A.DONOHUETOWED; Alumna of Mount St. Vincent Is Engaged to C. J. Haggerty | True | Special to fsc new york Tons. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/fur-prices-seen-scraping-bottom-better-market-feeling-more-activity.html | FUR PRICES SEEN SCRAPING BOTTOM; Better Market Feeling, More Activity, Firmness Noted, With Turn Made in Some Items | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/parley-called-on-coast.html | Parley Called on Coast | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/industrial-failures-set-new-46-pattern.html | INDUSTRIAL FAILURES SET NEW '46 PATTERN | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/roger-w-straus-reported-in-line-for-election-to-board-of-regents.html | Roger W. Straus Reported in Line For Election to Board of Regents; ROGER W. STRAUS SLATED FOR REGENT | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/arthur-murrays-father-dies.html | Arthur Murray's Father Dies | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/continue-olympic-plans-germans-to-select-committee-despite.html | CONTINUE OLYMPIC PLANS; Germans to Select Committee Despite Announced Ban | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/princesses-at-equator-avoid-traditional-ducking-as-neptune-grants.html | PRINCESSES AT EQUATOR; Avoid Traditional Ducking as Neptune Grants Clemency | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/automobiles-in-accidents-a-change-in-design-is-urged-to-obtain.html | Automobiles in Accidents; A Change in Design Is Urged to Obtain Maximum Safety of Operation | | ARTHUR W. STEVENS, | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/china-shuts-bishops-radio.html | China Shuts Bishop's Radio | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/pass-master.html | Pass Master | True | By Arthur Daley | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/fireman-killed-by-smoke-fumes-also-fell-his-captain-in-yonkers.html | FIREMAN KILLED BY SMOKE; Fumes Also Fell His Captain in Yonkers Apartment House | True | Special to The New York Times. | | C1B 61020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/miss-faeth-fiancee-of-harris-adams-senior-at-briarcliff-will-be.html | MISS FAETH FIANCEE OF HARRIS ADAMS; Senior at Briarcliff Will Be Married in June to Student at Brown University | True | Special to Tax new yoik times. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/paris-bank-robbed-of-8500.html | Paris Bank Robbed of $8,500 | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/atomic-research-in-japan-barred.html | Atomic Research in Japan Barred | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/court-officials-threatened.html | Court Officials Threatened | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/jessop-is-winner-with-two-m0unts-steers-skylighter-ahead-of.html | JESSOP IS WINNER WITH TWO M0UNTS; Steers Skylighter Ahead of Eternity in Photo Finish as Stage Fire Takes Third | True | By James Roach | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/yatesuhall.html | YatesuHall | True | Special to the new york times. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/discrimination-hit-in-mortgage-bill-state-measure-would-outlaw.html | DISCRIMINATION HIT IN MORTGAGE BILL; State Measure Would Outlaw Unfair Financing Practices Based on Prejudices | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/mozart-orchestra-plays-unit-of-henry-street-settlement-music-school.html | MOZART ORCHESTRA PLAYS; Unit of Henry Street Settlement Music School Offers Concert | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/woman-u-n-exaide-admits-bringing-part-of-hesse-gems-to-u-s-under.html | Woman U. N. Ex-Aide Admits Bringing Part Of Hesse Gems to U. S. Under Immunity Law | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/low-pay-compels-low-pay-forces-teachers-to-quit-10000-get-less-than.html | LOW PAY COMPELS; Low Pay Forces Teachers to Quit; 10,000 Get Less Than $12 a Week | True | By Benjamin Fine | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/westchester-asks-greater-state-aid-new-formula-on-education.html | WESTCHESTER ASKS GREATER STATE AID; New Formula on Education Demanded by Supervisors to End 'Discrimination' | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/messersmith-sees-minister.html | Messersmith Sees Minister | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/mrs-addison-t-smith.html | MRS. ADDISON T. SMITH | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/britians-industry-virtually-at-halt-long-crisis-likely-breakfast-by.html | BRITIAN'S INDUSTRY VIRTUALLY AT HALT; LONG CRISIS LIKELY; BREAKFAST BY CANDLELIGHT IN LONDON | True | By Mallory Beowne | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/milleruharris.html | MilleruHarris | True | Spedal to tbi Niwrotx timis. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/george-p-auderson.html | GEORGE P. AUDERSON | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/un-rebuffs-group-on-move-in-greece-orders-no-more-requests-for.html | U.N. REBUFFS GROUP ON MOVE IN GREECE; Orders No More Requests for Execution Delays Unless They Concern Witnesses | True | By Frank S. Adams | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/scotch-plains-cuts-tax-rate.html | Scotch Plains Cuts Tax Rate | True | Special to THE NEW YORK TIMES, | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/miss-greenhill-engaged.html | Miss Greenhill Engaged | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/bidault-presides-at-treaty-signing-he-opens-smoothly-conducted.html | BIDAULT PRESIDES AT TREATY SIGNING; He Opens Smoothly Conducted Ceremonies With Plea for Deliverance From War | True | By Kenneth Campbell | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/utility-submits-plan-to-simplify.html | UTILITY SUBMITS PLAN TO SIMPLIFY | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/columbians-plotting-in-six-states-alleged.html | COLUMBIANS PLOTTING IN SIX STATES ALLEGED | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/bernstein-to-lead-olney-concert.html | Bernstein to Lead Olney Concert | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/two-flee-train-and-are-caught.html | Two Flee Train and Are Caught | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/paris-drapes-skirt-with-a-soft-scarf-maggy-rouff-stars-crinoline.html | PARIS DRAPES SKIRT WITH A SOFT SCARF; Maggy Rouff Stars Crinoline for Evening- Black Afternoon Gowns Will Be Simpler | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/jacquesj5elardin-member-of-firm-of-bache-co-brokers-die-in-florida.html | JACQUESJ5ELARDIN <; Member of Firm of Bache & Co., Brokers, Die? in Florida | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/furlough-fare-cuts-end-army-says-rail-and-bus-lines-will-halt.html | FURLOUGH FARE CUTS END; Army Says Rail and Bus Lines Will Halt System Feb. 28 | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/standstill-in-shanghai.html | Standstill in Shanghai | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/polish-envoy-sees-u-s-misinformed-says-underground-has-been.html | POLISH ENVOY SEES U. S. MISINFORMED; Says Underground Has Been Inspired by Fear of War and Will Be Pardoned | True | By Harold B. Hinton | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/crazed-man-slashes-3-in-rail-lounge-car.html | CRAZED MAN SLASHES 3 IN RAIL LOUNGE CAR | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/mrs-p-maxwell-sayfobd.html | MRS. P. MAXWELL SAYFOBD | True | Special to the newyork times. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/advertising-news-and-notes-appointed-secretary-of-orr-associates.html | Advertising News and Notes; Appointed Secretary Of Orr & Associates, Inc. | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/two-skaters-drowned-bodies-of-youths-found-by-the-police-in-new.html | TWO SKATERS DROWNED; Bodies of Youths Found by the Police in New Rochelle Lake | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/david-livesroston.html | DAVID liVESrOSTON | True | I Special to the new Yosx times. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/danish-home-benefit-feb-18.html | Danish Home Benefit Feb. 18 | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/mrs-john-l-chamberlain.html | MRS. JOHN L. CHAMBERLAIN | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/store-will-donate-hall-for-pal-camp.html | STORE WILL DONATE HALL FOR PAL CAMP | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/science-and-the-atom-bomb-secrets-discovery-by-other-nations-is.html | Science and the Atom Bomb; Secret's Discovery by Other Nations Is Held Inevitable | True | SAMUEL A. GOUDSMIT. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/box-car-inquiry-asked-shortage-imperils-industry-an-ohioan-tells.html | BOX CAR INQUIRY ASKED; Shortage Imperils Industry, an Ohioan Tells Congress | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/high-court-backs-state-right-to-run-parochial-buses-high-court-rules.html | HIGH COURT BACKS STATE RIGHT TO RUN PAROCHIAL BUSES; HIGH COURT RULES ON SCHOOL BUSES | True | By Lewis Wood | | C1B 61020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/bank-gives-views-on-u-s-bond-trend-longterm-bond-yields-not-likely.html | BANK GIVES VIEWS ON U.S. BOND TREND; Long-Term Bond Yields Not Likely to Change Much in '47, Bankers Trust Says | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/cio-union-revokes-charter-of-local-united-electrical-board-acts.html | CIO UNION REVOKES CHARTER OF LOCAL; United Electrical Board Acts After Bridgeport Expels 27 on Communism Charges | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/three-financing-in-todays-offers-10000000-nebraska-power-bonds.html | THREE FINANCING IN TODAY'S OFFERS; $10,000,000 Nebraska Power Bonds Listed for Public Sale by Group Here | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/argentine-envoy-honors-somoza.html | Argentine Envoy Honors Somoza | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/soviet-stricture-on-press-shows-mode-of-operation-supposed-prior.html | Soviet Stricture on Press Shows Mode of Operation; Supposed Prior Agreement on Facilities in Moscow Is Modified by Limitation | True | By James Reston | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/atvah-g-auchu.html | AtVAH G. AUCHU | True | Special to the new york Tone. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/j-t-lykes-heads-ship-company.html | J. T. Lykes Heads Ship Company | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/clifford-a-morion-exassistant-superintendent-of-schools-in-union.html | CLIFFORD A. MORION; Ex-Assistant Superintendent of Schools in Union City, N. J. | True | SpeclM to Tut Ksvr york times. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/assassin-pleads-anger-over-pact-woman-shoots-general-three-times.html | ASSASSIN PLEADS ANGER OVER PACT; Woman Shoots General Three Times, Wounds a Private, Then Submits to Arrest | True | By W. H. Lawrence | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/swindle-case-plea-denied-change-of-venue-asked-by-four-accused-in.html | SWINDLE CASE PLEA DENIED; Change of Venue Asked by Four Accused in Mergenthaler Theft | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/wheat-irregular-on-profittaking-reaction-follows-rise-to-new.html | WHEAT IRREGULAR ON PROFIT-TAKING; Reaction Follows Rise to New Seasonal Highs-Corn Heavy -Barley in Demand | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/seton-hall-five-on-top-secondhalf-attack-sets-back-catholic-u-by.html | SETON HALL FIVE ON TOP; Second-Half Attack Sets Back Catholic U. by 45-34 | True | Special to THE NEW YORK TIMES | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/doctors-in-survey-for-birth-control-978-of-15000-polled-favor.html | DOCTORS IN SURVEY FOR BIRTH CONTROL; 97.8% of 15,000 Polled Favor Planned Parenthood for Reasons of Health | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/cut-in-usbudget-urged-for-tax-aid-economy-could-yield-income.html | CUT IN US BUDGET URGED FOR TAX AID; Economy Could Yield Income Relief and Debt Reductions, Policy Committee Says | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/sets-new-helicopter-altitude-record.html | SETS NEW HELICOPTER ALTITUDE RECORD | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/legion-will-meet-in-city-on-aug-29-4h-plenty-of-rooms-in-hotels-are.html | LEGION WILL MEET IN CITY ON AUG. 29 4h; Plenty of Rooms in Hotels Are Forecast for the Annual Meeting of Veterans | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/traffic-accidents-rise-number-of-injured-last-week-greater-than-in.html | TRAFFIC ACCIDENTS RISE; Number of Injured Last Week Greater Than in 1946 | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/boy-asks-help-in-hunt-for-dog.html | Boy Asks Help in Hunt for Dog | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/indias-princely-states.html | INDIA'S PRINCELY STATES | True | | | C1B 61020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/dr-parranss-plea-opens-heart-week-surgeon-general-asks-public.html | DR. PARRAN'S PLEA OPENS HEART WEEK; Surgeon General Asks Public Support in Drive to Raise Funds for Research Work | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/to-judge-title-skating.html | To Judge Title Skating | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/u-n-unit-endorses-world-ship-group-organization-to-meet-in-fall.html | U. N. UNIT ENDORSES WORLD SHIP GROUP; Organization, to Meet in Fall, Would Cover Both Economic and Technical Aspects | True | Special to THE NEW YORK TIMES. | | | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/finn-to-seek-ruling-on-childs-plan-vote.html | FINN TO SEEK RULING ON CHILDS PLAN VOTE | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/exchange-seat-price-down.html | Exchange Seat Price Down | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/13-directors-listed-cab-to-scrutinize-hughes-twa-loan.html | 13 DIRECTORS LISTED; CAB TO SCRUTINIZE HUGHES TWA LOAN | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/rentcontrol-station-opens.html | Rent-Control Station Opens | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/doctor-finds-affection-chief-need-of-orphans-surviving-nazi-rule.html | Doctor Finds Affection Chief Need Of Orphans Surviving Nazi Rule | True | By Catherine MacKenzie | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/100-world-groups-meet-study-exchange-of-information-with-united.html | 100 WORLD GROUPS MEET; Study Exchange of Information With United Nations | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/165000000000-paid-in-individual-income.html | $165,000,000,000 PAID IN INDIVIDUAL INCOME | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/dr-horace-l-tower.html | DR. HORACE L. TOWER | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/russia-admits-salvage-tells-britain-of-raising-sunken-german.html | RUSSIA ADMITS SALVAGE; Tells Britain of Raising Sunken German Warships | True | | | | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/agriculture-department-accuses-broker-j-of-manipulating-prices-of.html | Agriculture Department Accuses Broker J Of Manipulating Prices of Spot Butter Here | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/pole-misses-ceremonies-but-signs-treaty-anyway.html | Pole Misses Ceremonies, But Signs Treaty Anyway | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/75-out-for-princeton-crew.html | 75 Out for Princeton Crew | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/will-shift-inspectors-rotation-ordered-in-department-of-housing-and.html | WILL SHIFT INSPECTORS; Rotation Ordered in Department of Housing and Buildings | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/taxes-the-economic-approach.html | TAXES: THE ECONOMIC APPROACH | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/booth-of-soviet-friendship-council-banned-at-sportsmans-show-on.html | Booth of Soviet Friendship Council Banned At Sportsman's Show on Chicago Complaints | True | Special to The New York Times. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/-wanhope-building-experimental-theatre-offering-has-its-premiere-at.html | ' Wanhope Building,' Experimental Theatre Offering, Has Its Premiere at the Princess | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/higher-fare-seen-as-tax-on-renters-epstein-and-hart-charge-that.html | HIGHER FARE SEEN AS TAX ON RENTERS; Epstein and Hart Charge That Real Estate Interests Seek to Shift Burden | True | | | C1B 61020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/big-4-joint-report-on-occupation-due-control-council-decides-to.html | BIG 4 JOINT REPORT ON OCCUPATION DUE; Control Council Decides to Combine Data, on Germany for Moscow Parley | True | By Delbert Clark | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/the-president-receives-a-new-honor.html | THE PRESIDENT RECEIVES A NEW HONOR | True | Special to the NEW YORK TIMEA. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/phone-rate-plea-opened-jersey-bell-company-asks-10781000-a-year.html | PHONE RATE PLEA OPENED; Jersey Bell Company Asks $10,781,000 a Year Rise | True | Special to THE NEW YORK TIMES | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/challenge-is-issued-to-death-sentence-philadelphia-company-says.html | CHALLENGE IS ISSUED TO DEATH SENTENCE; Philadelphia Company Says System Cannot Be Broken Up -- Doubts SEC Power | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/curbs-in-bills-stir-labor-plans-house-fight-in-nashville-on-open.html | CURBS IN BILLS STIR; Labor Plans House Fight in Nashville on Open Shop and Damages Measures | True | By John N. Popham | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/1946-exports-97-billion-with-imports-49-billion.html | 1946 Exports 9.7 Billion, With Imports 4.9 Billion | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/u-n-refugee-group-to-meet-in-geneva.html | U. N. REFUGEE GROUP TO MEET IN GENEVA | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/21-churches-shipped-to-germany.html | 21 Churches Shipped to Germany | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/coffin-workers-strike-wage-dispute-in-chicago-may-delay-some.html | COFFIN WORKERS STRIKE; Wage Dispute in Chicago May Delay Some Funerals | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/reliable-stores-corp-profit-put-at-2015460-in-1946-equal-to-540-a.html | RELIABLE STORES CORP.; Profit Put at $2,015,460 in 1946, Equal to $5.40 a Share | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/greenhouse-a-hit-in-cello-recital-shows-admirable-technique-and.html | GREENHOUSE A HIT IN CELLO RECITAL; Shows Admirable Technique and Instrumental Prowess in Fine Program at Town Hall | True | By Olin Downes | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/kenneth-lyons.html | KENNETH LYONS | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/three-ancient-street-cars-leave-city-for-museum.html | Three Ancient Street Cars Leave City for Museum | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/former-deputy-chief-inspector-mcgoey-dies-of-injuries-dealt-him-by.html | Former Deputy Chief Inspector McGoey Dies of Injuries Dealt Him by Hit-Run Car | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/charles-a-voi6ht-newspaper-commercial-artist-drew-comic-feature.html | CHARLES A. VOI6HT; Newspaper, Commercial Artist Drew Comic Feature 'Betty' | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/named-to-fill-vacancy-on-state-supreme-court.html | Named to Fill Vacancy On State Supreme Court | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/drbhbuxton83-obstetrics-expert-exchief-of-staff-at-providence.html | DR.B.H.BUXTON,83, OBSTETRICS EXPERT; Ex-Chief of Staff at Providence Lying-in Hospital Dead-uWon Honors in First World War | True | Special to the new york times. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/finnish-furniture-now-offered-here-designs-by-alvar-aalto-shown-in.html | FINNISH FURNITURE NOW OFFERED HERE; Designs by Alvar Aalto Shown in Moderate-Price Items Constructed of Birch | True | By Mary Roche | | C1B 61020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/elected-to-chairmanship-of-curb-exchange-board.html | Elected to Chairmanship Of Curb Exchange Board | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/british-arms-tie-put-up-to-stalin-mcneil-affirms-londons-wish-for-s.html | BRITISH ARMS TIE PUT UP TO STALIN; McNeil Affirms London's Wish for Standardized Materiel as in U. S. Accord | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/c-c-n-y-seeking-coach-facultyalumni-football-advisers-to-submit.html | C. C. N. Y. SEEKING COACH; Faculty-Alumni Football Advisers to Submit Five Names | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/to-vote-on-owensillinois-offer.html | To Vote on Owens-Illinois Offer | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/auto-club-urges-buying-of-2-roads-purchase-of-westchester-links-by.html | AUTO CLUB URGES BUYING OF 2 ROADS; Purchase of Westchester Links by State Is Advocated to Avoid Levying _of Tolls | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/3-german-paintings-confiscated-by-u-s.html | 3 GERMAN PAINTINGS CONFISCATED BY U. S. | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/capetown-breadless-as-bakers-walk-out.html | CAPETOWN BREADLESS AS BAKERS WALK OUT | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/clinic-for-doctors-and-nurses.html | Clinic for Doctors and Nurses | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/mahlon-e-first-director-of-a-machinerymaking-concern-in-cleveland.html | MAHLON E. FIRST; Director of a Machinery-Making Concern in Cleveland Dies | True | I Special to thi new york times. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/drive-for-revision-of-treaties-begins-four-of-former-enemy-states.html | DRIVE FOR REVISION OF TREATIES BEGINS; Four of Former Enemy States and Yugoslavia and Greece Make Formal Protests | True | By Lansing Warren | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/alexander-urges-leaders-training-field-marshal-tells-west-point-war.html | ALEXANDER URGES LEADERS' TRAINING; Field Marshal Tells West Point War Is Best Prevented by Preparedness | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/harriman-gets-park-board-bid.html | Harriman Gets Park Board Bid | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to The New York Times. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/shansi-conditions-invite-communism-disturbed-state-of-peasantry-and.html | SHANSI CONDITIONS INVITE COMMUNISM; Disturbed State of Peasantry and Industry Makes Change Seem for the Better | True | By Benjamin Welles | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/reserve-official-confirmed.html | Reserve Official Confirmed | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/10000-for-colleges-fund.html | $10,000 for College's Fund | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/argentinechinese-pact-signed.html | Argentine-Chinese Pact Signed | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/inquiry-demanded-on-sale-to-britain-knowland-says-our-surplus.html | INQUIRY DEMANDED ON SALE TO BRITAIN; Knowland Says Our Surplus Abroad Was Disposed Of at Only Tenth of Its Cost | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/walcott-signed-for-bout.html | Walcott Signed for Bout | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/frank-knapp-head-of-w-s-anderson-realty-brokerage-firm-dies-at-70.html | FRANK KNAPP; Head of W. S. Anderson Realty Brokerage Firm Dies at 70 | True | | | C1B 61020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/flags-fly-in-finland-country-marks-signing-of-peace-treaty-with.html | FLAGS FLY IN FINLAND |; Country Marks Signing of Peace Treaty With Allies | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/stalin-gets-a-100-vote-in-his-moscow-district.html | Stalin Gets a 100% Vote In His Moscow District | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/8-more-meets-for-nyu-swimming-team-has-only-one-home-contest-on.html | 8 MORE MEETS FOR N.Y.U.; Swimming Team Has Only One Home Contest on Schedule | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/the-fare-hearing.html | THE FARE HEARING | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/2-sisters-die-in-16-hours-mrs-john-richard-and-mrs-john-zolubas-of.html | 2 SISTERS DIE IN 16 HOURS; Mrs. John Richard and Mrs. John Zolubas of Elizabeth Stricken | True | Special to the newyop.k times. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/named-general-partner-in-morgan-stanley-co.html | Named General Partner In Morgan Stanley & Co. | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/entertainers-for-orphan-show.html | Entertainers for Orphan Show | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/passport-parleys-in-nations-urged-simplified-world-form-is-aim.html | PASSPORT PARLEYS IN NATIONS URGED; Simplified World Form Is Aim, Traveler Says-188,938 Got U. S. Papers Last Year | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/refugee-adopted-in-place-of-dead-soldier-arrives-today-to-begin-his.html | Refugee Adopted in Place of Dead Soldier Arrives Today to Begin His New Life | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/jakob-gimpel-offers-new-rathaus-work.html | JAKOB GIMPEL OFFERS NEW RATHAUS WORK | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/2-house-inquiries-get-special-scope-chambers-first-departure-from.html | 2 HOUSE INQUIRIES GET SPECIAL SCOPE; Chamber's First Departure From 'Streamlining' Helps Study of War Activities | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/simpsonufeakes.html | SimpsonuFeakes | True | Special to the newyork times. I | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/holmaw-suggests-pregame-huddle.html | HOLMAW SUGGESTS PRE-GAME HUDDLE | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/rev-joseph-a-buckson.html | REV. JOSEPH A. BUCKSON | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/stassen-to-address-lincoln-dinner-here.html | STASSEN TO ADDRESS LINCOLN DINNER HERE | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/teachers-head-quits-over-small-income.html | TEACHERS' HEAD QUITS OVER SMALL INCOME | True | Special to the THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/cecil-isbell-signs-as-coach-of-colts-baltimore-all-america-club.html | CECIL ISBELL SIGNS AS COACH OF COLTS; Baltimore All - America Club Gets Purdue Mentor on a Five-Year Contract | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/house-group-asks-action-on-eisler-clark-replies-justice-agency-will.html | HOUSE GROUP ASKS ACTION ON EISLER; Clark Replies Justice Agency Will Cooperate in Pushing Crackdown on Reds | True | By Samuel A. Tower | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/communists-in-latin-america.html | Communists in Latin America | True | JOSEPH STAROBIN, | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/c-0-sets-coal-records.html | C. & 0. Sets Coal Records | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/dr-appleyard-ordained-inducted-into-episcopal-clergy-in-grace.html | DR. APPLEYARD ORDAINED; Inducted Into Episcopal Clergy in Grace Church Ceremony j | True | | | C1B 61020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/gop-budget-group-maps-5billion-cut-gop-budget-group-maps-5billion.html | GOP BUDGET GROUP MAPS 5-BILLION CUT; GOP BUDGET GROUP MAPS 5-BILLION CUT | True | By C. P. Trussell | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/cotton-in-spurt-then-has-setback-closing-prices-3-to-27-points-net.html | COTTON IN SPURT, THEN HAS SETBACK.; Closing Prices 3 to 27 Points Net Higher on Active Months -Acreage Rise Seen | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/mobs-invade-india-court-antibritish-feeling-is-shown-by-lahore.html | MOBS INVADE INDIA COURT; Anti-British Feeling Is Shown by Lahore Moslems for First Time | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/canada-plans-to-ratify-opposition-is-notified-treaties-will-be.html | CANADA PLANS TO RATIFY; Opposition Is Notified Treaties Will Be Presented Soon | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/5-women-in-chase-by-cab-poheeman-on-running-board-shoots-captures.html | 5 WOMEN IN CHASE BY CAB; PoheeMan on Running Board Shoots, Captures Theft Suspect | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/truesdale-upset-victor-tops-clapham-in-second-round-of-class-c.html | TRUESDALE UPSET VICTOR; Tops Clapham in Second Round of Class C Squash Racquets | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/says-britain-sets-example-for-u-n-lord-inverchapel-asserts-the.html | SAYS BRITAIN SETS EXAMPLE FOR U. N.; Lord Inverchapel Asserts the Commonwealth Shows How Liberty, Peace May Be Kept | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/to-take-briga-and-tenda-france-prepares-to-annex-two-districts-from.html | TO TAKE BRIGA AND TENDA.; France Prepares to Annex Two Districts From Italy Under Pact | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/certification-halted-under-uk-token-plan.html | CERTIFICATION HALTED UNDER U.K. TOKEN PLAN | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/second-death-decision-stands.html | Second Death' Decision Stands | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/hudson-county-budget-adopted.html | Hudson County Budget Adopted | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/patrolman-shot-by-garage-robber-policeman-unaware-of-hold-up-felled.html | PATROLMAN SHOT BY GARAGE ROBBER; Policeman, Unaware of Hold- Up, Felled as He Interrupts Bandits in Bus Office | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/u-n-aims-defined-on-human-rights-in-final-sitting-mrs-rooseve-says.html | U. N. AIMS DEFINED ON HUMAN RIGHTS; In Final Sitting Mrs. Rooseve' Says Clarity on 'Violation Is Mark of Progress | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/appointed-to-head-sales-of-liquor-import-house.html | Appointed to Head Sales Of Liquor Import House | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/books-and-authors.html | Books and Authors | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/would-post-public-in-labor-disputes-allegheny-steel-head-tells.html | WOULD POST PUBLIC IN LABOR DISPUTES; Allegheny Steel Head Tells Dairy Equipment Group to Go After Community's Support | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/the-first-peace-treaties.html | THE FIRST PEACE TREATIES | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/new-party-lineup-forecast-in-japan-conservatives-and-radicals-may.html | NEW PARTY LINE-UP FORECAST IN JAPAN; Conservatives and Radicals May Each Consolidate for Next Election | True | By Lindesay Parrott | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/citrus-gains-forecast-rise-of-11-in-this-seasons-crops-is-looked.html | CITRUS GAINS FORECAST; Rise of 11% in This Season's Crops Is Looked For | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 61020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/ski-slopes-and-traik.html | Ski Slopes and Traik | True | By Frank Elkdvs | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/british-buy-no-coal-here-orders-now-would-not-help-with-delivery-in.html | BRITISH BUY NO COAL HERE; Orders Now Would Not Help, With Delivery in 30 Days | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | I Special to the Nsw york times. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/proceedings-of-the-u-n.html | Proceedings of the U. N. | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/dockers-strike-in-havana-24hour-protest-made-against-spains-franco.html | DOCKERS STRIKE IN HAVANA; 24-Hour Protest Made Against Spain's Franco Government | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/palestine-arab-unit-rallies-middle-east.html | PALESTINE ARAB UNIT RALLIES MIDDLE EAST | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/british-general-shot-dead-in-italy-riots-erupt-amid-treaty-mourning.html | British General Shot Dead in Italy, Riots Erupt Amid Treaty Mourning; British General Shot Dead in Italy, Riots Erupt Amid Treaty Mourning | True | By Arnaldo Cortesi | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/bobsled-races-put-off-fourman-title-event-halted-as-snow-and-ice.html | BOBSLED RACES PUT OFF; Four-Man Title Event Halted as Snow and Ice Spoil Mile Run | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/will-teach-in-the-near-east.html | Will Teach in the Near East | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/75-pickets-protest-schuschnigg-talk-some-of-town-hall-hearers-also.html | 75 PICKETS PROTEST SCHUSCHNIGG TALK; Some of Town Hall Hearers Also Challenge Ex-Chancellor, Who Defends His Acts | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/john-w-markland-feature-writer-had-served-on-staffs-of-newspapers.html | JOHN W. MARKLAND; Feature Writer Had Served on Staffs of Newspapers Here _____ - I | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/myron-h-kohler.html | MYRON H. KOHLER | True | Special to the new yobk Trass. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/kochan-outboxes-colan-at-st-nicks-ohio-fighter-scores-in-upset-by.html | KOCHAN OUTBOXES COLAN AT ST. NICKS; Ohio Fighter Scores in Upset by Tireless Attack Before 3,645 Cheering Fans | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/chlna-may-appeal-us-tariff-ruling-premier-and-his-advisers-seek.html | CHINA MAY APPEAL U.S. TARIFF RULING; Premier and His Advisers Seek Means to Cope With Rapidly Growing Economic Crisis | True | By Tillman Durdev | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/german-executed-in-holland.html | German Executed in Holland | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/propeller-gone-ship-is-saved.html | Propeller Gone, Ship Is Saved | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/britain-to-return-129-liberty-ships-10-a-month-to-go-back-under-u-s.html | BRITAIN TO RETURN 129 LIBERTY SHIPS; 10 a Month to Go Back Under U. S. Flag Beginning in June --London Offers to Buy 100 | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/seized-stamps-returned-refugee-obtains-suitcase-held-in-bermuda.html | SEIZED STAMPS RETURNED; Refugee Obtains Suitcase Held in Bermuda Since 1941 | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/florida-halts-fruit-shipments.html | Florida Halts Fruit Shipments | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/says-russians-owe-berlin-coal.html | Siys Russians Owe Berlin Coal | True | | | C1B 61020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/illegal-tieup-held-basis-to-drop-men-nlrb-rules-14-who-broke.html | ILLEGAL TIE-UP HELD BASIS TO DROP MEN; NLRB Rules 14 Who Broke 'No-Strike' Pledge Lose Wagner Act Protection | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/rees-glad-to-play-hogan.html | REES GLAD TO PLAY HOGAN | True | British Golfer Decries Attack on Switch From Nelson | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/uruguay-presidentelect-is-received-at-city-hall.html | Uruguay President-Elect Is Received at City Hall | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/seven-marines-missing-in-surf.html | Seven Marines Missing in Surf | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/doctor-sends-drugs-to-italy.html | Doctor Sends Drugs to Italy | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/naval-stores.html | NAVAL STORES | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/forrest-haring-buys-new-play-mister-caesar-with-view-to-early.html | Forrest Haring Buys New Play, 'Mister Caesar,' With View to Early Independent Production --Ina Claire Sought for 'Jane' | True | By Louis Calta | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/mass-of-secret-lincoln-papers-examined-by-experts-in-capital-mass.html | Mass of Secret Lincoln Papers Examined by Experts in Capital; Mass of Secret Lincoln Papers Examined by Experts in Capital | True | By Anthony Leveero | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/ballet-society-to-offer-operas.html | Ballet Society to Offer Operas | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/school-closing-trial-ends.html | School Closing Trial Ends | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/club-offers-carrots-to-aid-sight-in-london-blackout.html | Club Offers Carrots to Aid Sight in London Blackout | True | Special to the New YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/may-ask-special-session.html | May Ask Special Session | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/mayor-suggests-shifting-onus-for-rise-to-albany.html | Mayor Suggests Shifting Onus for Rise to Albany | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/ban-on-travel-relaxed-state-department-gives-rules-for-pleasure.html | BAN ON TRAVEL RELAXED; State Department Gives Rules for Pleasure Journeys | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/disaster-unit-stands-idle-at-city-hall-fare-hearing.html | Disaster Unit Stands Idle At City Hall Fare Hearing | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/3-standout-races-for-college-games.html | 3 STANDOUT RACES FOR COLLEGE GAMES | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/uaw-sues-again-despite-portal-ban.html | UAW SUES AGAIN DESPITE PORTAL BAN | True | Special to DT HE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/truman-to-honor-lincoln.html | Truman to Honor Lincoln | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/bonds-and-shares-on-london-market-industrial-crisis-brings-early.html | BONDS AND SHARES ON LONDON MARKET; Industrial Crisis Brings Early Drop but Prices Then Rise for Lack of Offerings | True | Special to the new York times. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/mrs-alexander-j-sabo.html | MRS. ALEXANDER J. SABO | True | Special to the New yosk times. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/salvadoreans-to-study-in-u-s.html | Salvadoreans to Study in U. S. | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/virginia-h-ripner-betrothed.html | Virginia H. Ripner Betrothed | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/iowa-athletic-head-resigns.html | Iowa Athletic Head Resigns | True | | | C1B 61020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/kesselring-trial-off-for-week.html | Kesselring Trial Off for Week | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/competitive-prices-mark-linen-show-competitive-prices-mark-linen.html | COMPETITIVE PRICES MARK LINEN SHOW; COMPETITIVE PRICES MARK LINEN SHOW | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/bethlehem-choir-coming-bach-mass-heard-at-cathedral-of-st-john-the.html | BETHLEHEM CHOIR COMING; Bach Mass Heard at Cathedral of St. John the Divine April 13 | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/abdullah-sees-barker.html | Abdullah Sees Barker | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/boxer-and-pilot-graziano-to-consult-lawyer-on-advisability-of.html | BOXER AND PILOT '; Graziano to Consult Lawyer on Advisability of Action Against Commission Ban | | By James P. Dawson | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/pastor-accepts-call-to-brooklyn.html | Pastor Accepts Call to Brooklyn | True | Special to THE NEW YOW TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/rodzinski-spurns-offer-on-contract-philharmonic-withdraws-plan-for.html | RODZINSKI SPURNS OFFER ON CONTRACT; Philharmonic Withdraws Plan for $39,000 Settlement, Expects Court Action | | By Howard Taubman | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/britain-ordering-grapefruit.html | Britain Ordering Grapefruit | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/chinese-reds-take-turncoat-general.html | CHINESE REDS TAKE TURNCOAT GENERAL | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/larkin-to-be-feted.html | Larkin to Be Feted | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/5700000-issue-by-san-antomo-public-improvement-bonds-to-be-offered.html | $5,700,000 ISSUE BY SAN ANTOMO; Public Improvement Bonds to Be Offered on Thursday-- Other Municipal Loans | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/panama-studies-bases-jiminez-and-7-expresidents-discuss-u-s-army.html | PANAMA STUDIES BASES; Jiminez and 7 Ex-Presidents Discuss U. S. Army Occupation | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/arabs-and-zionists-spurn-british-plan-immigration-believed-to-have.html | ARABS AND ZIONISTS SPURN BRITISH PLAN; Immigration Believed to Have Antagonized Palestinians and League Members | | By Charles E. Egan | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/julia-s-dicksons-troth-her-engagement-to-lieut-3-l-bernard-navy-is.html | JULIA S. DICKSON'S TROTH; Her Engagement to Lieut. 3. L. Bernard, Navy, Is Announced | | Special to Tax new Toss Tana. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/royal-palaces-power-cut.html | Royal Palace's Power Cut | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/buckeye-officials-to-vote-on-fesler-offer-of-football-post-cant-be.html | BUCKEYE OFFICIALS TO VOTE ON FESLER; Offer of Football Post Can't Be Extended Until Boards Have Voiced Approval | | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/usstateoffkml-to-wed-uruguayan_____-george-h-owen-and.html | U.S.STATEOFFKML TO WED URUGUAYAN *_____; George H. Owen and Sofia I. Antuna Will Be Married in Montevideo Tomorrow | | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/britain-eyes-fascists-ede-reassures-deputation-on-antisemitic-acts.html | BRITAIN EYES FASCISTS; Ede Reassures Deputation on Anti-Semitic Acts | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/daughter-born-to-john-d-kerrs.html | Daughter Born to John D. Kerrs | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/soviet-report-denied-danish-official-calls-story-of-u-s-greenland.html | SOVIET REPORT DENIED; Danish Official Calls Story of U. S. Greenland Base 'Nonsense' | True | | | C1B 61020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/steel-warehouses-act-to-push-sales-nationwide-effort-is-aimed-at.html | STEEL WAREHOUSES ACT TO PUSH SALES; Nation-Wide Effort Is Aimed at Raising Post-War Trade -25 to 30% Increase Set | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/panhandle-lists-net-of-7693134-cross-revenue-27676174-largest-in.html | PANHANDLE LISTS NET OF $7,693.134; Cross Revenue, $27,676,174, Largest in History, 15.31 % Above 1945 Figure | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/elected-vice-president-of-goodyear-company.html | Elected Vice President Of Goodyear Company | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/tradeunion-talks-begun-in-germany-interzonal-convention-seeks-means.html | TRADE-UNION TALKS BEGUN IN GERMANY; Inter-Zonal Convention Seeks Means of Unifying Labor Throughout Country | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/barbara-baxter-a-former-art-student-betrothed-to-robert-a-hwin.html | Barbara Baxter, a Former Art Student, Betrothed to Robert A. hwin, Housing Aide | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/attlee-appeals-to-public-in-crisis-tells-radio-audience-sacrifices.html | ATTLEE APPEALS TO PUBLIC IN CRISIS; Tells Radio Audience Sacrifices Face All Britons--Churchill Joins in Plea to People | True | By Herbert L. Matthews | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/10-price-increase-set-on-dinnerware-buyers-reveal-boost-will-be.html | 10% PRICE INCREASE SET ON DINNERWARE; Buyers Reveal Boost Will Be Made Effective by Industry on Next Allotments | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/text-of-the-british-memorandum-for-palestine-solution.html | Text of the British Memorandum for Palestine Solution | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/steel-output-to-go-up-to-937-of-capacity.html | Steel Output to Go Up To 93.7% of Capacity | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/insurance-at-new-high.html | Insurance at New High | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/constitution-bill-passes-jersey-senate-votes-approval-for.html | CONSTITUTION BILL PASSES; Jersey Senate Votes Approval for Convention Referendum | True | Special to THE NEW YORK TIMES | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/verdict-tomorrow-mayor-at-hearing-leans-to-5c-fare.html | VERDICT TOMORROW; MAYOR AT HEARING LEANS TO 5C FARE | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/us-and-britain-ban-cartels-in-germany.html | U. S. AND BRITAIN BAN CARTELS IN GERMANY | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/yonkers-crash-injures-9-bus-swerves-into-parked-cars-as-driver-a.html | YONKERS CRASH INJURES 9; Bus Swerves Into Parked Cars as Driver A vofds1 Another | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/test-of-civil-service-on-veterans-planned.html | TEST OF CIVIL SERVICE ON VETERANS PLANNED | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/brandeis-university-to-open-in-fall-of48.html | BRANDEIS UNIVERSITY TO OPEN IN FALL OF48 | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/for-trade-pacts-truce-smith-supports-a-proposal-by-vandenberg-and.html | FOR TRADE PACTS TRUCE; Smith Supports a Proposal by Vandenberg and Millikin | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/urge-fcc-to-delay-color-television-researchers-at-a-hearing-oppose.html | URGE FCC TO DELAY COLOR TELEVISION; Researchers, at a Hearing, Oppose Official Action on CBS Petition for Operation | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/bulgaria-marks-signing-government-sponsors-rallies-to-celebrate.html | BULGARIA MARKS SIGNING; Government Sponsors Rallies to Celebrate Treaty | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration (Effective Date) Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/capt-mads-k-nielsen-steamship-master-transported-supplies-to-all.html | CAPT. MADS K. NIELSEN; Steamship Master Transported Supplies to All War Theatres | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/state-high-court-gets-georgia-case-governorship-fight-is-taken-to.html | STATE HIGH COURT GETS GEORGIA CASE; Governorship Fight Is Taken to Supreme Tribunal on Talmadge Appeal | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/to-push-pacific-research-france-to-reestablish-oceanic-institute-at.html | TO PUSH PACIFIC RESEARCH; France to Re-establish Oceanic Institute at New Caledonia | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/rko-to-make-film-of-hodgins-novel-studio-pays-200000-for-mr.html | RKO TO MAKE FILM OF HODGINS NOVEL; Studio Pays $200,000 for 'Mr. Blandings Builds His Dream House'--Loy, Grant to Star | True | By Thomas F. Brady | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/200000-idle-in-factories-as-fuel-gas-goes-to-homes-200000-are-idle.html | 200,000 Idle in Factories As Fuel Gas Goes to Homes; 200,000 Are Idle in U. S. Factories As Fuel Gas Is Taken for Homes | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/5-treaties-signed-in-paris-ceremony-the-first-of-the-axis-nations.html | 5 TREATIES SIGNED IN PARIS CEREMONY; THE FIRST OF THE AXIS NATIONS TO SIGN PEACE TREATY | True | By C. L. Sulzberger | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/dulles-urges-u-s-match-soviet-zeal-before-inland-press-group-he.html | DULLES URGES U. S. MATCH SOVIET ZEAL; Before Inland Press Group He Offers Six-Point Program to Meet Moscow 'Dynamism' | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/w-f-augustine-61-banker-in-boston-vice-president-of-the-national.html | W. F. AUGUSTINE, 61, BANKER IN BOSTON; Vice President of the National Shawmut Institution Diesu Member of National Group | True | Snecial to th1/2 new Yowe Trios. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/school-fund-reaches-500000.html | School Fund Reaches $500,000 | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/business-failures-show-drop.html | Business Failures Show Drop | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/50-women-picket-transit-hearing-but-expected-big-crowds-fail-to.html | 50 WOMEN PICKET TRANSIT HEARING; But Expected Big Crowds Fail to Mass at City Hall and Auditors Are Apathetic | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/cuba-names-labor-minister.html | Cuba Names Labor Minister | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/u-s-relief-goods-pile-up-in-germany-as-coal-shortage-cripples.html | U. S. Relief Goods Pile Up in Germany As Coal Shortage Cripples Railroads | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/german-cardinal-on-way-to-u-s.html | German Cardinal on Way to U. S | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/leonard-eggleston.html | LEONARD EGGLESTON | True | Special to the new york timis. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/kroger-food-chain-increases-profits-46-net-510-a-share-compared.html | KROGER FOOD CHAIN INCREASES PROFITS; '46 Net $5.10 a Share, Compared With $3.07 in '45-- Rise Laid to Sales Volume | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/five-flee-prison-ln-philadelphia-use-guard-as-a-shield-scale-35foot.html | FIVE FLEE PRISON IN PHILADELPHIA; Use Guard as a Shield, Scale 35-Foot Wall During Night-- Three Are Recaptured | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/boy-firestear-gas-gun-in-girls-face-whether-she-will-see-again-is.html | Boy Fires 'Tear Gas Gun' in Girl's Face; Whether She Will See Again Is in Doubt | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/1-arthur-fisher-took-photos-of-wild-life.html | 1 ARTHUR FISHER, TOOK : PHOTOS OF WILD LIFE | True | Special to the new yoke Tons. | | C1B 61020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/gm-production-lower-january-drop-attributed-to-model-changeover.html | GM PRODUCTION LOWER; January Drop Attributed to Model Change-Over, Shortages | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/romney-indicted-in-house-swindle-u-s-grand-jury-charges-ex.html | ROMNEY INDICTED IN HOUSE 'SWINDLE'; U. S. Grand Jury Charges Ex-Sergeant-at-Arms Sought to Hide -$143,863 Shortage | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/garry-pare-secretary-treasurer-of-food-distributing-firm-is-dead.html | GARRY PARE; Secretary - Treasurer of Food Distributing Firm Is Dead | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/pellagrini-mele-in-fold-red-sox-get-their-contracts-braves-sign.html | PELLAGRINI, MELE IN FOLD; Red Sox Get Their Contracts- Braves Sign Camelli | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/new-unifying-move-due-in-sea-onions-conference-on-issues-called-in.html | NEW UNIFYING MOVE DUE IN SEA ONIONS; Conference on Issues Called in Washington -Bids Accepted by Nine Organizations | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/miss-conner-in-mimi-role-soprano-and-tagliavini-heard-in-boheme-at.html | MISS CONNER IN MIMI ROLE; Soprano and Tagliavini Heard in 'Boheme' at Metropolitan | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/wolfe-named-coach-at-coe.html | Wolfe Named Coach at Coe | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/marshall-unifies-intelligence-units.html | MARSHALL UNIFIES INTELLIGENCE UNITS | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/jerseys-budget-sets-new-record-driscoll-asks-for-155802317.html | JERSEY'S BUDGET SETS NEW RECORD; Driscoll Asks for $155,802,317 Outlay-- Warns of Need to Supplement Revenue | True | Special to THE NEW YORK TIMES | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/seven-delayed-ships-to-dock-here-today.html | SEVEN DELAYED SHIPS TO DOCK HERE TODAY | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/advocates-of-rise-stress-credit-aid-city-is-penalized-for-annual.html | ADVOCATES OF RISE STRESS CREDIT AID; City Is Penalized for Annual Budget Crises Over Nickel Fare, Bond Expert Says | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/mrs-g-m-wilds-has-daughter.html | Mrs. G. M. Wilds Has Daughter | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/toll-in-berlin-fire-is-now-placed-at-91.html | TOLL IN BERLIN FIRE IS NOW PLACED AT 91 | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/u-s-writers-protest-u-n-curb-in-greece.html | U. S. WRITERS PROTEST U. N. CURB IN GREECE | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/british-shipyard-finding-labor-court-rules-for-fiveday-week-with-5.html | BRITISH SHIPYARD FINDING; Labor Court Rules for Five-Day Week, With 5 1/2 During Winter | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/u-s-six-in-return-series-will-play-halfdozen-games-in-england-on.html | U. S. SIX IN RETURN SERIES; Will Play Half-Dozen Games in England on Way Home | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/miss-kirk-med-aim-in-palm-beach-golf.html | MISS KIRK MED AIm IN PALM BEACH GOLF | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/the-new-jersey-school-transportation-case.html | The New Jersey School Transportation Case | True | By Arthur Krock | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/forward-motion-of-stocks-halted-severest-setback-in-3-weeks-brings.html | FORWARD MOTION OF STOCKS HALTED; Severest Setback In 3 Weeks Brings Decline of a Point in Index -- Volume Off | True | | | C1B 61020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date/ | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/news-of-food-chicken-supplies-now-are-abundant-leaflet-tells-how-to.html | News of Food; Chicken Supplies Now Are Abundant; Leaflet Tells How to Prepare Fryers | True | By Jane Nickerson | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/germans-cynical-about-democracy-excaptives-back-in-homeland-doubt.html | GERMANS CYNICAL ABOUT DEMOCRACY; Ex-Captives, Back in Homeland, Doubt British-Type Rule Can Take Root by Mere Fiat | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/screams-rout-robbers-womans-shouts-bring-police-in-force-as-pair.html | SCREAMS ROUT ROBBERS; Woman's Shouts Bring Police in Force as Pair Flees | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/pennino-sort-in-arena-fight.html | Pennino, Sort in Arena Fight | True | | | | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/curb-on-sugar-is-urged-opa-asks-housewives-not-to-splurge-on.html | CURB ON SUGAR IS URGED; OPA Asks Housewives not to Splurge on Ten-Pound Stamps | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/escaped-monkey-shivers-in-cold-the-mugg-broods-in-girders-on-bush.html | ESCAPED MONKEY SHIVERS IN COLD; The Mugg Broods, in Girders on Bush Docks, Over Deaths of 2 That Once Were With Him | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/renata-wilcres-becomes-engaged-graduate-of-u-of-arizona-will-be.html | RENATA WILCRES BECOMES ENGAGED; Graduate of U. of Arizona Will Be Bride of George Thomas Harrison Jr., Ex-Officer | True | Special to the new yoke times. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/thomas-bars-witch-hunts.html | Thomas Bars 'Witch Hunts' | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/egypt-still-studies-treaty-plea-to-u-n.html | EGYPT STILL STUDIES TREATY PLEA TO U. N. | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/rickey-discounts-durocher-rumors-hes-my-manager-says-head-of.html | RICKEY DISCOUNTS DUROCHER RUMORS; ' He's My Manager,' Says Head of Dodgers-Marital Affairs Will Not Affect Job | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/utility-group-hears-tributes-to-edison.html | UTILITY GROUP HEARS TRIBUTES TO EDISON | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/odwyer-is-balked-on-airport-aid-bill-albany-senate-overrides-his.html | O'DWYER IS BALKED ON AIRPORT AID BILL; Albany Senate Overrides His Objections-New Judiciary. Removal Plan Voted | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/grand-jury-discharged-brooklyn-panel-had-been-investigating-jail.html | GRAND JURY DISCHARGED; Brooklyn Panel Had Been Investigating Jail Break | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/bureau-reports-pay-for-women-on-rise.html | BUREAU REPORTS PAY FOR WOMEN ON RISE | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/lilienthal-scored-at-senate-hearing-wherry-says-he-will-not-vote.html | LILIENTHAL SCORED AT SENATE HEARING; Wherry Says He Will Not Vote for Ex-TVA Head--Johnson of Colorado Attacks Report | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/war-veteran-total-18277000.html | War Veteran Total 18,277,000 | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/business-world.html | BUSINESS WORLD | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/edison-centenary.html | EDISON CENTENARY | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/jean-randolph-married-haverford-pa-girl-becomes-the-bride-of.html | JEAN RANDOLPH MARRIED; Haverford, Pa., Girl Becomes the Bride of ^Malcolm Coates | True | Special to Tax new york times. I | | C1B 61020 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/deportation-case-held-work-of-reds-they-influence-u-s-officials.html | DEPORTATION CASE HELD WORK OF REDS; They Influence U. S. Officials Against Austrian Couple, Ex-Gov. Earle Charges | True | | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/state-inquiry-sought-hammer-offers-a-resolution-for-study-of-subway.html | STATE INQUIRY SOUGHT; Hammer Offers a Resolution for Study of Subway System | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/franco-trip-arouses-cabinet-conjectures.html | FRANCO TRIP AROUSES CABINET CONJECTURES | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/ecuador-foils-a-plot-seizes-17-who-planned-revolt-confessions.html | ECUADOR FOILS A PLOT; Seizes 17 Who Planned Revolt --Confessions Reported | True | Special to THE NEW YORK TIMES. | | C1B 61020 | |
| 1947-02-11 | 1947-02-11 | https://www.nytimes.com/1947/02/11/archives/robin-hood-dell-in-union-afl-agreement-covers-7week-series-of.html | ROBIN HOOD DELL IN UNION; AFL Agreement Covers 7-Week Series of Summer Concerts | True | | | C1B 61020 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/uruguays-officials-proclaimed.html | Uruguay's Officials Proclaimed | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/mrs-wblliam-bbllington.html | MRS. WBLLIAM BBLLINGTON | True | Special 10 the new roiuc Tons. I | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/senate-passes-bill-to-permit-5day-week-for-banks-in-state-senate.html | Senate Passes Bill to Permit 5-Day Week for Banks in State; Senate Passes Bill Permitting 5-Day Week For Banks; Measure to Dewey for Signature | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/mrs-richard-h-thomas-presiding-elder-of-the-quaker-in-baltimore-is.html | MRS. RICHARD H. THOMAS; Presiding Elder of the Quaker* in Baltimore Is Dead at 93 | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/5year-ban-urged-on-immigration-senator-thomas-takes-stand-in-forum.html | 5-YEAR BAN URGED ON IMMIGRATION; Senator Thomas Takes Stand in Forum Broadcast Here-- 2 Others Oppose Him | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/estonian-refugees-reach-spain.html | Estonian Refugees Reach Spain | True | Snecial to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/alaska-indians-win-plea-us-appeals-court-backs-right-to.html | ALASKA INDIANS WIN PLEA; U.S. Appeals Court Backs Right to Compensation for Land Loss | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/sees-fever-delinquents-court-here-reports-slight-drop-in-childrens.html | SEES FEWER DELINQUENTS; Court Here Reports Slight Drop in Children's Cases | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/3-nominated-for-regents-labor-democrats-ignored-3-are-nominated-to.html | 3 Nominated for Regents; Labor, Democrats Ignored; 3 ARE NOMINATED TO REGENTS BOARD | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/irvington-house-to-gain-valentine-ball-on-friday-will-aid.html | IRVINGTON HOUSE TO GAIN; Valentine Ball on Friday Will Aid Sanatorium for Children | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/easing-of-treaty-asked-by-sforza-foreign-minister-says-italy.html | EASING OF TREATY ASKED BY SFORZA; Foreign Minister Says Italy Stripped of Colonies Cannot Support Her Population | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/la-guardia-spurs-iro-unit-in-geneva-bids-preparatory-group-act-on.html | LA GUARDIA SPURS IRO UNIT IN GENEVA; Bids Preparatory Group Act on Havens for Refugees-- Canadian Is President | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/fordham-quintet-victor-gebhardt-with-13-points-paces-6942-triumph.html | FORDHAM QUINTET VICTOR; Gebhardt, With 13 Points, Paces 69-42 Triumph Over Pratt | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/dismiss-6000000-portal-suit.html | Dismiss $6,000,000 Portal Suit | True | | | C1B 61021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/offtheface-hats-favored-for-spring.html | OFF-THE-FACE HATS FAVORED FOR SPRING | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/hearns-appoints-new-buyers.html | Hearn's Appoints New Buyers | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/opposition-unites-on-election-bills-splinter-parties-adherents-in.html | OPPOSITION UNITES ON ELECTION BILLS; ' 'Splinter' Parties' Adherents in State Usurp Discussion at Joint Committee Meeting | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/childs-plan-voting-extended.html | Childs Plan Voting Extended | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/attack-is-pressed-on-cotton-mills-lovell-says-gray-goods-price.html | ATTACK IS PRESSED ON COTTON MILLS; Lovell Says Gray Goods Price Charts Refute Claims Levels Are at or Below Ceilings | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/women-lawyers-hold-dance.html | Women Lawyers Hold Dance | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/swiss-red-cross-chief-resigns.html | Swiss Red Cross Chief Resigns | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/engaged.html | ENGAGED | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/mount-etna-erupts-anew.html | Mount Etna Erupts Anew | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/zionists-office-taken.html | Zionists' Office Taken | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/city-college-fete-today-odwyer-and-farley-to-address-2000-at-alumni.html | CITY COLLEGE FETE TODAY; O'Dwyer and Farley to Address 2,000 at Alumni Luncheon | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/revival-tonight-of-craigs-wife-kellys-pulitzer-prize-work-to-open.html | REVIVAL TONIGHT OF 'CRAIG'S WIFE'; Kelly's Pulitzer Prize Work to Open at Playhouse--Judith Evelyn Has Leading Role | True | By Louis Calta | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/bus-line-hearings-march-13.html | Bus Line Hearings March 13 | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/us-will-send-100-to-geneva-parley-clayton-likely-to-head-group.html | U.S. WILL SEND 100 TO GENEVA PARLEY; Clayton Likely to Head Group Going to the Trade Treaty Meeting Starting April 8 | True | By Charles Hurd | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/trumans-give-dinner-in-honor-of-martin.html | TRUMANS GIVE DINNER IN HONOR OF MARTIN | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/southerners-war-on-easier-closure-predict-aid-from-others-in-the.html | SOUTHERNERS WAR ON EASIER CLOSURE; Predict Aid From Others in the Senate to Retain Present Leeway for Filibusters | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/oldage-aid-urged-for-all-workers-social-security-board-report.html | OLD-AGE AID URGED FOR ALL WORKERS; Social Security Board Report Recommends Insurance and Increases in Amounts | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/policeman-sentenced-for-year.html | Policeman Sentenced for Year | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/hide-exports-allocated-60000-quota-set-for-this-month-for-eight.html | HIDE EXPORTS ALLOCATED; 60,000 Quota Set for This Month for Eight European Countries | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/public-aid-is-held-heart-disease-key-2-leaders-in-field-confident.html | PUBLIC AID IS HELD HEART DISEASE KEY; 2 Leaders in Field Confident Adequate Support Will Lead to Control of No. 1 Killer | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/lane-is-believed-out-as-envoy-to-poland-warsaw-links-him-and-briton.html | Lane Is Believed Out as Envoy to Poland; Warsaw Links Him and Briton to Friction | True | By Sydney Gruson | | C1B 61021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/moscow-claims-russians-beat-edison-on-electricity.html | Moscow Claims Russians Beat Edison on Electricity | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/usrussia-match-set-chess-teams-will-meet-here-in-august-in-return.html | U.S.-RUSSIA MATCH SET; Chess Teams Will Meet Here in August in Return Series | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/west-acts-to-end-german-cartels-us-britain-issue-laws-based-on.html | WEST ACTS TO END GERMAN CARTELS; U.S., Britain Issue Laws Based on Sherman Act -- Ceiling of 10,000 Employes Set | True | By Delbert Clark | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/enters-television-field.html | Enters Television Field | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/w-searight-stuart.html | W. SEARIGHT STUART | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/egyptian-cabinet-chief-finance-minister-is-appointed-kings-liaison.html | EGYPTIAN CABINET CHIEF; Finance Minister Is Appointed King's Liaison With Ministers | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/central-holdings-of-c-o-o-enlarged-road-gets-250400-shares-from.html | CENTRAL HOLDINGS OF C. & O. ENLARGED; Road Gets 250,400 Shares From Alleghany for $18.67 Each, Making Total 315,400 | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/stern-calls-guild-free-press-peril-he-left-newspaper-field-at-heavy.html | STERN CALLS GUILD FREE PRESS PERIL; He Left Newspaper Field 'at Heavy Loss,' He Says, as Way to Warn Nation | True | By William S. White | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/cunard-head-left-1944340.html | Cunard Head Left $1,944,340 | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/nj-blockfront-sold-estate-disposes-of-property-on-clinton-ave.html | N.J. BLOCKFRONT SOLD; Estate Disposes of Property on Clinton Ave., Irvington | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/dumais-off-murder-suspect-list.html | Dumais Off Murder Suspect List | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/bulgar-accuses-us-of-reneging-on-pact.html | BULGAR ACCUSES U.S. OF RENEGING ON PACT | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/american-called-liar-russians-deny-nonfulfillment-of-berlin-coal.html | AMERICAN CALLED LIAR; Russians Deny Nonfulfillment of Berlin Coal Contract | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/angelo-outpoints-fitzpatrick.html | Angelo Outpoints Fitzpatrick | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/australia-to-export-wool-to-japanese.html | AUSTRALIA TO EXPORT WOOL TO JAPANESE | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/maritime-parley-starts-in-london-individual-enterprise-upheld-by.html | MARITIME PARLEY STARTS IN LONDON; Individual Enterprise Upheld by ISC -- Issue of Britain's Liberty Ships Avoided | True | Special to THE NEW YORK TIMES | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/marine-radio-parley-by-60-nations-listed.html | MARINE RADIO PARLEY BY 60 NATIONS LISTED | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/kenneth-chogate-publisher-is-dead-head-of-dowjones-co-and-the-wall.html | KENNETH C. HOGATE, PUBLISHER, IS DEAD; Head of Dow-Jones & Co. and The Wall Street Journal Led Financial Press Group | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/utility-bond-bid-accepted.html | Utility Bond Bid Accepted | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/greenberg-withheld-decision-for-pirates.html | GREENBERG WITHHELD DECISION FOR PIRATES | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/planned-economy-opposed.html | Planned Economy Opposed | True | | | C1B 61021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/5-columbia-teams-see-action-today-alumni-day-program-topped-by.html | 5 COLUMBIA TEAMS SEE ACTION TODAY; Alumni Day Program Topped by Basketball Game With Penn, Award to Eddie Collins | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/dog-show-starts-at-garden-today-2598-specimens-slated-to-be.html | DOG SHOW STARTS AT GARDEN TODAY; 2,598 Specimens Slated to Be Benched--Judging to End Tomorrow Night | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/cbs-color-television-defended-at-hearing.html | CBS COLOR TELEVISION DEFENDED AT HEARING | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/jury-indicts-18-in-utility-fraud-5-business-companies-are-also.html | JURY INDICTS 18 IN UTILITY FRAUD; 5 Business Companies Are Also Named in Conspiracy Against Western Electric in Jersey | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/miss-crain-to-star-in-song-of-ramona-actress-is-named-by-fox-for.html | MISS CRAIN TO STAR IN 'SONG OF RAMONA'; Actress Is Named by Fox for Lead in Musical Version of Helen Jackson's Novel | True | By Thomas F. Brady | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/vassar-to-take-more-men-votes-to-continue-emergency-step-in-next.html | VASSAR TO TAKE MORE MEN; Votes to Continue Emergency Step in Next Academic Year | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/washington-backs-clark.html | Washington Backs Clark | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/jane-r-darlington-honored.html | Jane R. Darlington Honored | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/cerdan-stops-gilroy-in-fourth-at-london.html | Cerdan Stops Gilroy In Fourth at London | True | By the United Press. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/ewsmen-assail-moscows-limits-assail-restriction-of-reporters-at.html | EWSMEN ASSAIL MOSCOW'S LIMITS; Assail Restriction of Reporters at Peace Conference to 20 'Shockingly Inadequate' | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/bagby-bought-by-pirates.html | Bagby Bought by Pirates | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/child-to-mrs-adrian-a-bendix.html | Child to Mrs. Adrian A. Bendix | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/veterans-get-building-rights.html | Veterans Get Building Rights | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/susan-b-anthony-day-is-set.html | Susan B. Anthony Day Is Set | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/mrs-beatty-upset-in-title-racquets-is-eliminated-from-national.html | MRS. BEATTY UPSET IN TITLE RACQUETS; Is Eliminated From National Tourney by Miss Austin at the Merion C.C. | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/steel-production-highest-since-45-january-output-7234187-net-tons.html | STEEL PRODUCTION HIGHEST SINCE '45; January Output 7,234,187 Net Tons, 93.3% of Capacity-- Open Hearth Leads | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/bort-stopped-by-pennino-receives-cut-near-eye-in-sixth-round-at.html | BORT STOPPED BY PENNINO; Receives Cut Near Eye in Sixth Round at Broadway Arena | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/for-china-health-funds-parley-in-geneva-will-discuss-postunrra.html | FOR CHINA HEALTH FUNDS; Parley in Geneva Will Discuss Post-UNRRA Problems | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/three-yugoslavs-to-die-priest-two-puppet-officials-sentenced-by.html | THREE YUGOSLAVS TO DIE; Priest, Two Puppet Officials Sentenced by Court | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/nazi-uboat-ideas-aid-navy.html | Nazi U-Boat Ideas Aid Navy | True | | | C1B 61021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/un-gift-tax-waiver-voted-by-house-unit.html | U.N. GIFT TAX WAIVER VOTED BY HOUSE UNIT | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/warns-inflation-is-threat-in-brazil-zimmerman-tells-export-men-once.html | WARNS INFLATION IS THREAT IN BRAZIL; Zimmerman Tells Export Men Once Situation Is Adjusted Good Market Looms There | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/arthur-a-koerner.html | ARTHUR A. KOERNER | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/cripps-bars-frills-from-distribution-trade-board-head-urges-step-to.html | CRIPPS BARS FRILLS FROM DISTRIBUTION; Trade Board Head Urges Step to Husband Manpower Badly Needed for Production | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/british-plane-contract-signed.html | British Plane Contract Signed | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/elections-of-four-voided.html | Elections of Four Voided | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/british-shutdown-laid-to-war-strain-bombings-and-repair-delays.html | BRITISH SHUTDOWN LAID TO WAR STRAIN; Bombings and Repair Delays Found Basic Causes of Electricity Shortage | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/us-coal-to-britain-urged-by-lehman-unra-exchief-asks-truman-to.html | U.S. COAL TO BRITAIN URGED BY LEHMAN; UNRRA Ex-Chief Asks Truman to Rush Shiploads as Humane Relief of Heroic Ally | True | HERBERT H. LEHMAN. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/another-ship-intercepted.html | Another Ship Intercepted | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/robert-t-atkinson-u-s-treasury-aide.html | ROBERT T. ATKINSON, U. S. TREASURY AIDE | True | Special to Tax Niwyobk Trazs. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/enters-fastener-field-segal-lock-acquires-strauss-company-as.html | ENTERS FASTENER FIELD; Segal Lock Acquires Strauss Company as Subsidiary | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/to-wed-childhood-beau-swedish-woman-says-romance-began-at-turn-of.html | TO WED CHILDHOOD BEAU; Swedish Woman Says Romance Began at Turn of Century | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/manhattan-five-on-top-downs-eastern-kentucky-6256-score-tied-four.html | MANHATTAN FIVE ON TOP; Downs Eastern Kentucky, 62-56 --Score Tied Four Times | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/katy-block-is-floated-3900000-certificates-offered-at-prices-to.html | KATY BLOCK IS FLOATED; $3,900,000 Certificates Offered at Prices to Yield 1.05 to 2.30% | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/atlanta-jury-told-of-columbian-plot-group-zoned-city-to-restrict.html | ATLANTA JURY TOLD OF COLUMBIAN 'PLOT'; Group 'Zoned' City to Restrict Negroes, Says Prosecutor as Loomis Goes on Trial | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/dr-john-m-moore-baptist-minister-exofficer-of-federal-council-of.html | DR. JOHN M. MOORE, BAPTIST MINISTER; Ex-Officer of Federal Council of Churches DiesuPastor in Brooklyn. 1917-26 | True | Special to tot Nzw?obk times. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/stable-prices-set-as-world-food-aim-stable-prices-set-as-world-food.html | STABLE PRICES SET AS WORLD FOOD AIM; STABLE PRICES SET AS WORLD FOOD AIM | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/council-asks-legislature-for-more-state-aid-to-city-resolution.html | Council Asks Legislature For More State Aid to City; Resolution Adopted by 19 to 3 Calls for Share Based on Amount Paid Here-- Inquiry Bills Offered in Albany | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/refugees-reach-cyprus.html | Refugees Reach Cyprus | True | | | C1B 61021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/longer-hemlines-in-daytime-styles-restraint-is-predominant-in.html | LONGER HEMLINES IN DAYTIME STYLES; Restraint Is Predominant in Dresses Put in Display by Harriette Harra | True | By Virginia Pope | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/attaches-sent-to-spain-two-argentine-colonels-to-take-courses-at.html | ATTACHES SENT TO SPAIN; Two Argentine Colonels to Take Courses at War College | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/bond-offerings-by-municipalities-mansfield-ohio-school-area-to.html | BOND OFFERINGS BY MUNICIPALITIES; Mansfield, Ohio, School Area to Receive Bids Feb. 27 on $2,011,000 Issue | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/russia-admits-aim-to-discuss-bomb-in-new-arms-body-russia-admits.html | RUSSIA ADMITS AIM TO DISCUSS BOMB IN NEW ARMS BODY; RUSSIA ADMITS AIM TO LINK ATOM, ARMS | True | By Frank S. Adams | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/child-care-funds-of-state-snarled-fate-of-centers-is-in-doubt.html | CHILD CARE FUNDS OF STATE SNARLED; Fate of Centers Is in Doubt Despite Passage of a Bill Aiding Youth Group | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/pill-sale-brings-500-fine.html | Pill Sale Brings $500 Fine | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/mbs-homer-swain.html | MBS. HOMER SWAIN | True | Special to trx new york timis. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/tunics-by-rochas-show-experiment-frocks-offer-combination-of.html | TUNICS BY ROCHAS SHOW EXPERIMENT; Frocks Offer Combination of Tailored Suit on One Side and One-Piece Dress on Other | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/hearing-is-ended-advocates-of-increase-accuse-estimate-board-of.html | HEARING IS ENDED; Advocates of Increase Accuse Estimate Board of Prejudging Issue | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/ice-snow-ease-grip-on-parts-of-europe.html | ICE, SNOW EASE GRIP ON PARTS OF EUROPE | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/125000-teachers-below-standard-125000-teachers-below-standard.html | 125,000 TEACHERS BELOW STANDARD; 125,000 Teachers Below Standard | True | By Benjamin Fine | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/rotc-training-for-8968-course-offered-to-students-at-28.html | ROTC TRAINING FOR 8,968; Course Offered to Students at 28 Universities in Area | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/flight-from-currency.html | Flight From Currency | True | By Henry R. Lieberman | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/housing-shortage-may-be-prolonged-lumber-executive-says-material.html | HOUSING SHORTAGE MAY BE PROLONGED; Lumber Executive Says Material Problem and 'High Prices' Retard Production | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/ilo-oil-delegates-offer-9-proposals.html | ILO OIL DELEGATES OFFER 9 PROPOSALS | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/douglass-heads-rail-labor-unit.html | Douglass Heads Rail Labor Unit | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/2-held-for-arms-cache-mexico-charges-men-planned-to-use-guns-in.html | 2 HELD FOR ARMS CACHE; Mexico Charges Men Planned to Use Guns in Revolutions | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/magnesium-exhibit-next-week.html | Magnesium Exhibit Next Week | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/louis-cheered-at-managua.html | Louis Cheered at Managua | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/mrs-alkers-star-triumphs-in-breed-twin-ponds-belle-named-best-welsh.html | MRS. ALKER'S STAR TRIUMPHS IN BREED; Twin Ponds Belle Named Best Welsh Terrier--Canis Laris Wins Among Bedlingtons | True | By John Rendel | | C1B 61021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/egypt-celebrates-birthday-of-farouk.html | EGYPT CELEBRATES BIRTHDAY OF FAROUK | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/marine-firemen-elect-antireds-malone-union-chief-calls-ballot-clean.html | MARINE FIREMEN ELECT ANTI-REDS; Malone, Union Chief, Calls Ballot 'Clean Sweep' -- Capital Meeting Set for March 5 | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/senators-query-hughes-on-project-for-war-plane-costing-18000000.html | Senators Query Hughes on Project For War Plane Costing $18,000,000; Investigating Committee Seeks Details About Federal Contract for Huge Cargo Craft Which Is Still Unfinished | True | By Samuel A. Tower | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/high-food-output-urged-new-zealand-press-urges-state-act-to-aid.html | HIGH FOOD OUTPUT URGED; New Zealand Press Urges State Act to Aid World | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/railroad-sale-settled-argentina-to-buy-british-lines-thereprice.html | RAILROAD SALE SETTLED; Argentina to Buy British Lines There--Price Undisclosed | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/bonds-and-shares-on-london-market-increased-selling-depresses.html | BONDS AND SHARES ON LONDON MARKET; Increased Selling Depresses Prices in Most Groups -- Some Dollar Issues Gain | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/city-inquiry-proposed.html | City Inquiry Proposed | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/belgians-to-study-exchange.html | Belgians to Study Exchange | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/traffic-control-in-air-revealed-captain-saint-says-pushbutton.html | TRAFFIC CONTROL IN AIR REVEALED; Captain Saint Says 'Push-Button' Signal System Will Prevent Congestion | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/music-at-film-festival-bbc-orchestra-will-play-at-fete-in-brussels.html | MUSIC AT FILM FESTIVAL; BBC Orchestra Will Play at Fete in Brussels on June 23 | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/three-ustashi-members-doomed.html | Three Ustashi Members Doomed | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/hawaiian-petition-filed-in-land-suit-territorial-attorney-general.html | HAWAIIAN PETITION FILED IN LAND SUIT; Territorial Attorney General Holds Validity of Land Court Titles Rests in Palmyra Case | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/economy-is-crumbling-chiang-combating-perilous-inflation.html | Economy Is Crumbling, CHIANG COMBATING PERILOUS INFLATION | True | By Tillman Durdin | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/2-soviet-republics-face-wheat-crisis-ukraine-and-white-russia-are.html | 2 SOVIET REPUBLICS FACE WHEAT CRISIS; Ukraine and White Russia Are Short of Seed and Will Lose UNRRA Food Supplies | True | By Drew Middleton | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/cio-local-ends-own-portal-suit.html | CIO Local Ends Own Portal Suit | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/mayors-baby-hecksays-of-referendum-on-fare.html | Mayor's 'Baby,' Heck Says Of Referendum on Fare | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/many-in-congress-back-community-plan-for-the-payment-of-personal-in.html | Many in Congress Back 'Community Plan' For the Payment of Personal Income Taxes | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/musicians-fund-benefit-pinza-primrose-miss-quartararo-are-heard-at.html | MUSICIANS FUND BENEFIT; Pinza, Primrose, Miss Quartararo Are Heard at Carnegie Hall | True | | | C1B 61021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/new-strike-looms-coal-official-says-welfare-funds-can-halt-other.html | NEW STRIKE LOOMS, COAL OFFICIAL SAYS; Welfare Funds Can Halt Other Industry, National Spokesman Tells House Group | True | By Louis Stark | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/knicks-to-play-tonight-seek-first-victory-over-strong-washington.html | KNICKS TO PLAY TONIGHT; Seek First Victory Over Strong Washington Five at Armory | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/danish-prince-slightly-better.html | Danish Prince Slightly Better | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/miss-fields-flees-fire-in-her-home.html | MISS FIELDS FLEES FIRE IN HER HOME | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/murder-of-boy-16-brigs-17-arrests-one-confesses-killing-others-held.html | MURDER OF BOY, 16, BRIGS 17 ARRESTS; One Confesses Killing, Others Held for Hold-Ups, Muggings With $8,000 Loot | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/reuben-e-yoctjm-i.html | REUBEN E. YOCTJM I | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/un-units-in-latin-america.html | U.N. Units in Latin America | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/uuu-muelleruybyrne.html | uuu ! ' MuelleruBryne | True | Special to Tax Nswyore timh. I | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/short-shots-in-sundry-directions.html | Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/mary-churchill-is-wed-in-london-daughter-of-former-prime-minister.html | MARY CHURCHILL IS WED IN LONDON; Daughter of Former Prime Minister the Bride of Capt. Christopher Seames | True | Special to thk new york Tons. I | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/propose-car-financing.html | Propose Car Financing | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/professional-men-pay-edison-tribute-benefits-of-inventors-works.html | PROFESSIONAL MEN PAY EDISON TRIBUTE; Benefits of Inventor's Works Wait on Solution of Output Problems, Carmichael Says | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/stocks-snap-back-in-closing-rally-motors-chrysler-in-lead-and.html | STOCKS SNAP BACK IN CLOSING RALLY; Motors, Chrysler in Lead, and Rubbers Spark Rebound After Early Decline | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/article-9-no-title-baby-sitters-seek-help.html | Article 9 -- No Title; BABY SITTERS SEEK HELP | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/nyu-is-favored-in-college-games-manhattan-rated-chief-rival-in.html | N.Y.U. IS FAVORED IN COLLEGE GAMES; Manhattan Rated Chief Rival in Metropolitan Meet at 22d Armory Tonight | True | By Joseph M. Sheehan | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/1000000-contract-general-electric-to-equip-the-brooklynbattery.html | $1,000,000 CONTRACT; General Electric to Equip the Brooklyn-Battery Tunnel | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/women-voters-advised-preference-for-nonpartisan-politics-scored-by.html | WOMEN VOTERS ADVISED; Preference for Nonpartisan Politics Scored by Mrs. Davie | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/world-needs-after-unrra-voluntary-agencies-are-called-upon-to.html | World Needs After UNRRA; Voluntary Agencies Are Called Upon to Administer Interim Relief | True | CLARENCE PICKETT. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/telephone-stock-placed.html | Telephone Stock Placed | True | | | C1B 61021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/rummage-shop-shifted-thrift-house-of-jewish-group-at-39-west-57th.html | RUMMAGE SHOP SHIFTED; Thrift House of Jewish Group at 39 West 57th Street | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/augusta-robinson-engaged-to-marry-former-nurses-aide-will-be-the.html | AUGUSTA ROBINSON ENGAGED TO MARRY; Former Nurse's Aide Will Be the Bride of John deK. Alsop, a Graduate of Yale | True | Special to Is* Niw Yoa* Tans. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/naval-stores.html | NAVAL STORES | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/law-group-in-havana-urges-alien-rights.html | LAW GROUP IN HAVANA URGES ALIEN RIGHTS | True | Special to THE NEW YORK TIMES. I | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/russian-ships-fine-studied.html | Russian Ship's Fine Studied | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/alonzo-c-palmer-j-official-of-new-york-military-academy-for-35.html | ALONZO C. PALMER j; Official of New York Military Academy for 35 Years .- | True | Special to the new yomc times. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/leases-39th-st-space-eastman-kodak-stores-gets-large-office.html | LEASES 39TH ST. SPACE; Eastman Kodak Stores Gets Large Office | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/700-german-coal-thieves-seized.html | 700 German Coal Thieves Seized | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/argentines-off-for-costa-rica.html | Argentines Off for Costa Rica | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/spending-limited-by-french-cabinet-disbursements-of-extraordinary.html | SPENDING LIMITED BY FRENCH CABINET; Disbursements of Extraordinary Budget Held to 60% Until Parliament Approves It | True | By Harold Callender | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/sewanee-seeking-fund-of-5000000-university-of-south-opens-drive-for.html | SEWANEE SEEKING FUND OF $5,000,000; University of South Opens Drive for New Buildings and Larger Endowment | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/rabbi-brickner-asks-huge-jewish-exodus.html | RABBI BRICKNER ASKS HUGE JEWISH EXODUS | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/frank-calabrese.html | FRANK CALABRESE | True | Special to the new%ik times. I | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/spot-market-in-steel-sheet-strip-found-rapidly-getting-out-of-hand.html | Spot Market in Steel Sheet, Strip Found Rapidly Getting Out of Hand; SEES SHEETS, STRIP NOW OUT OF HAND | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/little-america-keeps-name.html | Little America Keeps Name | True | Combined American Press Dispatch. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/couple-to-appeal-for-war-dogs-life-truman-and-navy-department-to-be.html | COUPLE TO APPEAL FOR WAR DOGS LIFE; Truman and Navy Department to Be Asked to Save K-9 Veteran From Execution | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/kleczkowski-says-us-aided-flight-former-nazi-agent-in-turkey-tells.html | KLECZKOWSKI SAYS U.S. AIDED FLIGHT; Former Nazi Agent in Turkey Tells of Letters by Earle and Britt of OWI | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/a-matter-of-words.html | A Matter of Words | True | ALLEN W. PORTERFIELD. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/grains-irregular-in-active-market-wheat-closes-78-cent-up-to-1-cent.html | GRAINS IRREGULAR IN ACTIVE MARKET; Wheat Closes 7/8 Cent Up to 1 Cent Down—Corn Gains but Oats and Barley Lose | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/troth-announced-j.html | TROTH ANNOUNCED j | True | I Special to thk new yoke tims. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/phone-men-mark-bells-birthday.html | Phone Men Mark Bell's Birthday | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/rodzinski-puts-case-up-to-philharmonic.html | RODZINSKI PUTS CASE UP TO PHILHARMONIC | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/label-machine-concern-elects-a-new-president.html | Label Machine Concern Elects a New President | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/tel-aviv-reports-interzionist-fight-i-gunists-accused-of-hurling.html | TEL AVIV REPORTS INTER-ZIONIST FIGHT; I gunists Accused of Hurling Home - Made Bombs Into Anti-Terrorist Club | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/two-killed-by-plunges-woman-and-man-fall-or-jump-from-windows-here.html | TWO KILLED BY PLUNGES; Woman and Man Fall or Jump From Windows Here | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/hearing-on-nmu-protest-urged.html | Hearing on NMU Protest Urged | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/ferguson-tells-senate-law-is-clear-on-making-morgenthau-return-data.html | Ferguson Tells Senate Law Is Clear On Making Morgenthau Return Data; Michigan Republican Says Government Can Act—Fourteen-Year 'Rash of Hyperegotism' in Washington Is Assailed | True | By C.p. Trussell | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/the-attack-on-lilienthal.html | THE ATTACK ON LILIENTHAL | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/havana-liberals-home-bombed.html | Havana Liberal's Home Bombed | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/mcooey-is-cleared-in-spring-lake-case.html | MCOOEY IS CLEARED IN SPRING LAKE CASE | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/methodists-get-camp-purchase-site-on-shelter-island-for-citizenship.html | METHODISTS GET CAMP; Purchase Site on Shelter Island for Citizenship Training | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/queens-scouts-win-honors.html | Queens Scouts Win Honors | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/combining-fare-rise-taxes-a-proposal-is-made-for-solving-the.html | Combining Fare Rise, Taxes; A Proposal Is Made for Solving the Problem of Subway Financing | True | PAUL STUDENSKI, | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/pope-to-broadcast-to-us-pupils.html | Pope to Broadcast to U.S. Pupils | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/thorne-left-2168140-son-of-one-of-montgomery-ward-founders-gave.html | THORNE LEFT $2,168,140; Son of One of Montgomery Ward Founders Gave Bulk to Kin | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/son-to-sheffield-faulkners.html | Son to Sheffield Faulkners | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/heads-school-for-delinquents.html | Heads School for Delinquents | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/miss-minnie-l-taylqr-former-high-school-teacher-at-summit-n-j-dies.html | MISS MINNIE L TAYLQR; Former High School Teacher at Summit, N. J., Dies at 90 j | True | Special to thj new yobk Touts. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/utilitys-proposal-accepted-by-sec-new-england-gas-and-electric-to.html | UTILITY'S PROPOSAL ACCEPTED BY SEC; New England Gas and Electric to Be Recapitalized and Settle Claims | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/quake-rocks-nicaragua.html | Quake Rocks Nicaragua | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/flu-ends-ft-monmouth-passes.html | Flu Ends Ft. Monmouth Passes | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/st-patricks-parade-of-80000-expected.html | ST. PATRICK'S PARADE OF 80,000 EXPECTED | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/harvard-defeats-dartmouth-5845-hauptfuhrers-19-points-pace-crimson.html | HARVARD DEFEATS DARTMOUTH, 58-45; Hauptfuhrer's 19 Points Pace Crimson Five--Holy Cross Routs Colgate, 67-39 | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/unrra-locomotive-presented-to-china.html | UNRRA LOCOMOTIVE PRESENTED TO CHINA | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/push-world-fund-to-help-children-pate-emergency-plan-director-and.html | PUSH WORLD FUND TO HELP CHILDREN; Pate, Emergency Plan Director, and Miss Lenroot Explain Program for 20,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/queens-group-asks-city-school-inquiry.html | QUEENS GROUP ASKS CITY SCHOOL INQUIRY | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/b-franklin-moss-head-of-manufacturing-firm-in-brooklyn-is-dead-at.html | B. FRANKLIN MOSS, Head of Manufacturing Firm in Brooklyn Is Dead at 64 | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/theron-o-jennengs.html | THERON O. JENNENGS | True | I Special to thx new ttokk Tuns. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/wins-legion-of-honor-mrs-sanua-seymour-receives-award-for-aid-to.html | WINS LEGION OF HONOR; Mrs. Sanua - Seymour Receives Award for Aid to French | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/today-is-lewis-birthday-too.html | Today Is Lewis' Birthday, Too | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/new-package-made-up-by-care-replaces-army-teninone-that-has-been.html | New Package Made Up by CARE Replaces Army Ten-in-One That Has Been Shipped | True | By Jane Nickerson | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/hearing-ignored-by-public-again-hearing-ignored-by-public-again.html | HEARING IGNORED BY PUBLIC AGAIN; HEARING IGNORED BY PUBLIC AGAIN | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/pupils-hit-school-merger-plan.html | Pupils Hit School Merger Plan | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/argentina-frees-corn-lifts-embargo-and-extends-monopoly-to-cover.html | ARGENTINA FREES CORN; Lifts Embargo and Extends Monopoly to Cover This Grain | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/still-seeks-hesse-gems-army-presses-hunt-for-parts-as-durant-trial.html | STILL SEEKS HESSE GEMS; Army Presses Hunt for Parts as Durant Trial Goes On Today | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/edison-records-heard-in-broadcast-program.html | Edison Records Heard In Broadcast Program | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/lawyers-son-16-accused-as-thief-he-another-youth-and-woman-seized.html | LAWYER'S SON, 16, ACCUSED AS THIEF; He, Another Youth and Woman Seized in Latter's Flat--His Grandmother's Furs Stolen | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/mrs-jane-e-pope-is-wed-widow-of-naval-officer-is-bride-of-ooane.html | MRS. JANE E. POPE IS WED; Widow of Naval Officer Is Bride of Ooane Stewart on Coast | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/extends-air-express-to-turkey.html | Extends Air Express to Turkey | True | | | C1B 61021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/indian-city-guarded-police-tighten-hold-in-dacca-after-six-are.html | INDIAN CITY GUARDED; Police Tighten Hold in Dacca After Six Are Killed | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/giant-seas-delay-pacific-liner.html | Giant Seas Delay Pacific Liner | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/james-a-wood-associate-editor-of-the-seattle-times-was-long-in.html | JAMES A. WOOD; Associate Editor of The Seattle Times Was Long in Field | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/held-as-red-riding-hood-killed.html | Held as 'Red Riding Hood' Killed | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/ship-industry-hits-a-bargaining-curb-roth-urges-senators-not-ban.html | SHIP INDUSTRY HITS A BARGAINING CURB; Roth Urges Senators Not Ban Industry-Wide Talks Lest Maritime 'Chaos' Result | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/resolutions-approved.html | Resolutions Approved | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/alaska-pulp-supply-described-as-huge.html | ALASKA PULP SUPPLY DESCRIBED AS HUGE | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/stricter-control-of-dogs-is-sought.html | STRICTER CONTROL OF DOGS IS SOUGHT | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/great-gas-usage-in-east-forecast-great-gas-usage-in-east-forecast.html | GREAT GAS USAGE IN EAST FORECAST; GREAT GAS USAGE IN EAST FORECAST | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/front-page-2-no-title-clark-and-gusev-in-angry-debate.html | Front Page 2 -- No Title; CLARK AND GUSEV IN ANGRY DEBATE | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/132893-concerns-formed-total-for-46-equal-to-average-monthly-rate.html | 132,893 CONCERNS FORMED; Total for '46 Equal to Average Monthly Rate of 11,074 | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/lukenweld-buys-war-plant.html | Lukenweld Buys War Plant | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/fence-order-issued-psc-tells-long-island-rail-road-to-enclose.html | FENCE ORDER ISSUED; PSC Tells Long Island Rail Road to Enclose Tracks | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/yankees-to-start-weekday-games-in-stadium-this-year-at-2-oclock.html | Yankees to Start Weekday Games In Stadium This Year at 2 o'Clock; DiMaggio to Leave With Puerto Rican Party Friday--Ames, Former Star at Yale, Will Seek to Gain Pitching Berth | True | By Roscoe McGowen | | | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/mayor-to-broadcast-city-stand-at-7-pm.html | Mayor to Broadcast City Stand at 7 P.M. | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/pola-assassin-not-sorry.html | Pola Assassin Not Sorry | True | By W.h. Lawrence | | | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/cities-tax-bill-is-cut-proposal-to-levy-surcharges-is-dropped-at.html | CITIES TAX BILL IS CUT; Proposal to Levy Surcharges Is Dropped at Albany | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/baptists-hit-ruling-on-catholic-schools.html | BAPTISTS HIT RULING ON CATHOLIC SCHOOLS | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/koussevitsky-gets-writ-against-book-temporary-stay-granted-on.html | KOUSSEVITSKY GETS WRIT AGAINST BOOK; Temporary Stay Granted on Conductor's Complaint That Biography Is Libelous | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/two-exeditors-admit-thefts.html | Two Ex-Editors Admit Thefts | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/16-to-receive-medals-presentation-to-be-made-today-at-columbia.html | 16 TO RECEIVE MEDALS; Presentation to Be Made Today at Columbia Alumni Luncheon | True | | | C1B 61021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/business-world-named-sales-manager-for-victoria-perfumes.html | BUSINESS WORLD; Named Sales Manager For Victoria Perfumes | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/embassy-worker-seized-second-yugoslav-employe-of-us-put-under.html | EMBASSY WORKER SEIZED; Second Yugoslav Employe of U.S. Put Under Arrest | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/new-orleans-open-called-off.html | New Orleans Open Called Off | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/senators-to-study-puerto-rico.html | Senators to Study Puerto Rico | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/plans-3000000-loan-rfc-to-aid-preferred-accident-protective.html | PLANS $3,000,000 LOAN; RFC to Aid Preferred Accident, Protective Indemnity Concern | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/charles-0-cozzens-vhead-of-american-optical-co-introduced-tillyer.html | CHARLES 0. COZZENS; vHead of American Optical Co., Introduced Tillyer Lens | True | Special to thx new york Tims. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/says-senate-group-will-ask-rent-rise.html | SAYS SENATE GROUP WILL ASK RENT RISE | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/dr-lynch-gets-argentine-medal.html | Dr. Lynch Gets Argentine Medal | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/the-arguments-are-in.html | THE ARGUMENTS ARE IN | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/succeeds-to-directorship-of-canadian-pacific-road.html | Succeeds to Directorship Of Canadian Pacific Road | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/15-arrested-in-trieste.html | 15 Arrested in Trieste | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/3-jail-breakers-guilty-4-other-recaptured-men-to-go-on-trial-friday.html | 3 JAIL BREAKERS GUILTY; 4 Other Recaptured Men to Go on Trial Friday | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/2000-write-marshall-hail-politics-disclaimer.html | 2,000 Write Marshall, Hail Politics Disclaimer | True | North American Newspaper Alliance. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/george-washington-sailing-off.html | George Washington Sailing Off | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/a-museum-bursts-its-seams.html | A MUSEUM BURSTS ITS SEAMS | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/government-offers-linseed-oil.html | Government Offers Linseed Oil | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/as-we-turn-to-lincoln.html | AS WE TURN TO LINCOLN | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/paris-press-delayed-by-wire-aides-strike.html | PARIS PRESS DELAYED BY WIRE AIDES STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/information-pacts-being-considered-benton-tells-inland-publishers.html | INFORMATION PACTS BEING CONSIDERED; Benton Tells Inland Publishers State Department Has in Mind Bilateral Talks | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/military-stockpile-put-at-36170000.html | MILITARY STOCKPILE PUT AT $36,170,000 | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/press-curb-modified.html | Press Curb Modified | True | | | C1B 61021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/army-reserve-fund-hit-truman-is-told-more-than-56-million-is-needed.html | ARMY RESERVE FUND HIT; Truman Is Told More Than 56 Million Is Needed for Training | | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/curb-vice-chairman-committees-named.html | CURB VICE CHAIRMAN, COMMITTEES NAMED | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/faulty-ussoviet-relations-called-basis-for-capital-rows-over-budget.html | Faulty U.S.-Soviet Relations Called Basis for Capital Rows Over Budget, Trade Pacts | True | By Arthur Krock | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/article-2-no-title.html | Article 2 -- No Title | True | By Mr. Austin | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/teachers-lose-pay-poll-st-paul-voters-refuse-to-give-needed-backing.html | TEACHERS LOSE PAY POLL; St. Paul Voters Refuse to Give Needed Backing for Rises | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/power-for-germany-debated-by-austria.html | POWER FOR GERMANY DEBATED BY AUSTRIA | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/article-1-no-title.html | Article 1 -- No Title | True | By Mr. Gromyko | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/riggs-turns-back-budge-scores-60-68-63-in-london-miss-marble-beaten.html | RIGGS TURNS BACK BUDGE; Scores, 6-0, 6-8, 6-3, in London-- Miss Marble Beaten | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/ch-karach-named-top-afghan-hound-mrs-mcconahas-dog-best-in.html | CH. KARACH NAMED TOP AFGHAN HOUND; Mrs. McConaha's Dog Best in Specialty Show--Zenobia of Eleoza Scores | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/allies-in-berlin-settle-union-vote-agree-on-labor-election-plan.html | ALLIES IN BERLIN SETTLE UNION VOTE; Agree on Labor Election Plan After Violent American- Russian Disputes | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/wright-j-booth-j.html | WRIGHT J. BOOTH j | True | Special to the Nzw Yosx times. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/acme-steel-corp-clears-4631470-preliminary-report-puts-net-for-1946.html | ACME STEEL CORP. CLEARS $4,631,470; Preliminary Report Puts Net for 1946 at $4.71 a Share, Against $2 in 1945 | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/first-local-recital-by-gerhard-kander.html | FIRST LOCAL RECITAL BY GERHARD KANDER | True | R.P. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/immigrant-a-suicide-woman-denied-entry-to-us-hangs-herself-on-ellis.html | IMMIGRANT A SUICIDE; Woman, Denied Entry to U.S., Hangs Herself on Ellis Island | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/william-fahbenbbuck.html | WILLIAM FAHBENBBUCK | True | Special to thz Nswyork Tuna. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/cotton-recovers-from-early-drop-closes-5-to-20-points-up-after.html | COTTON RECOVERS FROM EARLY DROP; Closes 5 to 20 Points Up After Losses of 16 to 34 on Unfavorable News | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/miss-wall-loses-to-mrs-zaharias-denver-star-wins-by-4-and-2-on.html | MISS WALL LOSES TO MRS. ZAHARIAS; Denver Star Wins by 4 and 2 on Links at Palm Beach-- Miss Ruttle Defeated | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/china-reds-strike-closer-to-peiping-port-of-tangku-may-be-taken.html | CHINA REDS STRIKE CLOSER TO PEIPING; Port of Tangku May Be Taken After Americans Leave-- Lini Is Invested | True | By Benjamin Welles | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/missing-albanian-has-un-in-dither-diplomat-key-in-corfu-case-left.html | MISSING ALBANIAN HAS U.N. IN DITHER; Diplomat, Key in Corfu Case, Left Belgrade but Never Got His Plane Tickets in Paris | True | By A.m. Rosenthal | | C1B 61021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/400-alien-industries-given-as-seized-here.html | 400 ALIEN INDUSTRIES GIVEN AS SEIZED HERE | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/robert-w-mclellan-aide-to-manager-of-du-pont-co-ammonia-department.html | ROBERT W. MCLELLAN; Aide to Manager of Du Pont Co. Ammonia Department Dies | True | Special to tht new Yosx Tons. I | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/wins-in-gamblers-court-krompier-freed-as-bookmaker-five-others.html | WINS IN GAMBLERS COURT; Krompier Freed as Bookmaker --Five Others Convicted | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/astor-group-gets-park-ave-house-court-approves-cash-offer-of-975000.html | ASTOR GROUP GETS PARK AVE. HOUSE; Court Approves Cash Offer of $975,000 for No. 1070-- Deal on 111th Street | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/2-killed-3-hurt-in-crash-auto-smashes-into-pole-after-hitting.html | 2 KILLED, 3 HURT IN CRASH; Auto Smashes Into Pole After Hitting Parked Car | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/paper-wins-third-time-rhinelander-wis-daily-news-takes-inland-press.html | PAPER WINS THIRD TIME; Rhinelander, Wis., Daily News Takes Inland Press Trophy | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/approves-book-conditionally.html | Approves Book Conditionally | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/anne-c-henoerson-former-nurse-lived-in-house-to-which-first-phone.html | ANNE C. HENOERSON; Former Nurse Lived in House to Which First Phone Wires Ran | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/un-body-to-study-greek-executions-plans-preliminary-inquiry-on.html | U.N. BODY TO STUDY GREEK EXECUTIONS; Plans Preliminary Inquiry on Whether to Intercede for 5 Doomed Guerrillas | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/new-lines-proposed-columbia-gas-subsidaries-ask-right-to-extend.html | NEW LINES PROPOSED; Columbia Gas Subsidaries Ask Right to Extend Network | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/joseph-j-hibscheideb.html | JOSEPH J. HIBSCHEIDEB | True | Special to the new yoek Tons. I | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/briton-welcomes-proposal.html | Briton Welcomes Proposal | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/british-lightening-fuel-crisis-worries.html | BRITISH LIGHTENING FUEL CRISIS WORRIES | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/cold-grips-south-moderate-in-east-florida-turns-to-smudge-fires-in.html | COLD GRIPS SOUTH; MODERATE IN EAST; Florida Turns to Smudge Fires in Effort to Save Fruit Crop --Warmer in Midwest | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/thomas-e-owens-retired-mathematics-teacher-at-tuskgee-institute.html | THOMAS E. OWENS; Retired Mathematics Teacher at Tuskgee Institute Dies | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/a-dream-center-for-recreation-and-rest-planned-in-un-capital-un.html | A 'Dream Center' for Recreation And Rest Planned in U.N. Capital; U.N. DREAM CENTER IS PLANNED AT SITE | True | By George Barrett | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/cold-balks-britain-in-crisis-on-coal-new-curbs-feared-cold-balks.html | COLD BALKS BRITAIN IN CRISIS ON COAL; NEW CURBS FEARED; Cold Balks Britain in Coal Crisis | True | By Herbert L. Matthews | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/courses-for-teachers-offered.html | Courses for Teachers Offered | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/navy-and-ba-at-harvard-faculty-votes-to-let-trainees-earn-degree-at.html | NAVY AND B.A. AT HARVARD; Faculty Votes to Let Trainees Earn Degree at Same Time | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/garage-to-occupy-hippodrome-site-bank-files-plans-for-3story.html | GARAGE TO OCCUPY HIPPODROME SITE; Bank Files Plans for 3-Story Building With Stores--New Housing for East Side | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/tucker-torpedo-out-in-june.html | Tucker Torpedo Out in June | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/t-h-sumvan-.html | T. H. SUmVAN ! | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/reports-eleven-home-sales.html | Reports Eleven Home Sales | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/proxy-data-show-united-corp-aims-as-investment-company-plan-is-to.html | PROXY DATA SHOW UNITED CORP. AIMS; As Investment Company, Plan Is to Use Capital in 'Special Situations' for Profit | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/harvard-scientists-study-panama-canal-to-see-if-new-one-could-stand.html | Harvard Scientists Study Panama Canal To See if New One Could Stand War Better | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/troth-announced-of-miss-boissevain-i-uuuuuuuuuuuu-member-of-noted.html | TROTH ANNOUNCED OF MISS BOISSEVAIN; I uuuuuuuuuuuu Member of Noted Family Will > Be Bride of Thomas Franois Madigan, Ex-Captain | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/milltown-gets-seven-policemen.html | Milltown Gets Seven Policemen | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/marine-perch-here-after-stormy-trip-transport-brings-polish-youth.html | MARINE PERCH HERE AFTER STORMY TRIP; Transport Brings Polish Youth for Adoption by Couple Who Lost Son in War | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/french-counselor-moving.html | French Counselor Moving | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/eric-mayne-____o-shakespearean-actor-a-veteran-of-films-in.html | ERIC MAYNE ____o; Shakespearean Actor a Veteran of Films In Hollywood | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/dr-peter-tugliglowicz-ftlaplewood-physician-victim-of-injuries-when.html | DR. PETER TUGLIGLOWICZ; ftlaplewood Physician Victim of Injuries When Hit by Car | True | Special to the new york times. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/pressure-vessel-contracted.html | Pressure Vessel Contracted | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/jefferson-dinners-to-start-at-miami-democratic-committee-expects.html | JEFFERSON DINNERS TO START AT MIAMI; Democratic Committee Expects 1,000 to Pay at Least $250 Each at Feb. 28 Affair | True | By Felix Belair Jr. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/new-settlement-staked.html | New Settlement Staked | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/swing-to-direct-drive-to-head-foreign-policy-groups-membership.html | SWING TO DIRECT DRIVE; To Head Foreign Policy Group's Membership Campaign | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/barnard-students-hear-deanelect-dr-mclntosh-stresses-ability-to.html | BARNARD STUDENTS HEAR DEAN-ELECT; Dr. McIntosh Stresses Ability to Read Effectively, Write Clearly and Use Books | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/french-tax-pact-held-unfair-to-us-trade-council-wants-terms-altered.html | FRENCH TAX PACT HELD UNFAIR TO U.S.; Trade Council Wants Terms Altered to Uphold Americans' Constitutional Rights | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/the-hatch-act-upheld.html | THE HATCH ACT UPHELD | True | | | C1B 61021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/planes-to-drop-food.html | Planes to Drop Food | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/daniel-nearbor-sb.html | DANIEL NEARBOR SB. | True | Special to the new york times. ! | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/air-force-group-chartered.html | Air Force Group Chartered | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/british-seek-142-ships-operators-want-to-buy-liberties-victories.html | BRITISH SEEK 142 SHIPS; Operators Want to Buy Liberties, Victories Now on Charter | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/toledo-yacht-bids-for-sixth-triumph-temple-sails-stormy-weather.html | TOLEDO YACHT BIDS FOR SIXTH TRIUMPH; Temple Sails Stormy Weather Into Lead After 5 Hours of 184-Mile Race | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/2d-bonus-for-teachers-sought.html | 2d Bonus for Teachers Sought | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/2-insurance-bills-offered-in-albany-goal-of-measures-is-to-keep-new.html | 2 INSURANCE BILLS OFFERED IN ALBANY; Goal of Measures Is to Keep New York Companies Free of Federal Controls | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/marvel-named-as-ambassador.html | Marvel Named as Ambassador | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/tennessee-unions-fight-labor-curbs-leaders-converging-on-capitol-to.html | TENNESSEE UNIONS FIGHT LABOR CURBS; Leaders Converging on Capitol to Protest Anti-Closed Shop and Strike Damage Bills | True | By John N. Popham | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/higher-garage-rents-protested.html | Higher Garage Rents Protested | True | L. LAWRENCE TAYLOR. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/dunn-sees-count-sforza.html | Dunn Sees Count Sforza | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/two-indicted-in-murder-speedy-trial-promised-in-bronx-killing-of.html | TWO INDICTED IN MURDER; Speedy Trial Promised in Bronx Killing of Detective | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/plane-on-topofworld-survey.html | Plane on 'Top-of-World' Survey | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/vote-on-justices-asked-bill-urges-a-referendum-for-state-supreme.html | VOTE ON JUSTICES ASKED; Bill Urges a Referendum for State Supreme Court Posts | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/new-waa-dentists-sale-officials-promise-better-plan-for-auction.html | NEW WAA DENTISTS' SALE; Officials Promise Better Plan for Auction Monday | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/union-will-fight-ban-on-charter-anti-communist-leaders-in-ge-local.html | UNION WILL FIGHT BAN ON CHARTER; Anti - Communist Leaders in GE Local Seek to Regain Membership in CIO | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/18-berlin-fire-victims-safe.html | 18 Berlin Fire 'Victims' Safe | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/32-favorite-beats-blue-proof-on-turf-stretch-rush-by-chancegain.html | 3-2 FAVORITE BEATS BLUE PROOF ON TURF; Stretch Rush by Chancegain Wins Thriller at Miami-- Broom Ride Gains Show | True | By James Roach | | C1B 61021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/antibias-law-welcomed.html | Anti-Bias Law Welcomed | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/un-women-balk-at-equal-rights-with-men-saying-these-are-sometimes.html | U.N. Women Balk at 'Equal' Rights With Men, Saying These Are Sometimes Not Enough | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/boy-5-brooklyn-school-runaway-gives-up-starts-for-bensonhurst-lands.html | Boy, 5, Brooklyn School Runaway, Gives Up; Starts for Bensonhurst, Lands in Yonkers | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/republicans-elect-veterans.html | Republicans Elect Veterans | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/funds-asked-for-blind-industrial-home-in-brooklyn-also-issues.html | FUNDS ASKED FOR BLIND; Industrial Home in Brooklyn Also Issues Annual Report | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/fats-shortage-is-seen-us-aide-says-supplies-will-be-low-all-of.html | FATS SHORTAGE IS SEEN; U.S. Aide Says Supplies Will Be Low All of Summer | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/britain-urged-to-cut-red-tape-on-tourists.html | BRITAIN URGED TO CUT RED TAPE ON TOURISTS | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/jacob-frank.html | JACOB FRANK. | True | Special to the new york times. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/demand-deposits-drop-478000000-business-loans-increase-by.html | DEMAND DEPOSITS DROP $478,000,000; Business Loans Increase by $74,000,000--Borrowings Are Off $44,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/i-cruiksham-85-real-estate-man-exhead-of-broadway-firm-is-deaduln.html | I. CRUIKSHAM, 85, REAL ESTATE MAN; Ex-Head of Broadway Firm Is Deaduln Field 68 Years, Ha Handled Many Big Deals | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/wabash.html | Wabash | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/kenneth-c-hogate.html | KENNETH C. HOGATE | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/dear-leads-in-title-racquets.html | Dear Leads in Title Racquets | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/gang-steals-rubber-in-japan.html | Gang Steals Rubber in Japan | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/dutch-decry-plans-for-rutir-industry-nationalization-there-and-in.html | DUTCH DECRY PLANS FOR RUHR INDUSTRY; Nationalization There and in Rhineland Held Cloak to Hide German Evasion of Control | True | By Michael L. Hoffman | | | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/bogus-scrip-shuts-paris-posts.html | Bogus Scrip Shuts Paris Posts | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/notes.html | Notes | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/european-airlines-to-keep-fare-levels.html | EUROPEAN AIRLINES TO KEEP FARE LEVELS | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/vandenberg-leading-gop-senate-48-poll.html | VANDENBERG LEADING GOP SENATE '48 POLL | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/barbara-b-dexter-a-prospective-bride.html | BARBARA B. DEXTER A PROSPECTIVE BRIDE | True | Special to the new york Transt I | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/booksauthors.html | Books--Authors | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/illness-increases-in-nassau.html | Illness Increases in Nassau | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/john-hancock-report-insurance-companys-assets-up-199883459-in-year.html | JOHN HANCOCK REPORT; Insurance Company's Assets Up $199,883,459 in Year | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/hospital-priorities-are-listed-by-parran.html | HOSPITAL PRIORITIES ARE LISTED BY PARRAN | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/hoover-hears-food-plea-tells-germans-he-will-urge-aid-for-two.html | HOOVER HEARS FOOD PLEA; Tells Germans He Will Urge Aid for Two Western Zones | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/plans-stock-transfer-middle-west-would-contribute-to-kentucky.html | PLANS STOCK TRANSFER; Middle West Would Contribute to Kentucky Utilities | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/armor-from-erbach-castle-described.html | Armor From Erbach Castle Described | True | STEPHEN V. GRANCSAY, | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/taft-vandenberg-sensed-as-apart-divergences-in-dual-leadership.html | TAFT, VANDENBERG SENSED AS APART; Divergences in Dual Leadership, However, Have Not Become an Open Rift | True | By James Reston | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/frank-ames-65-lojvg-with-bonwit-teller.html | FRANK AMES, 65, LOJVG WITH BONWIT TELLER | True | uuuuuuuu l I Special to tht Niw yose timzj. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/colwdwason-civil-officer-54-head-of-the-american-military.html | COLW.W.DAWSON, CIVIL OFFICER, 54; Head of the American Military Government Over Germans ip U. 3. Zone Dies in Stuttgart | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/would-modify-rail-plan-rutland-stockholders-petition-icc-to-alter.html | WOULD MODIFY RAIL PLAN; Rutland Stockholders Petition ICC to Alter Reorganization | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/lilienthals-fate-uncertain-senate-soundings-reveal-lilienthals-fate.html | Lilienthal's Fate Uncertain, Senate Soundings Reveal; LILIENTHAL'S FATE IS HELD UNCERTAIN | True | By Anthony Leviero | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/rooney-sued-for-10000-by-former-1st-sergeant.html | Rooney Sued for $10,000 By former 1st Sergeant | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/abraham-ostrofsky.html | ABRAHAM OSTROFSKY | True | Special to thi new york times. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/retailers-discount-sales-slowdown-hold-narrowing-of-gains-since-jan.html | RETAILERS DISCOUNT SALES SLOW-DOWN; Hold Narrowing of Gains Since Jan. 1 No Sign of Definite Down-Turn in Volume | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/canadians-praise-guatemala.html | Canadians Praise Guatemala | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/un-planning-unit-on-inland-travel-permanent-group-held-needed-for.html | U.N. PLANNING UNIT ON INLAND TRAVEL; Permanent Group Held Needed for Road, Rail and Water Transport in Europe | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/assessment-cut-23-5year-reduction-on-riverside-drive-solely-on.html | ASSESSMENT CUT 23%; 5-Year Reduction on Riverside Drive Solely on Building | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/georgia-white-bill-declared-a-steal.html | GEORGIA 'WHITE BILL' DECLARED A 'STEAL' | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/shipping-men-plan-war-on-pilferage.html | SHIPPING MEN PLAN WAR ON PILFERAGE | True | | | C1B 61021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/antarctic-oasis-of-green-lakes-and-earthlike-mounds-discovered.html | Antarctic 'Oasis' of Green Lakes And Earthlike Mounds Discovered; GREEN LAKE 'OASIS' FOUND IN ANTARCTIC | True | Combined American Press Dispatch. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/rev-frederick-lewis.html | REV. FREDERICK LEWIS | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/the-british-crisis.html | THE BRITISH CRISIS | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/three-clauses-approved.html | Three Clauses Approved | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/chiang-combating-perilous-inflation-currency-plunges-prices-soar.html | CHIANG COMBATING PERILOUS INFLATION; Currency Plunges, Prices Soar -- Government Is Now Facing Gravest Crisis Since 1894 | True | By the United Press. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/ousted-owners-acquiring-new-properties-catholics-get-east-side.html | Ousted Owners Acquiring New Properties; Catholics Get East Side Block for School | True | By Lee E. Cooper. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/ireland-restricts-coal-use.html | Ireland Restricts Coal Use | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/edison-centennial-hailed-by-truman-lights-in-tribute-to-inventor-of.html | EDISON CENTENNIAL HAILED BY TRUMAN; LIGHTS IN TRIBUTE TO INVENTOR OF INCANDESCENT BULB | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/government-jobs-constantly-rise-apart-from-military-bureaus-and.html | GOVERNMENT JOBS 'CONSTANTLY' RISE; Apart From Military Bureaus and Agencies Byrd Puts Jump Since V-J Day at 294,259 | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/french-regain-hue-occupation-of-annam-capital-is-completed-by-river.html | FRENCH REGAIN HUE; Occupation of Annam Capital Is Completed by River Crossing | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/new-navy-post-to-mneil-ex-admiral-is-administrative-assistant-to.html | NEW NAVY POST TO MNEIL; Ex - Admiral Is Administrative Assistant to the Secretary | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/rumanian-bishop-to-come-here.html | Rumanian Bishop to Come Here | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/housing-group-plans-gathering-in-albany.html | HOUSING GROUP PLANS GATHERING IN ALBANY | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/family-living-cost-in-japan-is-rising-black-mart-continues-to-take.html | FAMILY LIVING COST IN JAPAN IS RISING; Black Mart Continues to Take Major Part of Income for Needed Food Supply | True | By Burton Crane | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/1944-massacre-described-witnesses-at-tiso-trial-tell-of-german.html | 1944 MASSACRE DESCRIBED; Witnesses at Tiso Trial Tell of German Murders in Slovakia | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/children-seen-hurt-by-adults-insecurity.html | CHILDREN SEEN HURT BY ADULT'S INSECURITY | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/rail-strike-deferred-rio-grandes-trainmen-set-new-deadline-as-feb.html | RAIL STRIKE DEFERRED; Rio Grande's Trainmen Set New Deadline as Feb. 19 | True | | | C1B 61021 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/30-explorers-test-new-army-ration-e-type-is-tried-out-here-at.html | 30 EXPLORERS TEST NEW ARMY RATION; ' E' Type Is Tried Out Here at Museum-- Includes Bread, Chicken, Hamburger | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/asks-succession-change-bill-urges-speaker-assume-presidency-then.html | ASKS SUCCESSION CHANGE; Bill Urges Speaker Assume Presidency, Then Senate Head | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/if-the-british-people-should-lose-heart.html | If the British People Should Lose Heart | True | By Anne O'Hare McCormick | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/abundant-foods-in-march.html | Abundant Foods in March | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/shocking-miss-pilgrim-in-which-betty-grable-and-dick-haymes-provide.html | ' Shocking Miss Pilgrim,' in Which Betty Grable and Dick Haymes Provide Warbling Talents, Moves Into Roxy Theatre | True | By Bosley Crowther | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/graziano-plans-hit-snag-transcript-of-hearing-before-commission.html | GRAZIANO PLANS HIT SNAG; Transcript of Hearing Before Commission Unavailable | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/paperboard-output-up-215-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 21.5% Rise Reported for Week Compared With Year Ago | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/coast-guard-to-start-ice-patrol.html | Coast Guard to Start Ice Patrol | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/senatehouse-body-votes6-billion-cut-in-truman-budget-senatehouse.html | SENATE-HOUSE BODY VOTES 6 BILLION CUT IN TRUMAN BUDGET; SENATE-HOUSE BODY VOTES BUDGET CUT | True | By John D. Morris | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/young-barred-for-year-star-is-suspended-because-he-sought-to-play.html | YOUNG BARRED FOR YEAR; Star Is Suspended Because He Sought to Play for Money | True | | | C1B 61021 | |
| 1947-02-12 | 1947-02-12 | https://www.nytimes.com/1947/02/12/archives/ramadier-desires-treaty-with-us-alliance-in-un-framework-would.html | RAMADIER DESIRES TREATY WITH U.S.; Alliance in U.N. Framework Would Complete the French Program, Premier Says | True | By C.l. Sulzberger | | C1B 61021 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/manhattan-five-downed-rubenstein-brooklyn-boy-helps-cincinnati.html | MANHATTAN FIVE DOWNED; Rubenstein, Brooklyn Boy, Helps Cincinnati Triumph, 57-51 | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/koreans-try-to-enter-japan.html | Koreans Try to Enter Japan | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/2839784-cleared-by-jewel-tea-co-sales-and-earnings-for-1946-highest.html | $2,839,784 CLEARED BY JEWEL TEA CO.; Sales and Earnings for 1946 Highest in History--Net Is About $4.72 a Share | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/americans-to-england.html | AMERICANS TO ENGLAND | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/hit-army-meddling-in-german-economy-business-men-center-attacks-on.html | HIT ARMY MEDDLING IN GERMAN ECONOMY; Business Men Center Attacks on Decartelization Laws Put in Effect in Anglo-U.S. Zone | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/house-group-to-hear-maritime-commission.html | HOUSE GROUP TO HEAR MARITIME COMMISSION | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/all-britain-in-grip-of-new-power-cut-penalties-invoked-two-effects.html | ALL BRITAIN IN GRIP OF NEW POWER CUT; PENALTIES INVOKED; TWO EFFECTS OF THE COAL SHORTAGE IN ENGLAND | True | By Herbert L. Matthews | | C1B 61540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/charles-d-white-retired-cotton-manufacturer-a-grandson-of-pioneer.html | CHARLES D. WHITE; Retired Cotton Manufacturer a Grandson of Pioneer in Field | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/new-maxon-company-organized.html | New Maxon Company Organized | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/soviet-gives-germans-wider-responsibility.html | SOVIET GIVES GERMANS WIDER RESPONSIBILITY | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/buys-rockland-county-place.html | Buys Rockland County Place | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/menna-defeats-houston-gets-decision-in-feature-bout-on-jamaica.html | MENNA DEFEATS HOUSTON; Gets Decision in Feature Bout on Jamaica Arena Card | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/best-sets-records-for-sales-profits-earnings-for-year-ended-jan-31.html | BEST SETS RECORDS FOR SALES, PROFITS; Earnings for Year Ended Jan. 31 Were $2,689,268, Equal to $4.48 a Share on Common | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/prime-minister-explains-action.html | Prime Minister Explains Action | True | By P.j. Philip | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/french-spending-put-at-600-billion-francs.html | FRENCH SPENDING PUT AT 600 BILLION FRANCS | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/lincoln-is-honored-at-union-sq-statue.html | LINCOLN IS HONORED AT UNION SQ. STATUE | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/connecticut-41-army-39.html | Connecticut 41, Army 39 | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/154240-mandate-for-city-jobs-asked-albany-bill-would-raise-pay-of.html | $154,240 MANDATE FOR CITY JOBS ASKED; Albany Bill Would Raise Pay of District Attorneys and Create 16 New Positions | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/the-new-play.html | THE NEW PLAY | True | L.F. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/rutgers-gets-rummage-shop.html | Rutgers Gets Rummage Shop | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/park-ave-shop-held-up-bandit-uses-taxi-for-escape-in-250-robbery.html | PARK AVE. SHOP HELD UP; Bandit Uses Taxi for Escape in $250 Robbery | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/first-gioconda-of-season-heard-milanov-tucker-warren-and-stevens.html | FIRST 'GIOCONDA' OF SEASON HEARD; Milanov, Tucker, Warren and Stevens Take Chief Roles-- Emil Cooper Is Conductor | True | H.T. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/lincoln-brigade-dines-need-to-continue-fight-on-fascism-emphasized.html | LINCOLN BRIGADE DINES; Need to Continue Fight on Fascism Emphasized by Speakers | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/navy-to-sell-depot-buildings.html | Navy to Sell Depot Buildings | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/booksauthors.html | Books--Authors | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/french-communists-yield-agree-to-put-british-pact-ahead-of-claims.html | French Communists Yield, Agree to Put British Pact Ahead of Claims on Germany | True | By Harold Callender | | C1B 61540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/nation-gets-lincoln-lore-his-autobiography-is-given-to-library-of.html | NATION GETS LINCOLN LORE; His Autobiography Is Given to Library of Congress | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/royaltys-approach-eases-discords-in-south-africa.html | Royalty's Approach Eases Discords in South Africa | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/byrd-ship-crippled-another-stands-by.html | BYRD SHIP CRIPPLED, ANOTHER STANDS BY | True | Combined American Press Dispatch | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/heads-jewish-agricultural-unit.html | Heads Jewish Agricultural Unit | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/advertising-news-and-notes-named-purchasing-agent-by-am.html | Advertising News and Notes; Named Purchasing Agent By A.M. Karagheusian | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/msgr-joseph-tracy-boston-pastor-for-40-years-had-been-priest-since.html | MSGR. JOSEPH TRACY; Boston Pastor for 40 Years Had Been Priest Since 1886 | True | Special to the newyoek times. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/big-computer-sent-to-army.html | Big Computer Sent to Army | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/heads-nicaraguan-banks.html | Heads Nicaraguan Banks | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/seno-foster-to-boston-yanks.html | Seno, Foster to Boston Yanks | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/killed-in-brooklyn-subway.html | Killed in Brooklyn Subway | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/wherry-assails-state-department-says-us-finances-alien-forces.html | Wherry Assails State Department, Says U.S. Finances 'Alien Forces' | True | By William M. Blair | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/anderson-backed-on-cattle-disease.html | ANDERSON BACKED ON CATTLE DISEASE | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/2-groups-demand-state-university-new-yorks-per-capita-gifts-for.html | 2 GROUPS DEMAND STATE UNIVERSITY; New York's Per Capita Gifts for Higher Education Are Termed Far Too Low | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/ban-on-dutch-hits-at-us-investors-american-holders-of-netherland.html | BAN ON DUTCH HITS AT U.S. INVESTORS; American Holders of Netherland Assets Suffer Because Germans Took Them | True | By Michael L. Hoffman | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/pell-easy-victor-in-us-racquets-roslyn-player-tops-mortimer-by-157.html | PELL EASY VICTOR IN U.S. RACQUETS; Roslyn Player Tops Mortimer by 15-7, 15-9, 15-9 to Go Into Quarter-Finals | True | By Allison Danzig | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/two-boys-in-river-saved-by-fireman-rescuer-dashes-into-12-feet-deep.html | TWO BOYS IN RIVER SAVED BY FIREMAN; Rescuer Dashes Into 12 Feet Deep Icy Bronx Stream and Carries Youngsters Out | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/cbs-asks-for-band-in-color-television-system-asks-fccs-approval-for.html | CBS ASKS FOR 'BAND' IN COLOR TELEVISION; System Asks FCC's Approval for Commercial Operation of Sequential Service | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/wants-un-to-fix-palestine-policy-rosenwald-tells-judaism-group-rosy.html | WANTS U.N. TO FIX PALESTINE POLICY; Rosenwald Tells Judaism Group 'Rosy Pictures' of That Area Are 'Imaginative Phantasy' | True | By H. Walton Cloke | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/norway-forms-polar-institute.html | Norway Forms Polar Institute | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/labor-disputes-and-the-nlrb-statement-on-decrease-in-number-of.html | Labor Disputes and the NLRB; Statement on Decrease in Number of Strikes Is Disputed | True | THEODORE R. ISERMAN. | | C1B 61540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/two-yale-teams-defeat-princeton-elis-win-at-basketball-4936-and.html | TWO YALE TEAMS DEFEAT PRINCETON; Elis Win at Basketball, 49-36, and Take Seventh in Row on Hockey Rink, 5-1 | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/disarmament-meets-a-test.html | DISARMAMENT MEETS A TEST | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/lilienthal-at-white-house.html | Lilienthal at White House | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/us-orders-purchase-of-argentine-linseed.html | U.S. ORDERS PURCHASE OF ARGENTINE LINSEED | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/troth-announced-of-elaifle-coffioy-student-in-capital-will-be-the-b.html | TROTH ANNOUNCED OF ELAIflE COffiOY; Student in Capital Will Be the Bride of Lieut. Col. John B. ' Deane, USA, on May 2 | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/teachers-oppose-strikes-rochester-association-urges-syracuse-to.html | TEACHERS OPPOSE STRIKES; Rochester Association Urges Syracuse to Defer Action | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/cio-auto-union-low-in-funds-gets-loans.html | CIO AUTO UNION LOW IN FUNDS, GETS LOANS | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/rubber-committee-ends-interagency-policy-group-dropped-as-batt.html | RUBBER COMMITTEE ENDS; Inter-Agency Policy Group Dropped as Batt Retires | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/richard-j-mayers-have-son.html | Richard J. Mayers Have Son | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/uso-reelects-officers.html | USO Re-Elects Officers | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/kale-now-on-market-at-thrifty-prices-for-vitamin-a-it-exceeds.html | Kale Now on Market at Thrifty Prices; For Vitamin A It Exceeds Spinach | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/devoe-raynolds-1874322-cleared-in-year-to-nov-30-against-794981-in.html | DEVOE & RAYNOLDS; $1,874,322 Cleared in Year to Nov. 30 Against $794,981 in '45 | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/senorita-sofia-antuna-wed.html | Senorita Sofia Antuna Wed | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/poles-set-amnesty-for-most-in-prison-bid-for-internal-peace-seeks.html | POLES SET AMNESTY FOR MOST IN PRISON; Bid for Internal Peace Seeks Return of Those Abroad and Raising of Underground | True | By Sydney Gbuson | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/lyons-quits-hospital-on-birthday.html | Lyons Quits Hospital on Birthday | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/un-council-backs-arms-plan-of-us-keeping-atom-aside-un-council.html | U.N. COUNCIL BACKS ARMS PLAN OF U.S., KEEPING ATOM ASIDE; U.N. COUNCIL BACKS ARMS PLAN OF U.S. | True | By Frank S. Adams | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/to-aid-in-polio-work.html | To Aid in Polio Work | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/st-johns-checks-fordham-60-to-36-red-mens-five-leads-all-the.html | ST. JOHN'S CHECKS FORDHAM, 60 TO 36; Red Men's Five Leads All the Way-- McGuire and Boykoff Pace Last-Half Runaway | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/iceman-will-end-run-here-march-15-theatre-guild-confirms-date-of.html | ICEMAN WILL END RUN HERE MARCH 15; Theatre Guild Confirms Date of Closing- -Abbott Musical to Take House on April 3 | True | By Louis Calta | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/veterans-form-housing-unit.html | Veterans Form Housing Unit | True | | | C1B 61540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/mrs-wr-kenan-jr-wife-of-president-of-the-flagler-hotel-system-in.html | MRS. W.R. KENAN JR.; Wife of President of the Flagler Hotel System in Florida | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/miss-marble-is-winner-tops-miss-hardwick-to-even-wembley-tennis.html | MISS MARBLE IS WINNER; Tops Miss Hardwick to Even Wembley Tennis Series | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/part-of-dover-cliffs-collapses.html | Part of Dover Cliffs Collapses | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/5-major-reforms-for-city-outlined-no-1-on-list-of-citizens-budget.html | 5 MAJOR REFORMS FOR CITY OUTLINED; No. 1 on List of Citizens Budget Commission Is Ten-Cent Fare on Subways | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/afl-in-suit-tests-closed-shop-ban-action-in-arizona-opens-drive.html | AFL IN SUIT TESTS CLOSED SHOP BAN; Action in Arizona Opens Drive Against Such Laws as Violating the Constitution | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/car-production-resumed.html | Car Production Resumed | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/german-war-guilt-soviet-unions-contribution-to-nazi-war-machine-is.html | German War Guilt; Soviet Union's Contribution to Nazi War Machine Is Assessed | True | JULIUS EPSTEIN. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/dr-kurt-lewdi-57-mitpsychologist-director-of-research-center-for.html | DR. KURT LEWDi; 57, M.I.T.PSYCHOLOGIST; Director of Research Center for Croup Dynamics at School Is DeaduWorked for OSS | True | Special tuTHi new york TmES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/poster-contest-for-students.html | Poster Contest for Students | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/owners-of-war-dog-veteran-mail-appeal-to-truman-to-save-the-pet.html | Owners of War Dog Veteran Mail Appeal To Truman to Save the Pet From Death | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/nyu-eviction-case-up-tuesday.html | N.Y.U. Eviction Case Up Tuesday | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/shipping-leaders-seek-voice-in-un-members-from-14-countries-ask.html | SHIPPING LEADERS SEEK VOICE IN U.N.; Members From 14 Countries Ask Hearing, Equality With Intergovernmental Group | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/canterbury-gives-prayer-for-britain-in-her-crisis.html | Canterbury Gives Prayer For Britain in Her Crisis | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/24suite-housing-in-brooklny-deals-east-4th-street-building-also-has.html | 24-SUITE HOUSING IN BROOKLNY DEALS; East 4th Street Building Also Has Six Stores--Rabbi Buys Dwelling on 20th Avenue | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/films-for-young.html | Films for Young | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/conservatives-back-division-of-baptists.html | CONSERVATIVES BACK DIVISION OF BAPTISTS | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/dr-antoine-dhaenens.html | DR. ANTOINE D'HAENENS | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/rosenman-is-honored-named-to-governors-board-of-hebrew-union.html | ROSENMAN IS HONORED; Named to Governors' Board of Hebrew Union College | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/news-from-moscow.html | NEWS FROM MOSCOW | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/georgia-labor-curbs-hit-cio-leader-warns-bills-will-cause.html | GEORGIA LABOR CURBS HIT; CIO Leader Warns Bills Will Cause Industrial Strife | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/us-approval-a-possibility.html | U.S. Approval a Possibility | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/new-streamliner-planned.html | New Streamliner Planned | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/blood-banks-set-up-for-dogs.html | Blood Banks Set Up for Dogs | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/labor-talks-to-start-general-and-westinghouse-electric-to-meet-with.html | LABOR TALKS TO START; General and Westinghouse Electric to Meet With Union | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/dardisuraymond.html | DardisuRaymond | True | Special to the Nrw STonv times. I | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/apartment-houses-barring-video-sets-tenants-in-100-buildings-get.html | APARTMENT HOUSES BARRING VIDEO SETS; Tenants in 100 Buildings Get Notice That Aerials Can Not Be Installed on Roofs | True | By Jack Gould | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/bernstein-leads-boston-symphony-as-guest-on-podium-here-he-presents.html | BERNSTEIN LEADS BOSTON SYMPHONY; As Guest on Podium Here, He Presents Major Works by Schubert and Stravinsky | True | By Olin Downes | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/frank-p-tyrrell-88-chicago-riot-hero.html | FRANK P. TYRRELL, 88, CHICAGO RIOT HERO | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/be-sure-now-beats-war-allies-by-two-lengths-at-santa-anita-mccarthy.html | Be Sure Now Beats War Allies By Two Lengths at Santa Anita; McCarthy Speedster Runs Six Furlongs in 1:10 and Pays $4.80--Sea Fare Home Third Before Crowd of 36,500 | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/savings-bonds-unit-moves.html | Sivings Bonds Unit Moves | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/covittubrown.html | CovittuBrown | True | Special to the new york times. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/new-orleans-motif-shown-in-fashions.html | NEW ORLEANS MOTIF SHOWN IN FASHIONS | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/japanese-strikes-show-sharp-drop-macarthurs-directives-seem-to-have.html | JAPANESE STRIKES SHOW SHARP DROP; MacArthur's Directives Seem to Have Ended Stoppages, at Least Temporarily | True | By Lindesay Parrott | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/jersey-local-quits-union-brass-workers-secede-from-cio.html | JERSEY LOCAL QUITS UNION; Brass Workers Secede From CIO International on Red Issue | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/taft-asks-tax-cut-of-20-in-total-says-truman-budget-should-be.html | TAFT ASKS TAX CUT OF 20% IN TOTAL; Says Truman Budget Should Be Slashed 4 to 5 Billion-- For a Senate Labor Study | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/soviet-teams-cant-visit-us.html | Soviet Teams Can't Visit U.S. | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/french-face-press-tieup-government-rejects-pay-plea-by-mechanical.html | FRENCH FACE PRESS TIE-UP; Government Rejects Pay Plea by Mechanical Departments | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/strikes-cut-colombias-oil.html | Strikes Cut Colombia's Oil | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/aguado-to-visit-here.html | Aguado to Visit Here | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/bevin-set-to-take-palestine-to-un-tells-arabs-of-plan-to-be-voted.html | BEVIN SET TO TAKE PALESTINE TO U.N.; Tells Arabs of Plan to Be Voted On by Cabinet--Criticizes Them and Zionists | True | By Charles E. Egan | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/chinas-financial-crisis.html | CHINA'S FINANCIAL CRISIS | True | | | C1B 61540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/held-in-church-theft-youth-accused-of-taking-13-from-desks-in.html | HELD IN CHURCH THEFT; Youth Accused of Taking $13 From Desks in Rectory | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/boy-scouts-assist-wor-to-celebrate.html | BOY SCOUTS ASSIST WOR TO CELEBRATE | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/i-msgb-tteo-tbocchi.html | | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/fight-shortening-of-credit-terms-makers-of-lowend-dresses-say.html | FIGHT SHORTENING OF CREDIT TERMS; Makers of Low-End Dresses Say Retailers Are Taking Their Full Discounts | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/teachers-pay-plan-rejected.html | Teachers Pay Plan Rejected | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/state-department-barred-eisler-exit-says-he-tried-to-leave-for.html | STATE DEPARTMENT BARRED EISLER EXIT; Says He Tried to Leave for Russia in October--It and FBI Let Kantorowicz Go | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/mrs-donald-nelson-dies-in-hollywood.html | MRS. DONALD NELSON DIES IN HOLLYWOOD | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/albany-bill-urging-curb-on-portal-suits-allows-overtime-only-for.html | Albany Bill Urging Curb on Portal Suits Allows Overtime Only for Actual Work | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/lodge-says-parties-see-abroad-as-one-0ur-politics-stops-at-waters.html | LODGE SAYS PARTIES SEE ABROAD AS ONE; 0ur Politics Stops at Water's Edge, Senator Tells Lincoln Dinner in Louisville | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/cake-contest-planned-girl-scouts-will-mark-35th-year-of.html | CAKE CONTEST PLANNED; Girl Scouts Will Mark 35th Year of Organization | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/lauro-victor-in-handball.html | Lauro Victor in Handball | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/plans-for-coventry-cathedral.html | Plans for Coventry Cathedral | True | NORMAN HILLSON. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/sidney-toler-dies-film-charlie-cm-veteran-stage-screen-star-played.html | SIDNEY TOLER DIES; FILM CHARLIE CM; Veteran Stage, Screen Star Played Chinese Detective Since 1939uHad Been Playwright | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/allianceware-sale-delayed.html | AllianceWare Sale Delayed | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/howard-ackley.html | HOWARD ACKLEY | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/safer-flight-put-up-to-congress-and-agencies-in-a-survey-review.html | Safer Flight Put Up to Congress And Agencies in a Survey Review; Adequate Appropriations Are Needed to Curb Accidents -- Study Fails to Show Any Faults Regarded as Fundamental | True | By Anthony Leviero | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/statements-by-mayor-and-borough-president-hall-on-transit-fare.html | Statements by Mayor and Borough President Hall on Transit Fare | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/frank-d-lewis-inventor-mechanical-engineeru-had-worked-with-edison.html | FRANK D. LEWIS; Inventor, Mechanical Engineeru Had Worked With Edison | True | Special to the Niwvork times. 1 | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/to-discuss-atomic-energy-uses.html | To Discuss Atomic Energy Uses | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/wisdom-from-mr-stassen.html | WISDOM FROM MR. STASSEN | True | | | C1B 61540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/business-world.html | BUSINESS WORLD | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/briton-hits-russia-on-world-police-cadogan-says-she-stalls-the.html | BRITON HITS RUSSIA ON WORLD POLICE; Cadogan Says She Stalls the Staff Committee--Gromyko Makes Counter-Charge | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/zale-stops-wadsworth-knocks-out-canadian-in-third-round-in-nontitle.html | ZALE STOPS WADSWORTH; Knocks Out Canadian in Third Round in Non-Title Fight | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/patrolman-is-shot-by-son-18-in-home-lame-boy-fires-as-his-father.html | PATROLMAN IS SHOT BY SON, 18, IN HOME; Lame Boy Fires as His Father Berates Mother--Condition of Man Is Critical | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/ralph-fhocco.html | RALPH FH.OCCO | True | Special to thz new Yowc Tims. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/edward-a-bracken-deputy-chief-inspector-of-police-at-retirement-in.html | EDWARD A. BRACKEN; Deputy Chief Inspector of Police at Retirement in 1938 | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/our-victory-in-war-laid-to-teamwork.html | OUR VICTORY IN WAR LAID TO TEAMWORK | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/yugoslavs-freeing-many-army-classes.html | YUGOSLAVS FREEING MANY ARMY CLASSES | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/eversharp-inc-announces-executive-promotions.html | Eversharp, Inc., Announces Executive Promotions | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/blue-shirts-lose-at-boston-10-to-1-cowley-records-574th-point-of.html | BLUE SHIRTS LOSE AT BOSTON, 10 TO 1; Cowley Records 574th Point of National Hockey League Career for New Mark | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/buyers-to-watch-apparel-arrivals-they-plan-weekly-visits-here-to.html | BUYERS TO WATCH APPAREL ARRIVALS; They Plan Weekly Visits Here to Seek New Easter Styles to Fill Requirements | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/kettles-champion-best-of-154-boxers-warlord-repeats-1946-victory-as.html | KETTLES CHAMPION BEST OF 154 BOXERS, Warlord Repeats 1946 Victory as 71st Westminster Show Starts at the Garden | True | By John Rendel | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/bausch-lomb-expanding.html | Bausch & Lomb Expanding | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/bevens-of-yanks-enters-the-fold-clubs-no-2-hurler-signs-his.html | BEVENS OF YANKS ENTERS THE FOLD; Club's No. 2 Hurler Signs His Contract--Pension Plan for Employees Is Announced | True | By Roscoe McGowen | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/air-travel-up-92-at-la-guardia-field.html | AIR TRAVEL UP 92% AT LA GUARDIA FIELD | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/russians-seizure-of-germans-freed-in-us-zone-indicated-mail-sent.html | Russians' Seizure of Germans Freed in U.S. Zone Indicated; Mail Sent From Moscow by Ex-Officer After His Release by Americans Gives Evidence of Soviet Practice Long Suspected | True | By Delbert Clark | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/army-six-on-top-123-routs-penn-state-as-snyder-sets-pace-with-six.html | ARMY SIX ON TOP, 12-3; Routs Penn State as Snyder Sets Pace With Six Goals | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/miss-sophie-cole-novelist-wrote-sketches-on-old-londonudies-at-age.html | MISS SOPHIE COLE; Novelist Wrote Sketches on Old LondonuDies at Age of 84 | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/mrs-irving-c-gary-to-entertain.html | Mrs. Irving C. Gary to Entertain | True | | | C1B 61540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/krug-macarthur-to-study-trusteeship-of-islands.html | Krug, MacArthur to Study Trusteeship of Islands | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/tead-asks-colleges-to-assist-fund-drive.html | TEAD ASKS COLLEGES TO ASSIST FUND DRIVE | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/burned-by-shirt-tail-man-73-stands-too-near-fire-to-remove-adhesive.html | BURNED BY SHIRT TAIL; Man, 73, Stands Too Near Fire to Remove Adhesive Plaster | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/paraguayan-liberals-freed.html | Paraguayan Liberals Freed | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/mrs-zaharias-in-front-gains-semifinal-in-palm-beach-golf-by-downing.html | MRS. ZAHARIAS IN FRONT; Gains Semi-Final in Palm Beach Golf by Downing Polly Riley | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/moose-award-to-boy-scouts.html | Moose Award to Boy Scouts | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/mary-glarke-wed-to-ernest-haberle-bride-has-sister-as-honor-maid-at.html | MARY GLARKE WED TO ERNEST HABERLE; Bride Has Sister as Honor Maid at Her Marriage in Church of St. Ignatius Loyola | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/police-bureau-reorganized.html | Police Bureau Reorganized | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/lie-plan-to-quit-denied-un-aides-emphatic-in-scouting-rumors-of.html | LIE PLAN TO QUIT DENIED; U.N. Aides Emphatic in Scouting Rumors of Resignation | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/woman-dies-in-bath.html | Woman Dies in Bath | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/british-ship-tied-up-in-fight-over-coal.html | BRITISH SHIP TIED UP IN FIGHT OVER COAL | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/naval-stores.html | NAVAL STORES | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/rcavictor-radios-with-fm-out.html | RCA-Victor Radios With FM Out | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/chosen-for-vice-president-of-minneapolishoneywell.html | Chosen for Vice President of Minneapolis-Honeywell | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/un-mystery-is-solved-albanian-found-in-paris.html | U.N. Mystery Is Solved; Albanian Found in Paris | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/city-board-rejects-transit-fare-rise-as-tax-on-the-poor-estimate.html | CITY BOARD REJECTS TRANSIT FARE RISE AS TAX ON THE POOR; Estimate Board Rejects Fare Rise As 'Harsh Tax' on Poor Families | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to trx New Touc Trais. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/h-armstrong-roberts-philadelphia-photographer-once-an-editor-on.html | H. ARMSTRONG ROBERTS; Philadelphia Photographer Once an Editor on Public Ledger | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/soviet-vote-99-for-returns-for-federated-republic-show-few.html | SOVIET VOTE 99% 'FOR'; Returns for Federated Republic Show Few Opposition Ballots | True | | | C1B 61540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/admiral-tjsem-led-battle-fleet-retired-officer-commander-of-canal.html | ADMIRAL T.J.SEM, LED BATTLE FLEET; Retired Officer, Commander of Canal Defense Maneuvers in 1929, Succumbs on Coast | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Combined American Press Dispatch | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/films-in-harlem-scored-powell-says-he-opposes-showing-of-the-wrong.html | FILMS IN HARLEM SCORED; Powell Says He Opposes Showing of 'the Wrong Type' | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/around-the-world-with-macphail.html | Around the World with MacPhail | True | By Arthur Daley | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/gets-medal-for-heroism-in-fire.html | Gets Medal for Heroism in Fire | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/argentine-discloses-terms.html | Argentine Discloses Terms | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/labor-wins-british-vote-plurality-reduced-as-yorkshire-elects-coal.html | LABOR WINS BRITISH VOTE; Plurality Reduced as Yorkshire Elects Coal Miner | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/boxing-racketeer-is-called-by-jury-plumeri-alias-jimmy-doyle-to-be.html | BOXING RACKETEER IS CALLED BY JURY; Plumeri, Alias Jimmy Doyle, to Be Asked About Underworld Control of Fighters | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/south-union-drive-opens-labor-feud-afl-and-cio-campaigns-seen.html | SOUTH UNION DRIVE OPENS LABOR FEUD; AFL and CIO Campaigns Seen Pitting Kin Against Kin, While Laborers Oppose Farmers | True | By John N. Popham | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/locke-tops-snead-8-and-6-american-is-routed-in-36hole-johannesburg.html | LOCKE TOPS SNEAD, 8 AND 6; American Is Routed in 36-Hole Johannesburg Golf Match | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/awvs-needs-volunteer-typists.html | AWVS Needs Volunteer Typists | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/ernest-hooley-88-british-financier-his-deals-in-nineties-caused.html | ERNEST HOOLEY, 88, BRITISH FINANCIER; His Deals in Nineties Caused SensationuAt Death He Had Served Twice in Prison | True | f-pecial to Tux new yoek times. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/new-cruisers-guns-automatic-all-way.html | NEW CRUISER'S GUNS AUTOMATIC ALL WAY | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/deals-on-cars-alleged-rook-island-and-american-can-co-accused-under.html | DEALS ON CARS ALLEGED; Rook Island and American Can Co. Accused Under Elkins Act | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/to-honor-cornell-alumni.html | To Honor Cornell Alumni | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/president-honors-lincoln-cities-hear-leaders-of-gop-president.html | President Honors Lincoln; Cities Hear Leaders of GOP; PRESIDENT ATTENDS LINCOLN CEREMONY | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/jersey-boards-merge-orangesmaplewood-group-now-includes-75-member.html | JERSEY BOARDS MERGE; Oranges-Maplewood Group Now Includes 75 Member Firms | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/to-observe-bill-of-rights-week.html | To Observe 'Bill of Rights Week' | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/group-here-burns-many-draft-cards-twice-refused-permission-to-stage.html | GROUP HERE BURNS MANY DRAFT CARDS; Twice Refused Permission to Stage Fire in the Street, They Move to Another Site | True | | | C1B 61540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/army-developing-many-new-tools-fort-belvoir-aids-experiments-in.html | ARMY DEVELOPING MANY NEW TOOLS; Fort Belvoir Aids Experiments in Machines, Bridges and Detection Apparatus | True | By Hanson W. Baldwin | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/arthur-k-hohmyer.html | ARTHUR K. HOHMYER | True | Special to the new Y6wj times. I | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/marquise-dabbantes.html | marquise: d-abbantes | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/insurance-notes.html | INSURANCE NOTES | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/migrations-into-austria-minister-discusses-problems-created-by.html | Migrations Into Austria; Minister Discusses Problems Created by Nation's Augmented Population | True | Dr. L. KLEINWAECHTER, | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/unity-terms-outlined.html | Unity Terms Outlined | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/moses-gomberg-81-scientist-is-dead-expert-in-organic-chemistry.html | MOSES GOMBERG, 81, SCIENTIST, IS DEAD; Expert in Organic Chemistry Served Michigan U. 43 Years -- Honored for Research | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/brooklyn-54-kings-point-45.html | Brooklyn 54, Kings Point 45 | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/gets-canadair-stock.html | Gets Canadair Stock | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/pasquels-ready-to-open-will-start-season-in-midmarch-cuban-players.html | PASQUELS READY TO OPEN; Will Start Season in Mid-March --Cuban Players Holdouts | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/making-the-most-of-a-oneroom-studio-apartment.html | MAKING THE MOST OF A ONE-ROOM STUDIO APARTMENT | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/us-play-in-mexico-city-night-must-fall-with-dame-may-whitty-is.html | U.S. PLAY IN MEXICO CITY; ' Night Must Fall,' With Dame May Whitty, Is Presented | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/midget-auto-race-to-tappett.html | Midget Auto Race to Tappett | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/us-ready-to-give-aid-could-divert-coal-at-sea-now-if-britain-sought.html | U.S. READY TO GIVE AID; Could Divert Coal at Sea Now, If Britain Sought Help | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/aubrey-pankey-sings-several-spirituals.html | AUBREY PANKEY SINGS SEVERAL SPIRITUALS | True | R.P. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/child-to-g-carleton-pearls.html | Child to G. Carleton Pearls | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/robert-a-macfarlan-manager-of-du-pont-plant-jn-parlin-n-j-a-scout.html | ROBERT A. MACFARLAN; Manager of du Pont Plant jn Parlin, N. J., a Scout Leader | True | I Special to the nbwyohk times. I | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/izvestia-hits-capitalist-britain.html | Izvestia Hits 'Capitalist' Britain | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/art-sale-yields-19880.html | Art Sale Yields $19,880 | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/power-production-up-4801179000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 4,801,179,000 Kw. Noted in Week Compared With 4,777,207,000 | True | | | C1B 61540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/lehigh-overcomes-rutgers-five-6551-stages-last-quarter-drive-to.html | LEHIGH OVERCOMES RUTGERS FIVE, 65-51; Stages Last-Quarter Drive to Annex First Middle Three Victory-- Klucher Stars | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/francine-bogart-a-bride-wed-in-home-to-pierre-aigrain-an-officer-in.html | FRANCINE BOGART A BRIDE; Wed in Home to Pierre Aigrain, an Officer in French Navy | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/richard-sawade.html | RICHARD SAWADE | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/5115-saw-display-of-la-tausca-art-1947-competition-at-riverside.html | 5,115 SAW DISPLAY OF LA TAUSCA ART; 1947 Competition at Riverside Museum Closed Sunday-- Other News in Field | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/dog-flying-to-india-ilhassa-terrier-named-for-a-maid-to-see.html | DOG FLYING TO INDIA; Ilhassa Terrier Named for a Maid to See Namesake | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/defense-fund-cuts-called-dangerous-army-and-navy-chiefs-say-slashes.html | DEFENSE FUND CUTS CALLED DANGEROUS; Army and Navy Chiefs Say Slashes In Funds Would Imperil Security | True | By John D. Morris | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/columbia-halts-penn-five-6650-in-alumni-day-sports-highlight-budko.html | Columbia Halts Penn Five, 66-50, In Alumni Day Sports Highlight; Budko, Vogel Pace Eastern League Leaders to Victory -- Lion Wrestlers Turn Back Harvard--Swimmers Bow to Rutgers | True | By William D. Richardson | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/pat-comiskey-halts-oma-knocks-him-out-in-the-seventh-round-with.html | PAT COMISKEY HALTS OMA; Knocks Him Out in the Seventh Round With Blow to Body | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/outlines-merger-of-brotherhoods-leader-of-rail-enginemen-demands.html | OUTLINES MERGER OF BROTHERHOODS; Leader of Rail Enginemen Demands 'Democratic Rule' at Sessions in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/democratic-post-is-given-sullivan-he-quits-postal-job-to-take.html | DEMOCRATIC POST IS GIVEN SULLIVAN; He Quits Postal Job to Take National Committee Helm Under Hannegan | True | By Felix Belair Jr. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/democrats-pacts-scored-by-dewey-governor-in-lincoln-day-speech-says.html | DEMOCRATS PACTS SCORED BY DEWEY; Governor in Lincoln Day Speech Says GOP Is Proud It Made No 'Compromise With Expediency' | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/latin-union-to-pick-head-citizen-of-any-republic-may-be-elected-to.html | LATIN UNION TO PICK HEAD; Citizen of Any Republic May Be Elected to Succeed Rowe | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/lickey-in-brooklyn-c-of-c-post.html | Lickey in Brooklyn C. of C. Post | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/un-transport-unit-left-to-new-parley.html | U.N. TRANSPORT UNIT LEFT TO NEW PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/pact-with-canada-affirms-agreed-defense-principle-stations-were.html | Pact With Canada Affirms Agreed Defense Principle; Stations Were Discussed Last Summer, but Appropriation Has Been an Issue | True | By James Reston | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/pittsburgh-industry-hit-by-gas-line-rip.html | PITTSBURGH INDUSTRY HIT BY GAS LINE RIP | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/us-and-canada-to-retain-joint-defense-for-security-us-canada-retain.html | U.S. and Canada to Retain Joint Defense for Security; U.S., CANADA RETAIN JOINT DEFENSE PLAN | True | By Bertram D. Hulen | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/miss-nancy-bloch-is-wed-she-is-attended-by-cousin-at-marriage-to.html | MISS NANCY BLOCH IS WED; She Is Attended by Cousin at Marriage to Irwin B. Jackson | True | | | C1B 61540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/force-of-1750000-mapped-for-mday-army-plans-to-cut-regulars-rely-on.html | FORCE OF 1,750,000 MAPPED FOR M-DAY; Army Plans to Cut Regulars, Rely on Guard Reserves Universal Training | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/cox-gains-honors-in-dinghy-regatta-sails-cooks-common-cold-to.html | COX GAINS HONORS IN DINGHY REGATTA; Sails Cook's Common Cold to Victory Off Larchmont Y.C. -- Knapp Next With Agony | True | By James Robbins | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/wide-frocks-used-by-heim-of-paris-mad-carpentier-however-shows.html | WIDE FROCKS USED BY HEIM OF PARIS; Mad Carpentier, However, Shows Barrel Lines in Display of Latest Offerings | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/18627-see-chicago-game.html | 18,627 See Chicago Game | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/2500000-aided-by-va-agency-sees-rise-this-year-in-applicants-for.html | 2,500,000 AIDED BY VA; Agency Sees Rise This Year in Applicants for Schooling | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/justice-stephens-hailed-merit-medal-citation-lauds-wartime-service.html | JUSTICE STEPHENS HAILED; Merit Medal Citation Lauds Wartime Service on Patents | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/russian-sees-plan-to-split-germany-pravda-writer-declares-us-and.html | RUSSIAN SEES PLAN TO SPLIT GERMANY; Pravda Writer Declares U.S and Britain Seek to Bar Recovery for Own Gains | True | By Drew Middleton | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/bonds-and-shares-on-london-market-british-government-issues-and.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues and Industrials Slip Further-- Dollar Securities Up | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/brooklyn-poly-routs-wagner.html | Brooklyn Poly Routs Wagner | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/sale-in-argentina-aids-british-funds-treasury-says-railway-deal.html | SALE IN ARGENTINA AIDS BRITISH FUNDS; Treasury Says Railway Deal Solves Money Problem Posed by Loan From U.S | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/drops-air-service-to-china.html | Drops Air Service to China | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/mbs-patrick-oconnoh.html | MBS. PATRICK O'CONNOB | True | Special to the Nzw york times. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/bibs-oscar-chbistiakson.html | BIBS. OSCAR CHBISTIAKSON | True | 1 Special to fat Kiwyobs Tims. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/the-first-organizing-move-by-general-marshall.html | The First Organizing Move by General Marshall | True | By Arthur Krock | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/womens-aid-asked-in-drive-for-dps-jewish-appeal-division-head-after.html | WOMEN'S AID ASKED IN DRIVE FOR DP'S; Jewish Appeal Division Head, After 10-Week Trip, Says Only Bright Spot Is Palestine | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/15500000-rise-asked-in-states-school-aid.html | $15,500,000 RISE ASKED IN STATE'S SCHOOL AID | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/text-of-bill-to-bar-strikes.html | Text of Bill to Bar Strikes | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/wassermanu-maibach.html | WassermanuMaibach | True | Special to thi new york timis. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/dewey-gets-state-fair-bill.html | Dewey Gets State Fair Bill | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/boys-to-broadcast-to-france.html | Boys to Broadcast to France | True | | | C1B 61540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/truman-to-back-lilienthal-to-senate-showdown-vote-president-to-back.html | Truman to Back Lilienthal To Senate Showdown Vote; President to Back Lilienthal To a Showdown Vote in Senate | True | By C.p. Trussell | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/stassen-assails-high-tariff-policy-he-calls-on-republican-party-to.html | STASSEN ASSAILS HIGH TARIFF POLICY; He Calls on Republican Party to Support Reciprocal Trade at Lincoln Day Dinner Here | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/eager-youths-win-a-gromyko-scoop-soviet-envoy-replies-to-clubs.html | EAGER YOUTHS WIN A GROMYKO 'SCOOP'; Soviet Envoy Replies to Club's Queries, Reaffirming Stand on an Atomic Veto | True | ANDREI A. GROMYKO. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/mrs-friedman-leaves-ireland.html | Mrs. Friedman Leaves Ireland | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/berlin-hatred-of-russians-cited-in-us-report-on-allied-friction.html | Berlin 'Hatred' of Russians Cited In U.S. Report on Allied Friction; BERLIN ANTIPATHY TO RUSSIANS CITED | True | By Jack Raymond | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/us-orders-germans-to-aid-repatriates.html | U.S. ORDERS GERMANS TO AID REPATRIATES | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/washbond-and-aubin-take-lead-in-bobsled-tryouts-for-olympics-win.html | Washbond and Aubin Take Lead In Bobsled Tryouts for Olympics; Win Opening Heats on Lake Placid Run by Fraction of a Second From Ruscitto and Stevens in Field of 4 Teams | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/money-market-steadies.html | Money Market Steadies | True | By Henry R. Lieberman | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/elementary-schools-are-reported-in-crisis-due-to-teacher-shortage.html | Elementary Schools Are Reported In Crisis Due to Teacher Shortage; J.W. Stadebaker, U.S. Education Chief, Says Colleges Also Lag and It May Take 5 Years to Restore Standards | True | By Bess Furman | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/edison-stamps-go-on-sale.html | Edison Stamps Go on Sale | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/john-b-dennis-80-long-a-financier-expartner-in-blair-co-dies.html | JOHN B. DENNIS, 80, LONG A FINANCIER; Ex-Partner in Blair & Co. Dies uHeaded Securities Co. and Railway in the Carolinas | True | Special to thi new yorac Tons. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/red-cross-aides-visit-hospital-fund-drive-officials-inspect-work.html | RED CROSS AIDES VISIT HOSPITAL; Fund Drive Officials Inspect Work Done Here for Veterans in Bronx Institution | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/betty-b-leewitz-e8gaged-to-1ed-i-o_____-i-afumna-of-barnard-college.html | BETTY B. LEEWITZ ! E8GAGED TO 1ED i o _____ ; I Afumna of Barnard College Is Bride-Elect of Robert G. i Benson, Former Officer | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/designers-offer-preview-of-spring-variety-of-new-patterns-in.html | DESIGNERS OFFER PREVIEW OF SPRING; Variety of New Patterns in Walther Woolens Are Used in Coats and Suits | True | By Virginia Pope | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/rangoon-strike-ties-up-rice.html | Rangoon Strike Ties Up Rice | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/memorial-for-gardner-service-to-be-held-tomorrow-at-national.html | MEMORIAL FOR GARDNER; Service to Be Held Tomorrow at National Cathedral | True | Special to the new york Tmw. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/mrs-thomas-l-slugg.html | MRS. THOMAS L. SLUGG | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/miss-fannie-barnert.html | MISS FANNIE BARNERT | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/march-set-by-truman-to-be-red-cross-month.html | March Set By Truman To Be Red Cross Month | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/ecuadorean-held-in-plot.html | Ecuadorean Held in Plot | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/sees-competition-in-aluminum-aided-waa-in-report-to-congress-cites.html | SEES COMPETITION IN ALUMINUM AIDED; WAA in Report to Congress Cites Surplus Plant Sales to Alcoa Rivals in Field | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/joan-krayer-married-bride-of-charles-c-randolph-3d-in-church-at.html | JOAN KRAYER MARRIED; Bride of Charles C. Randolph 3d in Church at Essex Fells, N. J. | True | special to the new york times. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/stanley-cauffman-author-and-artist.html | STANLEY CAUFFMAN, AUTHOR AND ARTIST | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/appointed-by-razor-co-as-production-manager.html | Appointed by Razor Co. As Production Manager | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/miss-mary-hooper.html | MISS MARY HOOPER | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/6-candles-in-17-dugout-he-now-has-1-in-london.html | 6 Candles in '17 Dugout, He Now Has 1 in London | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/british-recognize-new-sofia-regime-again-censure-vote-method.html | BRITISH RECOGNIZE NEW SOFIA REGIME; Again Censure Vote Method-- 'Thousands' of Russians Settling in Debruja | True | By Emanuel R. Freedman | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/the-uscanada-accord.html | The U.S=Canada Accord | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/press-tax-exemption-on-part-fur-coats.html | PRESS TAX EXEMPTION ON 'PART FUR' COATS | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/ground-is-broken-for-gi-hospital-bulldozers-busy-at-the-site-of.html | GROUND IS BROKEN FOR GI HOSPITAL; Bulldozers Busy at the Site of Memorial for Franklin Delano Roosevelt | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/cambodia-to-keep-french-tie-king-decries-independence-idea-fear-of.html | Cambodia to Keep French Tie; King Decries Independence Idea; Fear of Annam and Siam Still Major Factor -- Constitutional Monarchy Will Be Set Up in Historic Kingdom | True | By Robert Trumbull | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/price-stabilization-test-in-next-sixty-days-seen-in-industrial.html | Price Stabilization Test in Next Sixty Days Seen in Industrial Supply, Equipment Field | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/teaching-career-entails-handicaps-teaching-career-entails-handicaps.html | TEACHING CAREER ENTAILS HANDICAPS; TEACHING CAREER ENTAILS HANDICAPS | True | By Benjamin Fine | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/bill-to-bar-strikes-in-civil-jobs-meets-teachers-in-albany-1000.html | BILL TO BAR STRIKES IN CIVIL JOBS MEETS TEACHERS IN ALBANY; 1,000 From City and State Ask Higher Pay Scale at Rally, Which Ends in Disorder | True | By Leo Egan | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/appointed-provincial-brother-patrick-a-gleeson-named-by-christian.html | APPOINTED PROVINCIAL; Brother Patrick A. Gleeson Named by Christian Brothers | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/tokyo-suicides-barred-many-in-tojos-prison-have-tried-to-die.html | TOKYO SUICIDES BARRED; Many in Tojo's Prison Have Tried to Die, Officers Reveal | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/sjahrir-to-order-truce-further-cease-fire-expected-in-indonesia-by.html | SJAHRIR TO ORDER TRUCE; Further 'Cease Fire' Expected in Indonesia by Saturday | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/runaway-market-in-china-checked-gold-and-money-prices-recede.html | RUNAWAY MARKET IN CHINA CHECKED; Gold and Money Prices Recede Somewhat With Reports of Government Controls | True | By Tillman Durdin | | C1B 61540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Fugitive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/calcutta-exchange-shut-minimum-prices-for-most-stocks-expected-to.html | CALCUTTA EXCHANGE SHUT; Minimum Prices for Most Stocks Expected to Be Ordered | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/german-cardinal-foe-of-hitler-is-on-way.html | GERMAN CARDINAL, FOE OF HITLER, IS ON WAY | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/argentine-labor-studied-by-group-high-living-standards-praised.html | ARGENTINE LABOR STUDIED BY GROUP; High Living Standards Praised, Peron Policy Questioned by Delegation Now Back | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/capital-lawyer-dead-in-pond.html | Capital Lawyer Dead in Pond | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/body-of-ryan-heir-found.html | Body of Ryan Heir Found | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/new-woodveneer-home-uses-lowgrade-logs.html | New Wood-Veneer Home Uses Low-Grade Logs | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/nyu-track-team-takes-title-in-metropolitan-intercollegiates-breaks.html | N.Y.U. Track Team Takes Title In Metropolitan Intercollegiates; Breaks Four Meet Marks to Tally 77 Points to Runner-Up Manhattan's 63 1-2--High Jump Record Clipped by Mondschein | True | By Joseph M. Sheehan | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/horace-l-byram-served-asbury-park-as-chief-of-police-for-eighteen.html | HORACE L. BYRAM; Served Asbury Park as Chief of Police for Eighteen Years | True | I Special to the new yoek times. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/funeral-of-dr-russell-pastor-emeritus-of-the-rutgers-church.html | FUNERAL OF DR. RUSSELL; Pastor Emeritus of the Rutgers Church Eulogized at Rites | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/st-pauls-teachers-rebuffed-on-pay-rise-schools-head-predicts-many.html | St. Paul's Teachers Rebuffed on Pay Rise; Schools Head Predicts Many Will Resign | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/teachers-pay-rise-voted-union-nj-approves-budget-providing-750.html | TEACHERS' PAY RISE VOTED; Union, N.J., Approves Budget Providing $750 Increase | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/bus-drivers-win-pay-rise.html | Bus Drivers Win Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/to-name-director-today-philharmonic-board-to-hear-rodzinskis-letter.html | TO NAME DIRECTOR TODAY; Philharmonic Board to Hear Rodzinski's Letter on Pay | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/ship-in-collision-makes-port.html | Ship in Collision Makes Port | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/bischoff-acquires-picture-for-raft-producer-and-actor-will-join-for.html | BISCHOFF ACQUIRES PICTURE FOR RAFT; Producer and Actor Will Join Forces on 'Intrigue,' Story for Screen by Slavin | True | By Thomas F. Brady | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/crisler-will-keep-post-michigan-coach-withdraws-as-california-berth.html | CRISLER WILL KEEP POST; Michigan Coach Withdraws as California Berth Candidate | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/costa-rican-convention-opposition-meets-today-to-pick-candidate-for.html | COSTA RICAN CONVENTION; Opposition Meets Today to Pick Candidate for President | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/patricia-comell-wed-in-lady-chapel.html | PATRICIA &COMELL WED IN LADY CHAPEL | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/liu-five-on-top-9468.html | L.I.U. Five on Top, 94-68 | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/coast-guard-sets-quota.html | Coast Guard Sets Quota | True | | | C1B 61540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/button-of-us-favorite-faces-4-rivals-today-in-world-title-figure.html | BUTTON OF U.S. FAVORITE; Faces 4 Rivals Today in World Title Figure Skating Meet | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/football-star-signs-baseball-contract.html | FOOTBALL STAR SIGNS BASEBALL CONTRACT | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/5-ski-trains-scheduled-new-york-central-specials-set-for-trips-this.html | 5 SKI TRAINS SCHEDULED; New York Central Specials Set for Trips This Week-End | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/hawkes-proposes-rent-bill-changes-would-end-eviction-controls-and.html | HAWKES PROPOSES RENT BILL CHANGES; Would End Eviction Controls and Let Landlords Appeal Board Rulings to Courts | True | By Samuel A. Tower | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/get-factory-in-queens-oscar-kohorn-co-purchase-long-island-city.html | GET FACTORY IN QUEENS; Oscar Kohorn & Co. Purchase Long Island City Plant | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/harris-withdraws-entry-bigley-replaces-him-in-500-at-nyac-games.html | HARRIS WITHDRAWS ENTRY; Bigley Replaces Him in 500 at N.Y.A.C. Games Saturday | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/palestine-arab-chief-says-army-is-poised.html | PALESTINE ARAB CHIEF SAYS ARMY IS POISED | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/hoover-in-austria-to-view-her-needs.html | HOOVER IN AUSTRIA TO VIEW HER NEEDS | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/egypt-seeks-turkish-aid-king-calls-for-ankara-backing-on-bid-for.html | EGYPT SEEKS TURKISH AID; King Calls for Ankara Bucking on Bid for the Sudan | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/michael-j-sheehan-retired-bronx-political-figure-aide-of-old-board.html | MICHAEL J. SHEEHAN; Retired Bronx Political Figure Aide of Old Board of Alderman | True | Special to the new york times. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/dutch-tulip-bulbs-developed-in-war-are-available-to-us-expert-says.html | Dutch Tulip Bulbs Developed in War Are Available to U.S., Expert Says Here | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/talmadge-wins-in-a-georgia-court-matching-decision-given-thompson.html | Talmadge Wins in a Georgia Court, Matching Decision Given Thompson; TALMADGE CLAIM BACKED BY COURT | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/czechs-accuse-hungarians.html | Czechs Accuse Hungarians | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/masaryk-offers-amity-to-hungary-czech-proposes-negotiations-on.html | MASARYK OFFERS AMITY TO HUNGARY; Czech Proposes Negotiations on Current Questions, With Pact to Follow Later | True | By C.l. Sulzberger | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/knick-five-downs-capitols-by-7672-moves-ahead-in-third-period-then.html | KNICK FIVE DOWNS CAPITOLS BY 76-72; Moves Ahead in Third Period Then Guards Lead--Knorek 21 Points Pace Attack | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/italy-resumes-measures-restricting-foreigners.html | Italy Resumes Measures Restricting Foreigners | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/residential-prices-now-leveling-off.html | RESIDENTIAL PRICES NOW 'LEVELING OFF' | True | | | C1B 61540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/bar-to-subversion-in-colleges-urged-farley-calls-for-elimination-of.html | BAR TO SUBVERSION IN COLLEGES URGED; Farley Calls for Elimination of Teachers Who Encourage Anti-God Propaganda | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/nlrb-is-assailed-on-union-rehiring-weirton-steel-counsel-asks.html | NLRB IS ASSAILED ON UNION REHIRING; Weirton Steel Counsel Asks Senate Labor Group to Bar Strikers After 60 Days | | By Louis Stark | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/jamaica-sugar-strike-grows.html | Jamaica Sugar Strike Grows | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/naval-order-reelects-hann.html | Naval Order Re-Elects Hann | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/house-to-defer-labor-bill-till-senate-reveals-its-plan-house-labor.html | House to Defer Labor Bill Till Senate Reveals Its Plan; HOUSE LABOR BILL TO WAIT SENATE'S | True | By William S. White | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/iaaf-meets-june-910-special-london-convention-to-discuss-broken.html | I.A.A.F. MEETS JUNE 9-10; Special London Convention to Discuss 'Broken Time' Pay | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/bevin-laments-coal-lack-says-he-could-do-better-job-if-he-had-more.html | BEVIN LAMENTS COAL LACK; Says He Could Do Better Job if He Had More Resources | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/mrs-frederick-tiepel.html | MRS. FREDERICK TIEPEL | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/fly-hermit-from-woods-recluse-for-33-years-on-way-to-sportsmens.html | FLY HERMIT FROM WOODS; Recluse for 33 Years on Way to Sportsmen's Show Here | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/urges-sales-training-to-meet-rising-costs.html | URGES SALES TRAINING TO MEET RISING COSTS | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/4000-at-queens-college-enrollment-now-is-largest-in-schools-history.html | 4,000 AT QUEENS COLLEGE; Enrollment Now Is Largest in School's History | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/st-francis-five-wins-5554.html | St. Francis Five Wins, 55-54 | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/child-to-mrs-george-w-hebard.html | Child to Mrs. George W. Hebard | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/23-guilty-in-sofia-plot-get-terms-of-up-to-15-years-after-declaring.html | 23 GUILTY IN SOFIA PLOT; Get Terms of Up to 15 Years After Declaring 'Repentance' | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/scrip-racket-nets-100000.html | Scrip Racket Nets $100,000 | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/gardner-left-6000000-will-of-envoy-divides-estate-among-family.html | GARDNER LEFT $6,000,000; Will of Envoy Divides Estate Among Family Members | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/thief-gets-4000-in-diamonds.html | Thief Gets $4,000 in Diamonds | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/joseph-f-gettrust.html | JOSEPH F. GETTRUST | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/corporate-decisions-announced-by-sec.html | CORPORATE DECISIONS ANNOUNCED BY SEC | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/victoriaengland-match-drawn.html | Victoria-England Match Drawn | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/stember-to-manage-shore-hotel.html | Stember to Manage Shore Hotel | True | | | C1B 61540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/urges-reduction-in-lumber-prices-commerce-department-warns-of.html | URGES REDUCTION IN LUMBER PRICES; Commerce Department Warns of 'Chaotic Situation' and Possible Lost Market | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/10-tax-drop-urged-by-morgan-official-rc-leffingwell-also-backs.html | 10% TAX DROP URGED BY MORGAN OFFICIAL; R.C. Leffingwell Also Backs Tariff Reduction at Columbia Alumni Celebration | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/eddie-shea-excontender-for-bantam-and-featherweight-boxing-titles.html | EDDIE SHEA; Ex-Contender for Bantam and Featherweight Boxing Titles | True | Special 10 thb new york Tares. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/african-road-fund-asked-highway-running-from-uganda-to-northern.html | AFRICAN ROAD FUND ASKED; Highway Running From Uganda to Northern Rhodesia Studied | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/mrs-otto-f-haulock.html | MRS. OTTO F. HAULOCK | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/seton-hall-56-newark-33.html | Seton Hall 56, Newark 33 | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/bayshore-schools-aided.html | Bayshore Schools Aided | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/florida-fruit-loss-50000000.html | Florida Fruit Loss $50,000,000 | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/norway-honors-sports-writer.html | Norway Honors Sports Writer | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/the-mayor-unconvinced.html | THE MAYOR UNCONVINCED | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/canada-is-warned-on-credit-selling-towers-head-of-bank-says-she.html | CANADA IS WARNED ON CREDIT SELLING; Towers, Head of Bank, Says She Cannot Go on Indefinitely Financing Foreign Trade | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/barnard-alumnae-meet-dean-gildersleeve-and-dorothy-leet-speak-at.html | BARNARD ALUMNAE MEET; Dean Gildersleeve and Dorothy Leet Speak at Luncheon | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/bureau-to-offer-new-weather-aid.html | BUREAU TO OFFER NEW WEATHER AID | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/russia-buys-rubber-purchases-4000-tons-of-malayan-product-at.html | RUSSIA BUYS RUBBER; Purchases 4,000 Tons of Malayan Product at Singapore | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/middies-triumph-on-court-by-5755-two-points-awarded-when-the-west.html | MIDDIES TRIUMPH ON COURT BY 57-55; Two Points Awarded When the West Virginia Center Flicks Goal Prove Margin | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/buzfuz-triumphs-over-lets-dance-favored-entry-runs-one-two-in.html | BUZFUZ TRIUMPHS OVER LET'S DANCE; Favored Entry Runs One, Two in Seminole at Hialeah-- Dodson Gets Triple | True | By James Roach | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/women-save-2-in-inlet-swim-out-to-2-boys-floundering-helplessly-in.html | WOMEN SAVE 2 IN INLET; Swim 'Out to 2 Boys Floundering Helplessly in Ice | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/vote-bid-to-british-for-cup-racquets-us-women-seek-to-resume.html | VOTE BID TO BRITISH FOR CUP RACQUETS; U.S. Women Seek to Resume Wolfe-Noel Play--Elect Mrs. Beatty President | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/sees-good-latin-market-preiss-predicts-big-demand-for-years-in.html | SEES GOOD LATIN MARKET; Preiss Predicts Big Demand for Years in Central, South America | True | | | C1B 61540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/muddled-economy-alarms-germany-many-experts-fear-repetition-of-the.html | MUDDLED ECONOMY ALARMS GERMANY; Many Experts Fear Repetition of the Wild Inflation That Followed World War | True | By Dana Adams Schmidt | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/shuffleboard-elevated-fire-chiefs-defense-saves-game-from-pinball.html | SHUFFLEBOARD ELEVATED; Fire Chief's Defense Saves Game From Pinball Tax | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/sympathy-held-aim-in-palestine-curbs-british-want-public-to-see.html | SYMPATHY HELD AIM IN PALESTINE CURBS; British Want Public to See Peril, Government Intimate Says--Gruner's Stay Prolonged | True | By Gene Currivan | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/canada-pays-petrillo-60-for-a-standby-organist.html | Canada Pays Petrillo $60 for a 'Stand-By' Organist | True | By The Canadian Press | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/low-countries-set-for-tourist-trade-netherlands-luxembourg-and.html | LOW COUNTRIES SET FOR TOURIST TRADE; Netherlands, Luxembourg and Belgium in Joint Pact to Ease Barriers | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/debut-by-duopianists-tila-and-john-montes-offer-a-recital-at-town.html | DEBUT BY DUO-PIANISTS; Tila and John Montes Offer a Recital at Town Hall | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/mail-chain-sales-show-224-rise-grocery-systems-lead-field-with-gain.html | MAIL, CHAIN SALES SHOW 22.4% RISE; Grocery Systems Lead Field With Gain of 33% Reported for Month of January | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/fears-for-suez-expressed.html | Fears for Suez Expressed | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/guatemala-not-to-allow-exhibition-by-joe-louis.html | Guatemala Not to Allow Exhibition by Joe Louis | True | Special to THE NEW YORK TIMES. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/neylonuclean.html | NeylonuMcLean | True | Special to Tax new yoxk timss. I | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/marines-poster-girl-wed.html | Marines' Poster Girl Wed | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/4-indicted-officials-win-renomination.html | 4 INDICTED OFFICIALS WIN RENOMINATION | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/british-estimates-up-army-navy-revision-adds-7-to-total-ending.html | BRITISH ESTIMATES UP; Army, Navy Revision Adds 7% to Total, Ending March 31 | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/steveruwehrle.html | SteveruWehrle | True | Special to thi new york Tears. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/stormy-weather-nears-finish-line-last-reported-22-miles-ahead-of.html | STORMY WEATHER NEARS FINISH LINE; Last Reported 22 Miles Ahead of Hostess II in 184-Mile Miami-to-Nassau Race | True | | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/exhead-of-lloyds-weds-sir-eustace-pulbrook-marries-mrs-susan-crowle.html | EX-HEAD OF LLOYD'S WEDS; Sir Eustace Pulbrook Marries! Mrs. Susan Crowle in London I | True | Soecial to the new toek times. | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/russians-propose-treaty-role-for-12-would-limit-the-participation.html | RUSSIANS PROPOSE TREATY ROLE FOR 12; Would Limit the Participation of Small Powers in German Pact to Invaded Nations | True | By Mallory Browne | | C1B 61540 | |
| 1947-02-13 | 1947-02-13 | https://www.nytimes.com/1947/02/13/archives/profits-declared-normal-last-year-conference-board-bases-view-on.html | PROFITS DECLARED NORMAL LAST YEAR; Conference Board Bases View on National Income Relation, Long-Term Peacetime Ratio | True | | | C1B 61540 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/kenneth-lovejoy-world-war-i-pilot-flew-first-airmail-into.html | KENNETH LOVEJOY; ' World War I Pilot Flew First Airmail Into Pittsburgh | True | Special to th* new york Trass. | | C1B 61541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/parisamericans-elect-theodore-rousseau-again-is-named-as-president.html | PARIS-AMERICANS ELECT; Theodore Rousseau Again Is Named as President of Club | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/ecuador-bans-labor-group.html | Ecuador Bans Labor Group | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/free-is-made-benton-aide-editor-and-princeton-teacher-will-help.html | FREE IS MADE BENTON AIDE; Editor and Princeton Teacher Will Help Culture Program | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/informers-motive-challenged-by-us-von-kleczkowski-says-he-felt.html | INFORMER'S MOTIVE CHALLENGED BY U.S.; Von Kleczkowski Says He Felt Nazis Were Losing at Time He Offered Secrets | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/average-prices-of-food-up-17-commodities-in-the-primary-markets-323.html | AVERAGE PRICES OF FOOD UP 1.7%; Commodities in the Primary Markets 32.3 Per Cent Above February, '46 | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/michigan-leaders-in-powwow-today-industry-civic-chiefs-co-in-two.html | MICHIGAN LEADERS IN POW-WOW TODAY; Industry, Civic Chiefs Co in Two Trains to Capital, and Vandenberg Boom Is Seen | True | By Walter W. Ruch | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/label-of-active-candidate-firmly-rejected-by-truman-president.html | Label of 'Active' Candidate Firmly Rejected by Truman; President Rejects Being Labeled As an 'Active' Candidate for 1948 | True | By Felix Belair Jr. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/snow-removal-pleases-mayor.html | Snow Removal Pleases Mayor | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/architects-picked-for-world-capital-briton-frenchman-brazilian.html | ARCHITECTS PICKED FOR WORLD CAPITAL; Briton, Frenchman, Brazilian, Russian, Chinese Named-- 5 More to Be Selected | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/line-set-to-renew-fullscale-role-canadian-pacific-to-be-ready-in.html | LINE SET TO RENEW FULL-SCALE ROLE; Canadian Pacific to Be Ready in May When the Empress of Canada Enters Service | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/missouri-pacific-plea-denied.html | Missouri Pacific Plea Denied | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/droewsiitb-textiles-expert-i-vice-president-of-a-m-tenney.html | DR.OEW.SIITB, TEXTILES EXPERT; I Vice President of A. M. Tenney Associates Dies on Vacation in Mexico City at 50 | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/william-a-fkench.html | WILLIAM A. FKENCH | True | Special to tot New Yotan Tracs. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/pittsburgh-business-off-traced-to-diversion-of-gas-to-home-use-in.html | PITTSBURGH BUSINESS OFF; Traced to Diversion of Gas to Home Use in Cold Spell | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/western-union-vote-asked.html | Western Union Vote Asked | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/the-president-and-the-champion-talk-about-farming.html | THE PRESIDENT AND THE CHAMPION TALK ABOUT FARMING | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/green-warns-curb-on-rent-must-stay-afl-head-says-general-rise-would.html | GREEN WARNS CURB ON RENT MUST STAY; AFL Head Says General Rise Would React in Demands for Higher Wages | True | By Samuel A. Tower | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/lighterage-is-restricted-orders-asking-delivery-in-48-hours-barred.html | LIGHTERAGE IS RESTRICTED; Orders Asking Delivery in 48 Hours Barred by ICC | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/100000-given-to-hospital.html | $100,000 Given to Hospital | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/buddy-poppies-rejected-army-navy-decline-vfw-bid-wont-wear-flowers.html | BUDDY POPPIES REJECTED; Army, Navy Decline VFW Bid, Won't Wear Flowers | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/elected-to-3-top-posts-with-jones-laughlin.html | Elected to 3 Top Posts With Jones & Laughlin | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/cotton-tumbles-20-to-39-points-some-selling-attributed-to-reported.html | COTTON TUMBLES 20 TO 39 POINTS; Some Selling Attributed to Reported Mill Effort to Reduce Export Subsidy | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/agwi-lines-report-net-of-5774675-in-1946-largely-from-sale-of.html | AGWI LINES REPORT; Net of $5,774,675 in 1946 Largely From Sale of Assets | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/colombias-imports-heavy.html | Colombia's Imports Heavy | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/citation-awarded-city-presidential-commendation-won-by-the-health.html | CITATION AWARDED CITY; Presidential Commendation Won by the Health Department | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/soviet-order-to-foment-to-foment-uprisings-in-southern-korea-found-in-raid.html | Soviet Order to Foment Uprisings In Southern Korea Found in Raid | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/business-world.html | Business World | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/liquors-concern-shows-record-net-profit-of-national-distillers.html | LIQUORS CONCERN SHOWS RECORD NET; Profit of National Distillers $39,996,827--Sales Also Set Mark at $450,279,941 | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/swiss-figure-skater-leads-button-of-us.html | SWISS FIGURE SKATER LEADS BUTTON OF U.S. | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/canisius-conquers-nyu-five-61-to-54-violet-loses-as-schayes-is.html | CANISIUS CONQUERS N.Y.U. FIVE, 61 TO 54; Violet Loses as Schayes Is Banished in First Half of Buffalo Contest | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/unbiased-record-asked-negro-veterans-at-conference-propose-own-war.html | UNBIASED RECORD' ASKED; Negro Veterans at Conference Propose Own War History | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/the-accord-with-canada.html | THE ACCORD WITH CANADA | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/hope-for-heart-diseases.html | HOPE FOR HEART DISEASES | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/navy-to-sell-buildings-54-structures-to-go-on-open-bid-at-jersey.html | NAVY TO SELL BUILDINGS; 54 Structures to Go on Open Bid at Jersey Depot | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/british-wit-glows-in-roasting-shinwell-film-of-king-in-shorts-on.html | British Wit Glows in 'Roasting' Shinwell; Film of King in Shorts on Cruise Gets Laugh | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/sea-batters-hawaiian-area.html | Sea Batters Hawaiian Area | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/all-french-papers-closed-by-strike-unions-seeking-25-increase.html | ALL FRENCH PAPERS CLOSED BY STRIKE; Unions Seeking 25% Increase Ignore Premier's Plea to Await Negotiations | True | By Lansing Warren | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/futures-in-wheat-at-seasonal-highs-light-offerings-short-covering.html | FUTURES IN WHEAT AT SEASONAL HIGHS; Light Offerings, Short Covering and Mill Buying Are Factors in Gains | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/church-to-aid-negroes-episcopal-council-allocates-600000-for.html | CHURCH TO AID NEGROES; Episcopal Council Allocates $600,000 for Rehabilitation | True | | | C1B 61541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/brazilian-prosecutor-asks-for-ban-on-reds-charging-they-aim-to.html | Brazilian Prosecutor Asks for Ban on Reds, Charging They Aim to Destroy Democracy | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/backs-government-staying-in-shipping-house-committee-favors-4-month.html | BACKS GOVERNMENT STAYING IN SHIPPING; House Committee Favors 4-Month Extension--Bradley Demands Cuban Reform | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/250-at-mgoey-funeral-wallander-heads-police-group-at-rites-for.html | 250 AT M'GOEY FUNERAL; Wallander Heads Police Group at Rites for Ex-Official | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/grayson-sent-to-prison-stock-promoter-gets-3-12year-term-for-mail.html | GRAYSON SENT TO PRISON; Stock Promoter Gets 3 1/2-Year Term for Mail Fraud | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/rev-dr-isaac-j-van-ness-i.html | REV. DR. ISAAC J. VAN NESS I | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/un-arms-resolution.html | U.N. Arms Resolution | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/ecker-optimistic-on-outlook-for-47-chairman-of-metropolitan-life.html | ECKER OPTIMISTIC ON OUTLOOK FOR '47; Chairman of Metropolitan Life Tells Representatives He Expects No Recession | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/naval-veteran-53-ends-life.html | Naval Veteran, 53, Ends Life | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/situation-remains-critical-more-cuts-in-gas-expected-raf-plane.html | Situation Remains Critical--More Cuts in Gas Expected --RAF Plane Crashes While Trying to Reach Villagers; COAL CRISIS EASES SLIGHTLY IN BRITAIN | True | By Herbert L. Matthews | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/dentist-tries-magic-to-pacify-children.html | DENTIST TRIES MAGIC TO PACIFY CHILDREN | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/new-chairman-for-barclays.html | New Chairman for Barclays | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/mayor-to-confer-lawmakers-ask-more-information-and-he-puts-off.html | MAYOR TO CONFER; Lawmakers Ask More Information and He Puts Off Vacation | True | By Leo Egan | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/2-remain-womens-chairmen.html | 2 Remain Women's Chairmen | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/berliners-appeal-to-allies-for-aid.html | BERLINERS APPEAL TO ALLIES FOR AID | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/henry-d-kuck-division-manager-of-metropolitan-life-insurance-co.html | HENRY D. KUCK; Division Manager of Metropolitan Life Insurance Co. Dies | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/nicholsureed-i.html | NicholsuReed I | True | Special to the newyoek times. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/says-dairy-dropped-case.html | Says Dairy Dropped Case | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/ss-deputy-chief-arrested.html | SS Deputy Chief Arrested | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/teachers-strikes-growing-in-nation-teachers-strikes-rise-in-nation.html | TEACHERS' STRIKES GROWING IN NATION; Teachers' Strikes Rise in Nation; 12 Major Walkouts for Pay Rises | True | By Benjamin Fine | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/george-a-dissman.html | GEORGE A. DISSMAN | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/dartmouth-student-is-accused-in-the-death-of-conductor-after.html | Dartmouth Student Is Accused in the Death Of Conductor After Scuffle on Boston Train | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/longchamps-loses-again-on-licenses-state-liquor-authority-refuses.html | LONGCHAMPS LOSES AGAIN ON LICENSES; State Liquor Authority Refuses Application for Renewals by the Nine Restaurants | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/zionist-push-held-harmful-to-jews-accent-on-palestine-damaging-in.html | ZIONIST PUSH HELD HARMFUL TO JEWS; Accent on Palestine Damaging in U.S., Siy Speakers at American Judaism Council | True | By William G. Weart | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/high-bids-for-damaged-ships.html | High Bids for Damaged Ships | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/income-taxes-urged-for-teacher-pay-rise.html | INCOME TAXES URGED FOR TEACHER PAY RISE | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/mrs-kitchel-engaged-to-john-r-chfipin-jr.html | MRS. KITCHEL ENGAGED TO JOHN R. CHfiPIN JR. | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/enemy-holdings-shifted-civilian-now-controls-property-of-foes-in.html | ENEMY HOLDINGS SHIFTED; Civilian Now Controls Property of Foes in Philippines | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/mail-from-germany-grounded.html | Mail From Germany Grounded | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/friedmanubutter-j.html | FriedmanuButter j | True | Special to the new york Tnas. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/dutch-seek-american-equipment-for-use-against-indies-terrorists.html | Dutch Seek American Equipment For Use Against Indies Terrorists; DUTCH SEEK ARMS HERE FOR INDONESIA | True | By David Anderson | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/would-join-rail-suit-alabama-asks-part-in-georgias-action-on.html | WOULD JOIN RAIL SUIT; Alabama Asks Part in Georgia's Action on Freight Rates | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/yugoslavs-bar-big-apple-boogie-woogie-or-conga.html | Yugoslavs Bar Big Apple, Boogie Woogie or Conga | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/barnard-group-to-stage-circus.html | Barnard Group to Stage Circus | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/flaxseed-price-bases-fixed.html | Flaxseed Price Bases Fixed | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/would-take-over-roads-pennsylvania-townships-seek-rule-of-8000.html | WOULD TAKE OVER ROADS; Pennsylvania Townships Seek Rule of 8,000 Miles in State | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/strikeless-47-seen-in-souths-textiles-10-pay-rise-for-15000-is.html | STRIKELESS '47 SEEN IN SOUTH'S TEXTILES; 10% Pay Rise for 15,000 Is Called Pattern for Whole Area by CIO Executive | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/vaughan-in-fold-to-try-comeback-signs-with-dodgers-and-now-tops.html | VAUGHAN, IN FOLD, TO TRY COMEBACK; Signs With Dodgers and Now Tops Third-Base Candidates --Out of Game 3 Seasons | True | By Roscoe McGowen | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/army-cancels-orchestra-tour.html | Army Cancels Orchestra Tour | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/ontario-to-ease-whisky-ration.html | Ontario to Ease Whisky Ration | True | | | C1B 61541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/ito-gets-backing-of-overseas-club-stand-to-be-taken-at-hearings.html | ITO GETS BACKING OF OVERSEAS CLUB; Stand to Be Taken at Hearings Here--Also Wants Congress to Pass Final Agreement | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/son-born-to-berry-a-walls-jr.html | Son Born to Berry A. Walls Jr. | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/uncertainty-binds-miners-aid-money-neither-krug-nor-lewis-has-named.html | UNCERTAINTY BINDS MINERS' AID MONEY; Neither Krug Nor Lewis Has Named Trustees--Fund Is Now Near $13,500,000 | True | By Louis Stark | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/citrus-fruits-reflect-freeze-in-florida-but-beef-here-is-best-in.html | Citrus Fruits Reflect Freeze in Florida, But Beef Here Is Best in Many Months | True | By Jane Nickerson | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/bronxville-fc-wins-beats-nyac-50-to-clinch-squash-racquets-honors.html | BRONXVILLE F.C. WINS; Beats N.Y.A.C., 5-0, to Clinch Squash Racquets Honors | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/mrs-leonore-fuller-sister-of-jf-byrnes.html | MRS. LEONORE FULLER, SISTER OF J.F. BYRNES | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/a-plea-to-share-our-food-surplus.html | A Plea To Share Our Food Surplus | True | HOWARD E. KERSHNER, | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/cottonseed-crush-drops-total-in-six-months-is-put-at-2165438.html | COTTONSEED CRUSH DROPS; Total in Six Months Is Put at 2,165,438 Tons--Stocks Rise | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/daughter-to-mrs-d-m-cowen.html | Daughter to Mrs. D. M. Cowen | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/reserve-bank-credit-gains-588000000-treasury-deposits-are-up.html | Reserve Bank Credit Gains $588,000,000; Treasury Deposits Are Up $549,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/e-c-oelsners-jr-have-a-son.html | E. C. Oelsners Jr. Have a Son | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/cpa-to-speed-appeals-review-groups-start-work-today-in-all-10.html | CPA TO SPEED APPEALS; Review Groups Start Work Today in All 10 Regions | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/booksauthors.html | Books--Authors | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/taft-for-control-of-revolt-strikes-taft-for-control-of-revolt.html | TAFT FOR CONTROL OF 'REVOLT' STRIKES; TAFT FOR CONTROL OF 'REVOLT' STRIKES | True | By the United Press. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/eastern-europeans-reopen-talks-on-bilateral-accords-poles-and.html | Eastern Europeans Reopen Talks on Bilateral Accords; Poles and Czechs Confer With the French-- Warsaw and Prague Scan Accord | True | By C.l. Sulzberger | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/swift-issue-placed.html | Swift Issue Placed | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/sister-kenny-to-end-us-work-aide-says.html | SISTER KENNY TO END U.S. WORK, AIDE SAYS | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/1200-miners-idle-as-crew-of-14-continues-sitdown-strike-600-feet.html | 1,200 Miners Idle as Crew of 14 Continues Sitdown Strike 600 Feet Underground | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/mrs-hamilton-affianced-former-wife-of-j-d-m-ham-ilton-to-be-bride.html | MRS. HAMILTON AFFIANCED; Former Wife of J. D. M. Ham- ilton to Be Bride of George Abel) | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/schulte-sales-profits-up.html | Schulte Sales, Profits Up | True | | | C1B 61541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/weizmann-develops-new-plastic-improvement-on-nylon-envisaged-fabric.html | Weizmann Develops New Plastic; Improvement on Nylon Envisaged; Fabric, Emanating From Palestine Shrub, Widens Holy Land's Industrial Outlook --Production Plan Is Already Afoot | True | By Julian Louis Meltzer | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/salary-control-branch-to-close.html | Salary Control Branch to Close | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/lieut-l-f-ciszewski-towedjoanmbader.html | LIEUT. L. F. CISZEWSKI TOWEDJOANM.BADER | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/britons-leaving-japan-infantry-brigade-may-be-sent-to-service-in.html | BRITONS LEAVING JAPAN; Infantry Brigade May Be Sent to Service in Johore | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/16-try-for-fire-chief-deputies-undergo-8hour-test-continue-efforts.html | 16 TRY FOR FIRE CHIEF; Deputies Undergo 8-Hour Test, Continue Efforts Today | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/we-stand-by-britain.html | WE STAND BY BRITAIN | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/dr-daniel-j-boon-ophthalmologist-served-19-years-at-philadelphia.html | DR. DANIEL J. BOON; Ophthalmologist Served 19 Years at Philadelphia Municipal Court | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/roth-staudinger-wed-in-greenwich-french-press-aide-is-married-to.html | ROTH ST AUDINGER WED IN GREENWICH; French Press Aide Is Married to Lieut. Hassoldt Davis, an Explorer and Writer | True | Special to Tax New Yowc Tnsis. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/hoeatio-o-sickle-3d.html | HOEATIO O. SICKLE 3d | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/future-of-trade-reciprocity-writer-doubts-that-present-congress.html | Future of Trade Reciprocity; Writer Doubts That Present Congress Will Continue Agreements | True | HERBERT PELL. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/aid-to-mexican-cattle-group-approves-bill-to-help-end-foot-mouth.html | AID TO MEXICAN CATTLE; Group Approves Bill to Help End Foot, Mouth Disease There | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/dr-spock-gets-award-honored-for-outstanding-book-dealing-with-child.html | DR. SPOCK GETS AWARD; Honored for 'Outstanding' Book Dealing With Child Care | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/prince-saud-back-in-city-tour-of-us-ended-he-leaves-for-saudi.html | PRINCE SAUD BACK IN CITY; Tour of U.S. Ended, He Leaves for Saudi Arabia Feb. 22 | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/big-store-co-bought-by-lytton.html | Big Store Co. Bought by Lytton | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/to-issue-carver-stamp-truman-approves-commemoration-of-negro.html | TO ISSUE CARVER STAMP; Truman Approves Commemoration of Negro Scientist | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/dartmouth-six-wins-110-routs-princeton-in-first-event-of-winter.html | DARTMOUTH SIX WINS, 11-0; Routs Princeton in First Event of Winter Sports Carnival | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/truman-suggests-diverting-colliers-already-close-to-british-shoreno.html | Truman Suggests Diverting Colliers Already Close to British Shore--No Calls for Help Have Been Made; RELIEF TO BRITAIN IS STUDIED BY U.S. | True | By Harold B. Hinton | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/mexico-to-train-singers-national-institute-plans-fiesta-under.html | MEXICO TO TRAIN SINGERS; National Institute Plans Fiesta Under Carlos Chavez | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/buys-goetze-gasket-co.html | Buys Goetze Gasket Co. | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/taft-scoffs-at-speculation.html | Taft Scoffs at Speculation | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/officials-study-proposal-to-teach-russian-in-at-least-one-high.html | Officials Study Proposal to Teach Russian In at Least One High School in Each Borough | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/arbitration-begins-on-ship-pay-today.html | ARBITRATION BEGINS ON SHIP PAY TODAY | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/walter-b-riley.html | WALTER B. RILEY | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/aided-briton-pole-jailed-youth-helped-reporter-make-contact-with.html | AIDED BRITON, POLE JAILED; Youth Helped Reporter Make Contact With Underground | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/athens-inquiry-delay-is-laid-to-yugoslav.html | ATHENS INQUIRY DELAY IS LAID TO YUGOSLAV | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/mrs-john-j-barrett-mother-of-bronx-county-judge-dies-at-83-after.html | MRS. JOHN J. BARRETT ; Mother of Bronx County Judge Dies at 83 After Long Illness | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/ladylike-quality-marks-hat-display.html | LADY-LIKE' QUALITY MARKS HAT DISPLAY | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/harrow-cox.html | HARROW, COX | True | Special to thx new Yoir laa*. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/sally-neidlinger-wins-downhill-ski-race-with-rhoda-wurtele.html | SALLY NEIDLINGER WINS; Takes Downhill Ski Race, With Rhoda Wurtele Second | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/joins-columbia-gas-board.html | Joins Columbia Gas Board | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/dewey-backs-home-rule-he-tells-county-officials-they-should-take.html | DEWEY BACKS HOME RULE; He Tells County Officials They Should Take Responsibility | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/luxembourg-cabinet-resigns.html | Luxembourg Cabinet Resigns | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/hoover-gets-food-plea-from-figl.html | Hoover Gets Food Plea From Figl | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/lies-held-secret-in-sugar-fraud-false-statements-obtained-double.html | LIES HELD SECRET IN SUGAR FRAUD; False Statements Obtained Double Ration, Court Hears --OPA Official Named | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/false-scrip-traps-six-4-americans-and-2-frenchmen-arrested-in-paris.html | FALSE SCRIP TRAPS SIX; 4 Americans and 2 Frenchmen Arrested in Paris | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/hamburg-power-cut-in-mounting-crisis.html | HAMBURG POWER CUT IN MOUNTING CRISIS | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/parran-sees-gains-for-public-health-annual-report-hails-hospital.html | PARRAN SEES GAINS FOR PUBLIC HEALTH; Annual Report Hails Hospital Building Plan, Psychiatry Aid and World Organizing | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/mayor-disclaims-plan-to-add-jobs-asserts-he-did-not-approve.html | MAYOR DISCLAIMS PLAN TO ADD JOBS; Asserts He Did Not Approve Proposal Increasing Pay of District Attorneys | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/marcelle-louise-rowen-to-wed-i.html | Marcella-Louise Rowen to Wed I | True | Snedal to the new york times. I | | C1B 61541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/dutchman-accuses-britain.html | Dutchman Accuses Britain | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/gekard-nieubn-.html | GEKARD NIEUBN . | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/employed-assets-of-banks-decline-tax-drain-brings-liquidation-of.html | EMPLOYED ASSETS OF BANKS DECLINE; Tax Drain Brings Liquidation of Investments by New York Reserve System Members | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/lane-will-not-go-back-to-poland-embassy-says.html | Lane Will Not Go Back To Poland, Embassy Says | True | By the United Press. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/school-vandalism-grows-three-newark-institutions-raided-property.html | SCHOOL VANDALISM GROWS; Three Newark Institutions Raided, Property Damaged | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/cio-wins-in-pittsburgh-poll.html | CIO Wins in Pittsburgh Poll | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/spring-millinery-has-dash-charm-chatillon-collection-carries-out.html | SPRING MILLINERY HAS DASH, CHARM; Chatillon Collection Carries Out Designer's Idea That Hats Should Not Be Boring | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/the-battle-of-albany.html | THE BATTLE OF ALBANY | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/mcloy-may-take-world-bank-post-report-indicates-his-decision-to.html | MCLOY MAY TAKE WORLD BANK POST; Report Indicates His Decision to Accept the Presidency of Reconstruction Organization | True | By Charles Hurd | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/yorkville-dance-is-held-many-entertain-at-benefit-for-community.html | YORKVILLE DANCE IS HELD; Many Entertain at Benefit for Community Association | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/italian-rightists-split-common-man-party-divided-by-liberalism-on.html | ITALIAN RIGHTISTS SPLIT; Common Man Party Divided by 'Liberalism' on Reds | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/employers-income-data-due.html | Employers' Income Data Due | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/chief-prize-gained-by-kettles-boxer-warlord-is-first-of-his-breed.html | CHIEF PRIZE GAINED BY KETTLES BOXER; Warlord Is First of His Breed to Be Selected as Best at a Westminster K.C. Show | True | By John Rendel | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/british-vessel-calls-for-aid.html | British Vessel Calls for Aid | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/red-tactics-shake-czechs-coalition-socialists-fear-communists.html | RED TACTICS SHAKE CZECHS COALITION; Socialists Fear Communists Spread Grip Over Too Much of Nation's Business | True | By Albion Ross | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/india-told-of-headhunters.html | India Told of Headhunters | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/delinquency-increases-juvenile-cases-in-nassau-in-1946-reported-at.html | DELINQUENCY INCREASES; Juvenile Cases in Nassau in 1946 Reported at 331 | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/patou-glorifies-beach-sport-togs-weekend-ensembles-feature.html | PATOU GLORIFIES BEACH, SPORT TOGS; Week-End Ensembles Feature Collection-- Short Skirts Are Knife or Box Pleated | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/william-brown-authority-on-oil-uuuuuuuuuuu-adviser-to-british.html | WILLIAM BROWN, AUTHORITY ON OIL; uuuuuuuuuuu Adviser, to British Delegation on U. Si Negotiations Deadu \Was Knighted m 1938 | True | ! Special to thk newyoioc times | | C1B 61541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/mrs-joe-sanders.html | MRS. JOE SANDERS | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/us-births-set-alltime-high.html | U.S. Births Set All-Time High | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/larkin-12-choice-to-defeat-fusari-veteran-welter-is-picked-to.html | LARKIN 1-2 CHOICE TO DEFEAT FUSARI; Veteran Welter Is Picked to Vanquish Unbeaten Foe in Garden Bout Tonight | True | By Joseph C. Nichols | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/bonds-and-shares-on-london-market-government-issues-drop-again-but.html | BONDS AND SHARES ON LONDON MARKET; Government Issues Drop Again but Argentine Rails Are Active, Rising Sharply | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/latour-triumphs-in-bobsled-trials-scores-by-split-second-over.html | LATOUR TRIUMPHS IN BOBSLED TRIALS; Scores by Split Second Over Fortune at Lake Placid in Olympic Tryouts | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/atlas-corp-shows-rise-in-net-worth-odlum-reports-also-change-in.html | ATLAS CORP. SHOWS RISE IN NET WORTH; Odlum Reports Also Change in Dividend and Profits From Company's Policy | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/stavangerfjord-due-today.html | Stavangerfjord Due Today | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/san-antonio-bonds-go-to-bank-group-various-interest-rates-apply-on.html | SAN ANTONIO BONDS GO TO BANK GROUP; Various Interest Rates Apply on $5,700,000 Issue--Other Municipal Borrowing | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/sales-advertising-head-of-formflex-foundations.html | Sales, Advertising Head Of FormFlex Foundations | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/mr-lilienthals-training.html | MR. LILIENTHAL'S TRAINING | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/us-citizens-hold-305billion-assets-total-in-savings-investments-and.html | U.S. CITIZENS HOLD 305-BILLION ASSETS; Total in Savings, Investments and Insurance Is Estimated by Research Council | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/heads-berlin-industry-control.html | Heads Berlin Industry Control | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/airlines-will-test-new-block-device-system-similar-to-one-used-by.html | AIRLINES WILL TEST NEW 'BLOCK' DEVICE; System Similar to One Used by Railroads Controls Area, Altitude Instantaneously | True | By John Stuart | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/women-bid-state-extend-child-care-mothers-group-asks-speedy-action.html | WOMEN BID STATE EXTEND CHILD CARE; Mothers' Group Asks Speedy Action Continuing Centers -- Expansion Urged | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/stocks-indecisive-then-dive-deeply-early-irregularity-is-followed.html | STOCKS INDECISIVE, THEN DIVE DEEPLY; Early Irregularity Is Followed in Final Hour by a Sharp Drop in Broad Trading | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/concert-by-children-heckscher-foundation-to-offer-special-program.html | CONCERT BY CHILDREN; Heckscher Foundation to Offer Special Program Sunday | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/korda-signs-leigh-for-film-remake-producer-to-star-actress-in-an.html | KORDA SIGNS LEIGH FOR FILM REMAKE; Producer to Star Actress in an English 'Anna Karenina,' to Be Screened in London | True | By Thomas F. Brady | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/us-taxes-in-1946-set-nonwar-record.html | U.S. Taxes in 1946 Set Non-War Record | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/music-scholarship-set-up.html | Music Scholarship Set Up | True | | | C1B 61541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/miss-dowling-dies-leader-in-nursing-official-of-industrial-group.html | MISS DOWLING DIES; LEADER IN NURSING; Official of Industrial Group Served 15 Years With City Department of Hospitals | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/industries-bill-passed-commons-backs-plan-to-create-labormanagement.html | INDUSTRIES BILL PASSED; Commons Backs Plan to Create Labor-Management Groups | | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/jamaica-sugar-strikers-return.html | Jamaica Sugar Strikers Return | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/edwards-johnson-retired-civil-engineer-formerly-worked-for-city.html | EDWARDS JOHNSON; Retired Civil Engineer Formerly Worked for City Bureau | True | Special to the new yoek times. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/canadas-envoy-to-china-taking-embassy-with-him.html | Canada's Envoy to China Taking Embassy With Him | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/new-church-to-be-built-in-elmhurst.html | NEW CHURCH TO BE BUILT IN ELMHURST | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/walter-conducts-the-philharmonic-gives-masterly-performance-of.html | WALTER CONDUCTS THE PHILHARMONIC; Gives Masterly Performance of Vaughan Williams' Fifth and Beethoven, Wagner Works | True | By Noel Straus | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/americansoviet-unit-to-give-first-concert.html | AMERICAN-SOVIET UNIT TO GIVE FIRST CONCERT | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/senorita-copello-will-be-married-daughter-of-late-envoy-from.html | SENORITA COPELLO WILL BE MARRIED; Daughter of Late Envoy From Dominican Republic Engaged to Robert W. Dudley i | True | Special to the new york Tunis. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/5game-match-to-humes-he-tops-pendergast-in-benjamin-memorial-squash.html | 5-GAME MATCH TO HUMES; He Tops Pendergast in Benjamin Memorial Squash Racquets | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/james-boyd-dies-patron-of-b-y-u-ul2uufuuuuuuuuuuuuul-o-7-ilast-head.html | JAMES BOYD DIES; PATRON OF B. Y. U.; .ul/2uufuuuuuuuuuuuu.1 o 7 lLast Head of Talfow-Candfe Concern Operated Here by 4 Generations of Family j | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/gold-jig-equals-world-record-for-3-furlongs-at-santa-anita.html | Gold Jig Equals World Record For 3 Furlongs at Santa Anita; California 2-Year-Old Goes Route in 32 3-5 Seconds With Longden Up—C.V. Whitney's Grey Skies Wins Mile Event by Nose | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/violinist-to-be-guest-soloist.html | Violinist to Be Guest Soloist | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/treasury-plans-new-cut-of-a-billion-in-us-debt.html | Treasury Plans New Cut Of a Billion in U.S. Debt | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/760-for-2-shot-defeats-favorite-rytina-piloted-by-lindberg.html | $7.60 FOR $2 SHOT DEFEATS FAVORITE; Rytina, Piloted by Lindberg, Withstands Late Rush by Degage Over 6 Furlongs | True | By James Roach | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/banker-ends-life-with-sleep-pills-rockwell-kent-cousin-of-the.html | BANKER ENDS LIFE WITH SLEEP PILLS; Rockwell Kent, Cousin of the Artist, Had Suffered From Psychotic Condition | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/human-rights-yearbook-to-be-compiled-for-un.html | Human Rights Yearbook To Be Compiled for U.N. | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/arabs-also-plan-appeal-to-un.html | Arabs Also Plan Appeal to U.N. | True | By Clifton Daniel | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/bloom-dinner-aides-named.html | Bloom Dinner Aides Named | True | | | C1B 61541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/two-join-pressed-steel-board.html | Two Join Pressed Steel Board | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/art-museum-gets-fashions-of-1947-bloomingdales-presents-complete.html | ART MUSEUM GETS FASHIONS OF 1947; Bloomingdale's Presents Complete Woman's Styles to Costume Institute | True | By Virginia Pope | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/russians-attack-marthurs-policy.html | RUSSIANS ATTACK M'ARTHUR'S POLICY | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/16000000-financing-is-planned-by-utility.html | $16,000,000 FINANCING IS PLANNED BY UTILITY | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/new-social-directory-out-publication-lists-all-agencies-including.html | NEW SOCIAL DIRECTORY OUT; Publication Lists All Agencies, Including Veterans' Services | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/mrs-david-mneai.html | MRS DAVID M-NEAi, | True | Special to the new york Taas. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/mrs-friedman-arrives.html | Mrs. Friedman Arrives | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/mrs-zaharias-in-final-miss-hopkins-also-advances-in-palm-beach-golf.html | MRS. ZAHARIAS IN FINAL; Miss Hopkins Also Advances in Palm Beach Golf Tourney | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/9-hurt-50-homeless-in-3-fires-in-city-traffic-in-busy-downtown-area.html | 9 HURT, 50 HOMELESS IN 3 FIRES IN CITY; Traffic in Busy Downtown Area Snarled by Flames in Two Structures | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/jersey-legislators-speed-budget-action.html | JERSEY LEGISLATORS SPEED BUDGET ACTION | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/holds-inflation-at-peak-in-brazil-brooks-of-american-embassy-sees.html | HOLDS INFLATION AT PEAK IN BRAZIL; Brooks of American Embassy Sees Return to Normal Soon in Foreign Trade Talk | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/georgia-labor-bills-approved.html | Georgia Labor Bills Approved | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/break-in-gas-pipeline-repaired.html | Break in Gas Pipeline Repaired | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/walter-named-musical-adviser-of-philharmonic-for-next-season.html | Walter Named 'Musical Adviser' Of Philharmonic for Next Season; MUSICAL ADVISER | True | By Howard Taubman | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/decision-follows-assertion-by-connecticut-official-that-the.html | Decision Follows Assertion by Connecticut Official That the Teamsters Who Beat Nephew, an Ex-GI, Were Not Prosecuted | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/approve-military-buying-plan.html | Approve Military Buying Plan | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/10-price-decline-is-seen-in-lumber-ritter-forecasts-drop-before-end.html | 10% PRICE DECLINE IS SEEN IN LUMBER; Ritter Forecasts Drop Before End of First Quarter Due to Resistance of Yards | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/iran-union-chief-ousted-anticommunists-charge-he-is-a-stooge-of.html | IRAN UNION CHIEF OUSTED; Anti-Communists Charge He Is a 'Stooge' of Russians | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/federal-teacher-aid-is-asked.html | Federal Teacher Aid Is Asked | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/bevin-broadcasts-to-treaty-signers.html | BEVIN BROADCASTS TO TREATY SIGNERS | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/abram-garfield-to-wed-architect-75-son-of-president-will-marry.html | ABRAM GARFIELD TO WED; Architect, 75, Son of President, Will Marry Helen Matthews | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/dollar-acceptances-up-federal-reserve-summary-shows-75084000-rise.html | DOLLAR ACCEPTANCES UP; Federal Reserve Summary Shows $75,084,000 Rise in Year | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/ywca-fund-reaches-177211.html | Y.W.C.A. Fund Reaches $177,211 | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/revive-old-football-rivalry.html | Revive Old Football Rivalry | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/clark-fights-bans-in-austrian-draft-clashes-with-gusev-again-over.html | CLARK FIGHTS BANS IN AUSTRIAN DRAFT; Clashes With Gusev Again Over Proposed Limitations on Speech and Laws | True | By Mallory Browne | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/study-of-sea-safety-by-a-un-body-voted.html | STUDY OF SEA SAFETY BY A U.N. BODY VOTED | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/lili-marlene-innocent-marching-song-was-originally-french-paris.html | LILI MARLENE' INNOCENT; Marching Song Was Originally French, Paris Court Finds | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/truman-defends-his-budget-as-call-for-slash-grows-truman-demands.html | TRUMAN DEFENDS HIS BUDGET AS CALL FOR SLASH GROWS; TRUMAN DEMANDS HIS BUDGET STAND | True | By John D. Morris | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/russians-said-to-get-coal-from-new-arctic-mines.html | Russians Said to Get Coal From New Arctic Mines | True | North American Newspaper Alliance. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/industrys-trend-to-forgings-found-wider-use-by-auto-transport.html | INDUSTRY'S TREND TO FORGINGS FOUND; Wider Use by Auto, Transport, Construction, Road Building Tool Lines Cited by Stone | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/senators-no-on-nominees-not-always-permanent.html | Senators' "No" on Nominees Not Always Permanent | True | By Arthur Krock | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/soybean-crush-at-record.html | Soy-Bean Crush at Record | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/jersey-town-gets-air-base.html | Jersey Town Gets Air Base | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/mayor-wins-praise-for-stand-on-fare-flood-of-letters-pours-in-hall.html | MAYOR WINS PRAISE FOR STAND ON FARE; Flood of Letters Pours In-- Hall Wants City to Subsidize Staten Island Buses | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/michael-b-connoixy.html | MICHAEL B. CONNOIXY | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/aid-for-child-care-units-asked.html | Aid for Child Care Units Asked | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/lack-of-funds-curbs-un-refugee-studies.html | LACK OF FUNDS CURBS U.N. REFUGEE STUDIES | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/nationalists-demand-withdrawal.html | Nationalists Demand Withdrawal | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/utica-woman-dies-at-101.html | Utica Woman Dies at 101 | True | Special to the newyork times. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/byrds-tank-men-start-ice-journey-little-america-party-in-lvts-heads.html | BYRD'S TANK MEN START ICE JOURNEY; Little America Party in LVT's Heads Eastward -- Ship Accident Alters Plans | True | By Walter Sullivan | | C1B 61541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/russians-seized-our-b29s-in-war-russians-seized-b29s-in-war-fliers.html | RUSSIANS SEIZED OUR B-29'S IN WAR; Russians Seized B-29's in War; Fliers Tell of Internment Ordeal | True | By Sidney Shalett | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/gasoline-supplies-rise-1126000-bbls-but-cold-weather-cuts-light-oil.html | GASOLINE SUPPLIES RISE 1,126,000 BBLS.; But Cold Weather Cuts Light Oil Stocks by 3,038,000 in Week to 45,093,000 | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/scholarships-are-urged-albany-bill-would-aid-children-of-dead-war.html | SCHOLARSHIPS ARE URGED; Albany Bill Would Aid Children of Dead War Veterans | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/bribe-plot-is-laid-to-war-assets-aide.html | BRIBE PLOT IS LAID TO WAR ASSETS AIDE | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/appeal-made-for-greeks-valentines-in-the-form-of-food-packages-are.html | APPEAL MADE FOR GREEKS; ' Valentines' in the Form of Food Packages Are Urged | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/wise-new-coach-at-ohio-u.html | Wise New Coach at Ohio U. | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/troth-made-known-of-elizabeth-fripp.html | TROTH MADE KNOWN OF ELIZABETH FRIPP | True | Special to the new york times. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/douglas-sladen-beganwhos-who-british-novelist-biographer-poet-dies.html | DOUGLAS SLADEN, BEGAN WHO'S WHO; British Novelist, Biographer, Poet Dies at 91uGot Idea for Volume While in U. S | True | Special to Tm Niwyoxk Trass. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/nazis-rocket-called-american-invention.html | NAZIS ROCKET CALLED AMERICAN INVENTION | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/lamont-library-work-approved.html | Lamont Library Work Approved | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/-indigent-embarrassed-by-inheritance-of-8000.html | ' Indigent' Embarrassed By Inheritance of $8,000 | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/magyars-join-groza-bloc.html | Magyars Join Groza Bloc | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/army-plane-explodes-seven-on-board-craft-seen-to-crash-in-flames-in.html | ARMY PLANE EXPLODES; Seven on Board Craft Seen to Crash in Flames in Georgia | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/truman-halts-rollcall-on-new-british-envoy.html | Truman Halts 'Roll-Call' On New British Envoy | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/fire-sweeps-ogdensburg-hotel.html | Fire Sweeps Ogdensburg Hotel | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/quinn-is-favored-for-baxter-mile-rated-at-top-when-gil-dodds-elects.html | QUINN IS FAVORED FOR BAXTER MILE; Rated at Top When Gil Dodds Elects to Start in Longer Race at N.Y.A.C. Meet | True | By Joseph M. Sheehan | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/marshall-has-enemy-he-cant-lickshrimp.html | Marshall Has Enemy He Can't Lick--Shrimp | True | North American Newspaper Alliance | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/ramadier-rejects-viet-nam-peace-bid.html | RAMADIER REJECTS VIET NAM PEACE BID | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/more-privileges-asked-harrimans-envoy-said-to-have-listed-them.html | MORE PRIVILEGES ASKED; Harriman's Envoy Said to Have Listed Them After Survey | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/william-von-thaden-member-of-company-responsible-for-death-of.html | WILLIAM VON THADEN; Member of Company Responsible for Death of Sitting Bull | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/child-drowned-in-sand-pit.html | Child Drowned in Sand Pit | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/bank-clearings-decline-26-dip-in-last-week-attributed-to-lincoln.html | BANK CLEARINGS DECLINE; 26% Dip in Last Week Attributed to Lincoln Day Closings | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/wing-gives-4000-to-national-group-second-donation-in-2-weeks-to.html | WING GIVES $4,000 TO NATIONAL GROUP; Second Donation in 2 Weeks to Federal Theatre, Which Aids Stage Projects | | By Louis Calta | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/water-bill-snags-russians-school-occupants-of-mansion-here-in-tiff.html | WATER BILL SNAGS RUSSIANS SCHOOL; Occupants of Mansion Here in Tiff With Landlords --Hearing Due Feb. 27 | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/agriculture-gains-in-most-of-europe-figures-showing-large-advance.html | AGRICULTURE GAINS IN MOST OF EUROPE; Figures Showing Large Advance in Sugar-Beet Harvest Seen as a Good Augury | True | By Will Lissner | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/lyttons-sales-27093730.html | Lytton's Sales $27,093,730 | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/budget-hearing-in-uproar-over-demands-of-teachers-hearing-in-uproar.html | Budget Hearing in Uproar Over Demands of Teachers; HEARING IN UPROAR OVER TEACHER PAY | True | By Clayton Knowles | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/parker-jr-reports-presidential-pardon.html | PARKER JR. REPORTS PRESIDENTIAL PARDON | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/naval-allowances-high.html | Naval Allowances High | True | I. MONTEFIORE LEVY. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/miss-winifred-bartlett.html | MISS WINIFRED BARTLETT | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/c-ebving-latz.html | C. EBVING LATZ | True | Special to thi new yoik times. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/dutch-push-fight-on-war-inflation-enter-last-phase-of-preventing.html | DUTCH PUSH FIGHT ON WAR INFLATION; Enter Last Phase of Preventing German Measures From Wrecking Economy | True | By Michael L. Hoffman | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/fewer-jobs-found-youth-hardest-hit-community-service-body-sees-no.html | FEWER JOBS FOUND; YOUTH HARDEST HIT; Community Service Body Sees No Work for Those Under 18 --Applicants Increase | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/henryx-parker-jr.html | HENRY-<X PARKER JR. | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/copper-stocks-off-4152-tons.html | Copper Stocks Off 4,152 Tons | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/attlee-gets-a-pay-rise-l-4000-to-be-called-expenses-and-exempted.html | ATTLEE GETS A PAY 'RISE'; L 4,000 to Be Called Expenses and Exempted From Taxation | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/quits-aireon-presidency.html | Quits Aireon Presidency | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/jurors-will-hear-2-fight-managers-subpoenas-for-aaronson-and-dio.html | JURORS WILL HEAR 2 FIGHT MANAGERS; Subpoenas for Aaronson and Dio Issued After Plumeri Gives Testimony | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/chicago-tribune-to-be-4c-1cent-rise-is-laid-to-rising-paper-ink-and.html | CHICAGO TRIBUNE TO BE 4C; 1-Cent Rise Is Laid to Rising Paper, Ink and Other Costs | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/brotherhood-week-set-national-drive-on-bigotry-due-to-open-on.html | BROTHERHOOD WEEK SET; National Drive on Bigotry Due to Open on Sunday | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/new-american-metal-co-chairman.html | New American Metal Co. Chairman | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/girl-held-for-trial-as-pocketbook-thief.html | GIRL HELD FOR TRIAL AS POCKETBOOK THIEF | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/opposition-picks-ulate-costa-rican-publisher-named-presidential.html | OPPOSITION PICKS ULATE; Costa Rican Publisher Named Presidential Candidate | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/miss-mills-fiancee-of-an-aaf-veteran-granddaughter-of-late-dave-h.html | MISS MILLS FIANCEE OF AN AAF VETERAN; Granddaughter of Late Dave H. Morris Will Be Wed May 10 to Thomas Cunningham Jr. | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/patricia-mnicholas-wed-becomes-bride-in-washington-of-ensign-thomas.html | PATRICIA M'NICHOLAS WED; Becomes Bride in Washington of Ensign Thomas J. Bowen | True | Special to tot new york times. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/victor-on-corrected-time-after-voyage-in-rain-heavy-seasstormy.html | Victor on Corrected Time After Voyage in Rain, Heavy Seas--Stormy Weather First to Finish--Cuban Sailor Is Lost | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/newspaper-women-win-awards-for-46-their-new-york-club-honors-five.html | NEWSPAPER WOMEN WIN AWARDS FOR '46; Their New York Club Honors Five for Good Work as It Marks 25th Anniversary | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/tennessee-capitol-has-a-labor-march-2500-parade-then-plead-with.html | TENNESSEE CAPITOL HAS A LABOR MARCH; 2,500 Parade, Then Plead With Legislature to Kill Bill, Barring Closed Shop | True | By John N. Popham | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/350-girls-are-saved-as-fire-sweeps-home.html | 350 GIRLS ARE SAVED AS FIRE SWEEPS HOME | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/six-japanese-doomed-guilty-of-beheading-five-fliers-and-causing-200.html | SIX JAPANESE DOOMED; Guilty of Beheading Five Fliers and Causing 200 Deaths | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/business-world-named-by-lane-bryant-as-main-floor-manager.html | BUSINESS WORLD; Named by Lane Bryant As Main Floor Manager | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/two-british-boats-attacked-in-haifa-one-sunk-second-damaged-by.html | TWO BRITISH BOATS ATTACKED IN HAIFA; One Sunk, Second Damaged by Under-Water Blasts-- Mrs. Friedman Arrives | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/ban-on-negroes-eased-george-washington-university-ends-curbs-in.html | BAN ON NEGROES EASED; George Washington University Ends Curbs in Leased Hall | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/president-denies-lilienthal-is-red-endorses-fitness-president.html | PRESIDENT DENIES LILIENTHAL IS RED; ENDORSES FITNESS; PRESIDENT DENIES LILIENTHAL IS RED | True | By C.p. Trussell | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/mrs-harry-i-kohn.html | MRS. HARRY I. KOHN | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/morgenthau-will-give-back-any-official-items-in-diary-official.html | Morgenthau Will Give Back Any 'Official' Items in Diary; OFFICIAL' RECORDS WILL BE RETURNED | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/change-is-forced-in-program.html | Change Is Forced in Program | True | For the Combined United States Press. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/charge-time-sales-rise-gain-in-both-in-mens-wear-field-noted-by.html | CHARGE, TIME SALES RISE; Gain in Both in Men's Wear Field Noted by Retail Group | True | | | C1B 61541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/united-fruit-income-up-39610206-in-year-equivalent-of-451-a-share.html | UNITED FRUIT INCOME UP; $39,610,206 in Year Equivalent of $4.51 a Share | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/united-air-lines-rights-start-with-heavy-trade.html | United Air Lines Rights Start With Heavy Trade | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/appropriations-by-congress.html | Appropriations by Congress | True | CHARLES J. Fox. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/court-grants-writ-barring-sale-of-a-home-in-queens-to-a-negro.html | Court Grants Writ Barring Sale Of a Home in Queens to a Negro | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/board-track-splinters.html | Board Track Splinters | True | By Arthur Daley | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/women-exmarines-meet-200-celebrate-4th-anniversary-of-formation-of.html | WOMEN EX-MARINES MEET; 200 Celebrate 4th Anniversary of Formation of Unit | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/sale-of-cargo-ships-may-top-1000000000.html | SALE OF CARGO SHIPS MAY TOP $1,000,000,000 | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/2000000-estate-is-left-to-60-groups-of-3-faiths.html | $2,000,000 Estate Is Left To 60 Groups of 3 Faiths | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/symphony-opens-center-boston-orchestra-first-to-play-at-remodeled.html | SYMPHONY OPENS CENTER; Boston Orchestra First to Play at Remodeled White Plains Hall | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/three-die-in-czech-air-crash.html | Three Die in Czech Air Crash | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/mrs-joseph-mblik.html | MRS. JOSEPH MBLIK | True | Special to Tax nsw Yoix Tons. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/davto-d-miixbr.html | DAVTO D. MIIXBR | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/agency-shift-rapped-union-says-capital-lacks-housing-for-7000.html | AGENCY SHIFT RAPPED; Union Says Capital Lacks Housing for 7,000 Leaving Here | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/french-pact-draft-will-go-to-cabinet.html | FRENCH PACT DRAFT WILL GO TO CABINET | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/high-court-is-asked-to-define-employe.html | HIGH COURT IS ASKED TO DEFINE EMPLOYE | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/us-gets-10000000-for-surplus-arms.html | U.S. GETS $10,000,000 FOR SURPLUS ARMS | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/caution-is-urged-on-streptomycin-two-doctors-issue-warning-as.html | CAUTION IS URGED ON STREPTOMYCIN; Two Doctors Issue Warning as Another Voices Like Views Before Medical Academy | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/roy-e-smith-exprofessor-of-soil-chemistry-at-iowa-state-college-was.html | ROY E. SMITH; Ex-Professor of Soil Chemistry at Iowa State College Was 63 | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/2-railroad-issues-in-days-offerings-2-railroad-issues-in-days.html | 2 RAILROAD ISSUES IN DAY'S OFFERINGS; 2 RAILROAD ISSUES IN DAY'S OFFERINGS | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/to-spur-maine-potato-drive.html | To Spur Maine Potato Drive | True | | | C1B 61541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/bill-asks-security-in-auto-insurance-dineen-wants-fund-to-protect.html | BILL ASKS SECURITY IN AUTO INSURANCE; Dineen Wants Fund to Protect Public From Loss in Collapse of Casualty Companies | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/mrs-dawiel-j-murphy-papal-marchioness-honored-twice-by-late-pope.html | MRS. DAWiEL J. MURPHY; Papal Marchioness Honored Twice by Late Pope Pius XI | | Special to Tax Kiw YbEK times. ' | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/nationalists-bar-china-reds-fund-block-accord-for-delivery-of-cash.html | NATIONALISTS BAR CHINA REDS FUND; Block Accord for Delivery, of Cash for Yellow River Dike Repair--UNRRA Aid Slowed | | By Henry R. Lieberman | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/testimony-on-new-york-citys-requests-for-aid-at-the-state-budget.html | Testimony on New York City's Requests for Aid at the State Budget Hearing in Albany | | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/naval-stores.html | NAVAL STORES | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/sec-permits-curb-to-drop-mine-issue-exchange-also-asks-authority-to.html | SEC PERMITS CURB TO DROP MINE ISSUE; Exchange Also Asks Authority to Delist Brown-Foreman Distillers Corporation | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/carloadings-more-than-a-year-ago-but-total-for-last-week-was-81-per.html | CARLOADINGS MORE THAN A YEAR AGO; But Total for Last Week Was 8.1 Per Cent Less Than in Preceding Period | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/pell-beats-pawle-in-title-racquets-roslyn-star-upsets-british.html | PELL BEATS PAWLE IN TITLE RACQUETS; Roslyn Star Upsets British Champion in 5-Game Battle --Grant, Leonard, Holt Win | True | By Allison Danzig | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/new-preferred-issue-proposed.html | New Preferred Issue Proposed | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/color-television-unready-fcc-told-rca-and-nbo-engineers-hold.html | COLOR TELEVISION UNREADY, FCC TOLD; RCA and NBO Engineers Hold Neither CBS Sequential Nor Simultaneous Plan Fit Now | True | By Winifred Mallon | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/germans-lose-appeal-argentine-court-refuses-to-stay-deportations-of.html | GERMANS LOSE APPEAL; Argentine Court Refuses to Stay Deportations of 22 | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/bevin-and-zionists-hold-final-talks-arab-league-hopes-to-beat.html | BEVIN AND ZIONISTS HOLD FINAL TALKS; Arab League Hopes to Beat Britain With Appeal to U.N. on Palestine Issue | True | By Charles E. Egan | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/frank-a-fanelli.html | FRANK A. FANELLI | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/mrs-joseph-h-obrien.html | MRS. JOSEPH H. O'BRIEN | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/ice-show-performers-to-wed.html | Ice Show Performers to Wed | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/private-business-with-foes-planned-government-will-let-industry.html | PRIVATE BUSINESS WITH FOES PLANNED; Government Will Let Industry Sell Raw Cotton This Year to Germany and Japan | True | By Walter H. Waggoner | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/mount-clemens-in-retrospect.html | MOUNT CLEMENS IN RETROSPECT | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/army-to-work-on-mine-warfare.html | Army to Work on Mine Warfare | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/3-jailed-for-gambling-operators-of-raided-glen-head-game-get-60.html | 3 JAILED FOR GAMBLING; Operators of Raided Glen Head Game Get 60 Days Each | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/quayle-forbids-sale-of-tickets-to-social-affairs-by-firemen-order.html | Quayle Forbids Sale of Tickets To Social Affairs by Firemen; Order Naming Twelve Units and Including All Others Issued by Commissioner in Response to Complaints | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/murder-charge-dropped-suspect-cleared-in-brooklyn-tavern-slaying.html | MURDER CHARGE DROPPED; Suspect Cleared in Brooklyn Tavern Slaying Aug. 7, 1944 | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/war-dogs-owners-face-court-today.html | WAR DOGS OWNERS FACE COURT TODAY | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/made-a-vice-president-of-the-chemical-bank.html | Made a Vice President Of the Chemical Bank | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/shanghai-speculators-cautious.html | Shanghai Speculators Cautious | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/flammability-bill-slated-for-action-arnold-sponsor-of-house-plan.html | FLAMMABILITY BILL SLATED FOR ACTION; Arnold, Sponsor of House Plan, Feels Confident Congress Will Pass Legislation | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/named-counsel-of-oil-concern.html | Named Counsel of Oil Concern | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/british-circulation-up-rises-l3566000-in-the-week-to-l1374621.html | BRITISH CIRCULATION UP; Rises L3,566,000 in the Week to L1,374,621, Report Shows | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/top-skiing-conditions-of-season-reported-in-northeastern-areas.html | Top Skiing Conditions of Season Reported in Northeastern Areas; Pennsylvania Poconos, Adirondacks, Green Mountains, Berkshires Offer the Best Running--New Hampshire Also Good | True | By Frank Elkins | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/kae-g-berggren-t-a-edison-aide-55-vice-president-head-of-firms.html | KAE G. BERGGREN, T. A. EDISON AIDE, 55; Vice President, Head of Firm's Special Production Division, Diesuloined Concern in '27 | True | Special to tbx new?ouc Tuns. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/charles-m-hick-mt-vernon-city-engineer-served-in-bureau-for-53.html | CHARLES M. HICK; Mt. Vernon City Engineer Served in Bureau for 53 Years | True | Specla' to the newyozk times. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/valentines-day.html | VALENTINE'S DAY | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/bricker-postpones-yielding-to-taft-he-gives-luncheon-for-senior-but.html | BRICKER POSTPONES YIELDING TO TAFT; He Gives Luncheon for Senior, but Makes No Move to End 'Favorite Son' Rivalry | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/tenant-purchases-property-in-bronx-first-sale-in-80-years-of-east.html | TENANT PURCHASES PROPERTY IN BRONX; First Sale in 80 Years of East 184th St. Building Used as Funeral Home | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/candboe-djfresne.html | CANDBOE DTJFRESNE | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/cement-prices-raised-10-to-20c-per-barrel-issued-by-producers-in.html | CEMENT PRICES RAISED; 10 to 20c Per Barrel Issued by Producers in Northeast | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/cotton-speculation-dips-large-traders-nonspeculative-holdings.html | COTTON SPECULATION DIPS; Large Traders' Non-Speculative Holdings, However, Rise | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/the-lilienthal-appointment.html | The Lilienthal Appointment | True | BASIL N. BASS. | | C1B 61541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/2-rise-reported-for-store-sales-increase-in-nation-for-week.html | 2% RISE REPORTED FOR STORE SALES; Increase in Nation for Week Compares With Year Ago --Trade Here Up 2% | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/xray-center-to-open-at-noon.html | X-Ray Center to Open at Noon | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/440-sail-on-gripsholm-today.html | 440 Sail on Gripsholm Today | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/un-sets-up-group-on-ordinary-arms-and-takes-up-atom-un-sets-up-group-on-ordinary-arms.html | U.N. SETS UP GROUP ON ORDINARY ARMS AND TAKES UP ATOM; U.N. SETS UP GROUP ON ORDINARY ARMS | True | By Frank S. Adams | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/nanking-puts-off-action-on-crisis-but-slight-easing-of-chinas-wild.html | NANKING PUTS OFF ACTION ON CRISIS; But Slight Easing of China's Wild Markets Continues in Expectation of Curbs | True | By Tillman Durdin | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/german-cardinal-arrives-here-to-thank-americans-for-relief-aid-to.html | German Cardinal Arrives Here to Thank Americans for Relief Aid to His Country | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/tropical-diseases-due-for-research.html | TROPICAL DISEASES DUE FOR RESEARCH | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/3billion-waa-program-disposal-goal-set-by-agency-during-next-three.html | 3-BILLION WAA PROGRAM; Disposal Goal Set by Agency During Next Three Months | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/woman-fails-to-free-son-held-in-shooting.html | WOMAN FAILS TO FREE SON HELD IN SHOOTING | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/made-republic-drill-officer.html | Made Republic Drill Officer | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/urey-sees-work-delayed.html | Urey Sees Work Delayed | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/nicaraguan-protests-plans-trip-to-us-to-tell-of-vicious-election.html | NICARAGUAN PROTESTS; Plans Trip to U.S. to Tell of 'Vicious' Election | True | | | C1B 61541 | |
| 1947-02-14 | 1947-02-14 | https://www.nytimes.com/1947/02/14/archives/radar-for-aircraft-safety.html | Radar for Aircraft Safety | True | AN AIRLINE TRAVELER. | | C1B 61541 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/synagogue-to-honor-dr-ss-wise-in-april.html | SYNAGOGUE TO HONOR DR. S.S. WISE IN APRIL | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/books-published-today.html | Books Published Today | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/buys-the-lynchburg-victory.html | Buys the Lynchburg Victory | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/german-exspy-charges-duress-says-he-signed-falsehoods-in-cairo.html | GERMAN EX-SPY CHARGES DURESS; Says He Signed Falsehoods in Cairo, Where British Major Threatened Hanging | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/un-building-economy-stressed-by-planner.html | U.N. BUILDING ECONOMY STRESSED BY PLANNER | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/fine-skiing-reported-conditions-good-to-excellent-throughout.html | FINE SKIING REPORTED; Conditions Good to Excellent Throughout Eastern Regions | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/mrs-alexander-v-dye.html | MRS. ALEXANDER V. DYE | True | | | C1B 61828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/mrs-alma-m-england.html | MRS. ALMA M. ENGLAND | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/drpm-uw-dead-aroentgmologist-leader-in-field-had-served-the.html | DR.-P.M. UW DEAD,' AROENTGMOLOGIST; Leader in Field Had Served the Manhattan Eye, Ear Hospital for More Than 40 Years | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/new-utility-plan-mapped-by-state-psc-asks-right-to-order-a.html | NEW UTILITY PLAN MAPPED BY STATE; PSC Asks Right to Order a Reorganization if Obligations of Concern Exceed Assets | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/engineering-work-shows-drop.html | Engineering Work Shows Drop | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/50000-penniless-due-to-florida-cold.html | 50,000 'PENNILESS DUE TO FLORIDA COLD | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/pottery-portal-suit-formally-dismissed.html | POTTERY PORTAL SUIT FORMALLY DISMISSED | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/two-st-valentine-gunmen-kill-a-chicagoan-police-blame-slot-machine.html | Two St. Valentine Gunmen Kill a Chicagoan; Police Blame Slot Machine Racketeers War | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/columbians-lose-point-court-rules-antinazi-league-is-not-issue-at.html | COLUMBIANS LOSE POINT; Court Rules Anti-Nazi League Is Not Issue at Trial | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/march-wheat-hits-27year-high-mark-additional-allocations-to-the.html | MARCH WHEAT HITS 27-YEAR HIGH MARK; Additional Allocations to the British and French Among Factors in Heavy Buying | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/competitive-fight-looms-in-research-commercial-group-charges.html | COMPETITIVE FIGHT LOOMS IN RESEARCH; Commercial Group Charges Usurpation of Its Field by Tax-Free Semi-Public Institutes | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/favor-continuing-deficient-ships-army-operation-of-substandard.html | FAVOR CONTINUING 'DEFICIENT' SHIPS; Army Operation of Substandard Troop Vessels to Dec. 31, '47, Approved by House Group | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/scout-exwar-dog-wins-reprieve-execution-stayed-by-court-order.html | Scout, Ex-War Dog, Wins Reprieve; Execution Stayed by Court Order | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/colleges-budget-higher-rises-for-four-presidents-included-in.html | COLLEGES BUDGET HIGHER; Rises for Four Presidents Included in $4,589,398 Increase | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/bolstad-minnesota-golf-coach.html | Bolstad Minnesota Golf Coach | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/3-faiths-lease-chapel-shanks-village-vets-to-worship-in-former-army.html | 3 FAITHS LEASE CHAPEL; Shanks Village Vets to Worship in Former Army Building | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/fire-damages-ship-at-pier.html | Fire Damages Ship at Pier | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/to-honor-fordham-eleven.html | To Honor Fordham Eleven | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/cigarette-prices-cut-two-chain-companies-announce-drop-for-popular.html | CIGARETTE PRICES CUT; Two Chain Companies Announce Drop for Popular Brands | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/naval-stores.html | NAVAL STORES | True | | | C1B 61828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/woman-is-kidnapped-released-after-police-chase-in-brooklyntwo-men.html | WOMAN IS KIDNAPPED; Released After Police Chase in Brooklyn--Two Men Held | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/army-plane-crash-kills-7-in-georgia-bodies-found-burned-in-wreck.html | ARMY PLANE CRASH KILLS 7 IN GEORGIA; Bodies Found Burned in Wreck Found in Swamp--4 Dead in Canada, 2 at Denver | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/bay-state-says-union-inflates-fish-prices.html | BAY STATE SAYS UNION INFLATES FISH PRICES | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/yacht-windy-arrives-disabled-racer-towed-to-nassau-search-for-lost.html | YACHT WINDY ARRIVES; Disabled Racer Towed to Nassau --Search for Lost Sailor Ends | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/gromykos-remarks-on-atom-policy.html | Gromyko's Remarks on Atom Policy | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/general-fund-of-city-put-at-335383482-in-4748-city-general-fund-put.html | General Fund of City Put At $335,383,482 in '47-'48; CITY GENERAL FUND PUT AT $335,383,482 | | By William R. Conklin | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/oreiller-downhill-ski-victor.html | Oreiller Downhill Ski Victor | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/2-paralyzed-veterans-to-get-new-houses-as-brooklyn-neighbors-rally.html | 2 Paralyzed Veterans to Get New Houses As Brooklyn Neighbors Rally to Cause | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/iowaillinois-files-bond-registration-utilitys-statement-to-sec-also.html | IOWA-ILLINOIS FILES BOND REGISTRATION; Utility's Statement to SEC Also Covers 103,000 Shares --Hearing Set Feb. 26 | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/william-lloyd-advertising-executive-formerly-newspaper-man-in-new.html | WILLIAM LLOYD; Advertising Executive Formerly Newspaper Man in New Jersey | | Special to the new york times. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/von-papen-evidence-in-german-court-president-says-sentence-is-due.html | VON PAPEN EVIDENCE IN; German Court President Says Sentence Is Due Friday | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/wavell-nuptials-main-topic-in-india.html | WAVELL NUPTIALS MAIN TOPIC IN INDIA | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/dartmouth-swimmers-win.html | Dartmouth Swimmers Win | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/east-st-louis-mayor-cleared.html | East St. Louis Mayor Cleared | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/ready-to-fly-nonstop-honolulu-to-new-york.html | Ready to Fly Non-Stop Honolulu to New York | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/mrs-bess-cowdery.html | MRS. BESS COWDERY | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/gamblers-fined-6910-record.html | Gamblers Fined $6,910, Record | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/dr-ce-shaffrey-killed-jesuit-scientist-struck-by-car-near-st.html | DR. C.E. SHAFFREY KILLED; Jesuit Scientist Struck by Car Near St. Joseph's College | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/british-turn-tanks-to-mining.html | British Turn Tanks to Mining | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/chosen-general-manager-of-conditioned-air-co.html | Chosen General Manager Of Conditioned Air Co. | True | | | C1B 61828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/charter-is-revoked-american-youth-for-democracy-loses-at-queens.html | CHARTER IS REVOKED; American Youth for Democracy Loses at Queens College | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/strikes-and-the-wagner-act.html | STRIKES AND THE WAGNER ACT | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/democrats-give-post-to-mrs-woodhouse.html | DEMOCRATS GIVE POST TO MRS. WOODHOUSE | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/rio-grande-strike-threat-ends.html | Rio Grande Strike Threat Ends | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/width-of-double-bed-is-camouflaged-in-a-living-room.html | WIDTH OF DOUBLE BED IS CAMOUFLAGED IN A LIVING ROOM | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/rev-dr-l-b-ellerson-pastor-emeritus-of-a-newark-church-presbytery.html | REV. DR. L. B. ELLERSON; Pastor Emeritus of a Newark Church, Presbytery Ex-Aide | True | Special to the new york times. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/romantic-voyage-ends-sadly.html | Romantic Voyage Ends Sadly | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/miss-glenn-heard-at-carnegie-hall-violinist-features-concerto-by.html | MISS GLENN HEARD AT CARNEGIE HALL; Violinist Features Concerto by Aram Khatchaturian, Soviet Composer, in Recital | True | By Howard Taubman | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/urges-going-slow-on-us-budget-cuts-moulton-calls-for-3year-plan-to.html | URGES GOING SLOW ON U.S. BUDGET CUTS; Moulton Calls for 3-Year Plan to Achieve Fiscal Stability in Period of Transition | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/otc-acts-on-molasses-authorizes-private-imports-of-product-from.html | OTC ACTS ON MOLASSES; Authorizes Private Imports of Product From Puerto Rico | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/pact-made-to-map-plan-to-finance-waterway.html | Pact Made to Map Plan To Finance Waterway | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/stocks-sag-early-recover-part-way-all-averages-reduced-with-final.html | STOCKS SAG EARLY, RECOVER PART WAY; All Averages Reduced, With Final Combined Figure Down 0.46 Point | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/new-radar-tests-by-army-air-force-full-automatic-operation-is.html | NEW RADAR TESTS BY ARMY AIR FORCE; Full Automatic Operation Is Sought in Experiments, Says Gen. McClelland | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/jewish-group-to-honor-4-citations-to-be-presented-at-ymha-and-ywha.html | JEWISH GROUP TO HONOR 4; Citations to Be Presented at Y.M.H.A. and Y.W.H.A. Dinner | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/auriol-spurns-figurehead-role-in-france-see-presidency-vital-in.html | Auriol Spurns Figurehead Role in France; See Presidency Vital in Bolstering Unity | True | By Harold Callender | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/stirred-by-reports-of-200-newsprint.html | STIRRED BY REPORTS OF $200 NEWSPRINT | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/tenure-of-the-president.html | Tenure of the President | True | ARTHUR GRAHAM GLASGOW. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/catawba-victory-refloated.html | Catawba Victory Refloated | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/marion-hall-pianist-in-debut.html | Marion Hall, Pianist, in Debut | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/cargo-craft-in-smash.html | Cargo Craft in Smash | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/city-called-haven-for-drug-addicts.html | CITY CALLED 'HAVEN' FOR DRUG ADDICTS | True | | | C1B 61828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/alexander-handhall-victor.html | Alexander Handball Victor | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/4-dead-in-canadian-crash.html | 4 Dead in Canadian Crash | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/hofstra-five-in-front-6548.html | Hofstra Five in Front, 65-48 | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/petersonthomison.html | Peterson-Thomison | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/bank-president-resigns.html | Bank President Resigns | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/france-to-ship-potash-here.html | France to Ship Potash Here | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/allan-d-brand-sr-engineer-78-aided-in-preparing-site-for-chicago.html | ALLAN D. BRAND SR.; Engineer, 78, Aided in Preparing Site for Chicago World's Fair | True | SDeclal to the new york times. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/former-allamerica-end-and-fullback-will-take-over-his-new-post-at.html | Former All-America End and Fullback Will Take Over His New Post at Once--Succeeds Paul Bixler, Now at Colgate | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/2-guard-divisions-to-be-activated-52d-fighter-wing-also-will-be-set.html | 2 GUARD DIVISIONS TO BE ACTIVATED; 52d Fighter Wing Also Will Be Set Up Under Order of War Department | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/43242-of-disabled-trained-get-jobs-federal-office-of-vocational.html | 43,242 OF DISABLED TRAINED, GET JOBS; Federal Office of Vocational Rehabilitation Reports It Served 169,794 in Year | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/recital-by-cynthia-bernard.html | Recital by Cynthia Bernard | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/dedicate-memorial-to-susan-b-anthony.html | DEDICATE MEMORIAL TO SUSAN B. ANTHONY | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/court-upholds-fielding.html | Court Upholds Fielding | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/soviet-criticized-by-detained-flier-b29-man-says-he-and-crew-were.html | SOVIET CRITICIZED BY DETAINED FLIER; B-29 Man Says He and Crew Were Held Incomunicado in 2-Acre Compound | True | By Sidney Shalett | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/seton-hall-downs-siena-rallies-in-second-half-for-21st-basketball.html | SETON HALL DOWNS SIENA; Rallies in Second Half for 21st Basketball Triumph, 52-39 | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/george-l-rosenfelder.html | GEORGE L. ROSENFELDER | True | Special to the new york times. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/international-relief.html | International Relief | True | ZLATKO BALOKOVIC, | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/st-lawrence-leads-cornell-in-ski-meet.html | ST. LAWRENCE LEADS CORNELL IN SKI MEET | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/world-in-a-political-crisis-marshall-tells-senate-body-world-in-a.html | World in a Political Crisis, Marshall Tells Senate Body; WORLD IN A CRISIS, MARSHALL ASSERTS | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/hartford-times-goes-to-5-cents.html | Hartford Times Goes to 5 Cents | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/two-named-to-cancer-group.html | Two Named to Cancer Group | True | | | C1B 61828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/miss-theresa-grant-educator-36-years.html | MISS THERESA GRANT, EDUCATOR 36 YEARS | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/hope-sees-no-need-for-47-farm-laws-house-group-head-says-hearings.html | HOPE SEES NO NEED FOR '47 FARM LAWS; House Group Head Says Hearings Will Set Stage for Action in Next Session | True | By George Eckel | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/fines-to-begin-monday-for-downtown-porkers.html | Fines to Begin Monday For Downtown Porkers | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/greys-in-annual-parade-knickerbockers-and-fathers-reviewed-by.html | GREYS IN ANNUAL PARADE; Knickerbockers and Fathers Reviewed by Wickersham | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/british-cite-barriers-to-german-labor-use.html | BRITISH CITE BARRIERS TO GERMAN LABOR USE | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/hodgman-elevates-woythaler.html | Hodgman Elevates Woythaler | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/charge-wu-is-unfair-employes-file-complaint-against-company-with.html | CHARGE W.U. IS UNFAIR; Employes File Complaint Against Company With NLRB | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/un-bars-franco-from-wire-talks-telecommunications-parleys-open-only.html | U.N. BARS FRANCO FROM WIRE TALKS; Telecommunications Parleys Open Only to Its Members Under Compromise | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/burry-biscuit-drops-stocks.html | Burry Biscuit Drops Stocks | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/chilean-envoy-received-by-lie.html | Chilean Envoy Received by Lie | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/36-tax-cut-on-5-av-house.html | 36% Tax Cut on 5 Av. House | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/dodds-to-seek-twomile-record-in-nyac-track-meet-tonight-efaw.html | Dodds to Seek Two-Mile Record In N.Y.A.C. Track Meet Tonight; Efaw, Rafferty Among Rivals in Contest at Garden--Five Stars to Start in Baxter Mile and Four in the Buermeyer 500 | True | By Joseph M. Sheehan | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/british-vessel-being-towed.html | British Vessel Being Towed | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/silk-group-reelects-wehrlin.html | Silk Group Re-elects Wehrlin | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/opa-loses-appeal-on-plan-for-allotting-industry-sugar-opa-loses.html | OPA Loses Appeal on Plan For Allotting Industry Sugar; OPA LOSES APPEAL ON SUGAR FORMULA | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/newsprint-exports-up-canada-reports-3857741-tons-for-46-against.html | NEWSPRINT EXPORTS UP; Canada Reports 3,857,741 Tons for '46 Against 3,058,946 in '45 | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/mlanepuchner-of-indians-score-dartmouth-team-wins-slalom-downhill.html | M'LANE,PUCHNER OF INDIANS SCORE; Dartmouth Team Wins Slalom, Downhill and Combined Tests in 37th Hanover Carnival | True | By Louis Effrat | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/john-faux-evans.html | JOHN FAUX. EVANS | True | Special to the new york times. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/rev-axel-n-nelson.html | REV. AXEL, N. NELSON | True | Special to the new york times. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/50-injured-in-wreck-of-train-in-florida.html | 50 INJURED IN WRECK OF TRAIN IN FLORIDA | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/caledonians-gain-in-medal-curling-score-grand-national-victory-over.html | CALEDONIANS GAIN IN MEDAL CURLING; Score Grand National Victory Over Farmington to Reach the Semi-Final Round | True | | | C1B 61828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/miss-marble-budge-net-victors.html | Miss Marble, Budge Net Victors | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/triple-bank-consolidation-in-philadelphia-approved-by-directors-of.html | Triple Bank Consolidation in Philadelphia Approved by Directors of the Institutions | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/belgium-cuts-textile-prices.html | Belgium Cuts Textile Prices | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/un-health-experts-list-gains-in-year.html | U.N. HEALTH EXPERTS LIST GAINS IN YEAR | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/9-vessels-planned-for-norwegian-line.html | 9 VESSELS PLANNED FOR NORWEGIAN LINE | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/would-ease-nevada-divorces.html | Would Ease Nevada Divorces | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/sues-sla-for-license-llsa-store-charges-discrimination-in-favor-of.html | SUES SLA FOR LICENSE; llsa Store Charges Discrimination in Favor of Competitor | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/holt-tops-grant-in-us-racquets-briton-gains-final-by-1614-158.html | HOLT TOPS GRANT IN U.S. RACQUETS; Briton Gains Final by 16-14, 15-8, 15-8--Leonard Halts Pell in Five Games | True | By Allison Danzig | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/british-fall-short-of-46-export-goal-government-sought-to-expand.html | BRITISH FALL SHORT OF '46 EXPORT GOAL; Government Sought to Expand Trade to 175% of 1938 but .6% Drop Results Instead | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/felix-a-mulgrew-3d-weds-mrs-armitage.html | FELIX A. MULGREW 3D WEDS MRS. ARMITAGE | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/saved-after-plunge-from-ferry.html | Sived After Plunge From Ferry | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/wins-art-fellowship-daniel-garber-gets-38th-award-of-pennsylvania.html | WINS ART FELLOWSHIP; Daniel Garber Gets 38th Award of Pennsylvania Academy | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/income-tax-put-off-state-payments-on-nonresidents-not-due-until.html | INCOME TAX PUT OFF; State Payments on Non-Residents Not Due Until March 15 | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/decline-in-strikes-shown-in-state-for-january.html | Decline in Strikes Shown In State for January | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/government-documents-historian-sites-episode-proving-value-of-their.html | Government Documents; Historian Sites Episode Proving Value Of Their Accessibility | True | CHARLES WARREN. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/says-communists-peril-us-shipping-roth-tells-house-group-ship.html | SAYS COMMUNISTS PERIL U.S. SHIPPING; Roth Tells House Group Ship- owners Need Industry Bargaining to Unify Action | True | By William S. White | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/blast-jars-erie-basin-windows-shattered-by-explosion-of-dynamite.html | BLAST JARS ERIE BASIN; Windows Shattered by Explosion of Dynamite for Tunnel | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/us-executes-five-dps.html | U.S. Executes Five DP's | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/to-honor-bishop-molloy-catholics-in-brooklyn-to-mark-25th-year-of.html | TO HONOR BISHOP MOLLOY; Catholics in Brooklyn to Mark 25th Year of Installation | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/candles-for-britain-awvs-sends-1000-of-them-to-aid-in-power.html | CANDLES FOR BRITAIN; AWVS Sends 1,000 of Them to Aid in Power Shortage | True | | | C1B 61828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/philharmonic-plans-no-tour.html | Philharmonic Plans No Tour | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/seeks-more-wood-pulp-line-official-sails-to-deal-with-sweden-and.html | SEEKS MORE WOOD PULP; Line Official Sails to Deal With Sweden and Finland | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/byrd-planes-soar-near-south-pole-longrange-photo-flight-made-from.html | BYRD PLANES SOAR NEAR SOUTH POLE; Long-Range Photo Flight Made From Little America--Landing on Icecap Lake Disclosed | | For the Combined United States Press. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/wherry-plans-inquiry-on-press.html | Wherry Plans Inquiry on Press | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/john-s-jvpcoskeb.html | JOHN S. JVPCOSKEB | True | Special to the Nswyork times. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/plastic-output-expanded-formica-co-forecasts-50-rise-due-to-new.html | PLASTIC OUTPUT EXPANDED; Formica Co. Forecasts 50% Rise Due to New Machinery | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/longchamps-ban-rejects-us-plea-slas-disapproval-of-license-renewal.html | LONGCHAMPS BAN REJECTS U.S. PLEA; SLA's Disapproval of License Renewal Assailed as Blow to Collection of Taxes | | | | C1B 61828 | |
| 1947-02-15 | | https://www.nytimes.com/1947/02/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/spaniards-score-france-assail-release-of-abdelkrim-as-breaching.html | SPANIARDS SCORE FRANCE; Assail Release of Abd-el-Krim as Breaching Agreement | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/religious-groups-in-america-prepondurance-of-one-denomination.html | Religious Groups in America; Preponderance of One Denomination, Relation to Population Discussed | True | (Rev.) JOHN LAFARGE, S. J., | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/vandals-wreck-parking-meters.html | Vandals Wreck Parking Meters | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/120foot-still-aflame-spectacular-blaze-rages-2-hours-at-linden-nj.html | 120-FOOT STILL AFLAME; Spectacular Blaze Rages 2 Hours at Linden, N.J., Oil Plant | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | | https://www.nytimes.com/1947/02/15/archives/koussevitzky-book-remains-under-ban.html | KOUSSEVITZKY BOOK REMAINS UNDER BAN | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/world-danger-stressed-dr-bowman-warns-on-struggle-between-the-east.html | WORLD DANGER' STRESSED; Dr. Bowman Warns on Struggle Between the East and West | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/luxembourg-acts-on-crisis.html | Luxembourg Acts on Crisis | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/travel-hats-exhibited-those-for-easter-also-shown-at-fashion-group.html | TRAVEL HATS EXHIBITED; Those for Easter Also Shown at Fashion Group Meeting | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/scientists-back-lilienthal.html | Scientists Back Lilienthal | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/building-record-forecast-for-1947-outlook-for-the-industry-is.html | BUILDING RECORD FORECAST FOR 1947; Outlook for the Industry Is Bright, Says Contractors' Executive | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/elman-acclaimed-on-coast.html | Elman Acclaimed on Coast | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/state-and-federal-egg-output.html | State and Federal Egg Output | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/bella-reine-offers-a-program-of-mimes.html | BELLA REINE OFFERS A PROGRAM OF MIMES | True | | | C1B 61828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/armed-among-14-in-mlennan-today-lets-dance-and-westminster-chief.html | ARMED AMONG 14 IN MLENNAN TODAY; Lets Dance and Westminster Chief Rivals at Hialeah-- Merry Lass Scores | True | By James Roach | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/teacher-morale-ebbing-in-nation-teacher-morale-ebbing-in-nation.html | TEACHER MORALE EBBING IN NATION; TEACHER MORALE EBBING IN NATION | True | By Benjamin Fine | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/monopoly-inquiry-asked-senators-call-for-a-full-study-looking-to-a.html | MONOPOLY INQUIRY ASKED; Senators Call for a Full Study Looking to a Program | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/ecuadorean-held-in-revolt.html | Ecuadorean Held in Revolt | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/big-and-little-inch-sale-is-set-at-143-millions-best-of-11-bids-top.html | Big and Little Inch Sale Is Set At 143 Millions, Best of 11 Bids; TOP BID APPROVED FOR BIG, LITTLE INCH | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/mrs-anne-o-crane-bride-of-ih-chase.html | MRS. ANNE O. CRANE BRIDE OF I.H. CHASE | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/japan-will-revise-income-tax-system-compulsory-returns-for-first.html | JAPAN WILL REVISE INCOME TAX SYSTEM; Compulsory Returns for First Time in Country's History, Wider Pay-as-You-Go Due | True | By Burton Crane | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/iro-council-urges-lie-to-speed-help-refugees-plight-after-june-30.html | IRO COUNCIL URGES LIE TO SPEED HELP; Refugees' Plight After June 30 Called Critical Unless Funds Are Available Promptly | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/soapmakers-buying-heavily.html | Soapmakers Buying Heavily | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/balkan-slav-state-confirmed-as-goal-bulgarian-vice-premier-says-his.html | BALKAN SLAV STATE CONFIRMED AS GOAL; Bulgarian Vice Premier Says His Nation and Yugoslavia Are Aiming at Unification | True | By C.l. Sulzberger | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/win-severance-of-trial.html | Win Severance of Trial | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/dr-johnson-head-of-fisk-honored-tells-group-here-world-must.html | DR. JOHNSON, HEAD OF FISK, HONORED; Tells Group Here World Must Recognize the Vital Need for Religion | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/frederick-woerz.html | FREDERICK WOERZ | True | Special to tot newyoik timxs. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/asks-10-rent-rise-starting-jan-1-48-senator-buck-would-remove-curbs.html | ASKS 10% RENT RISE STARTING JAN. 1, '48; Senator Buck Would Remove Curbs From U.S. Jurisdiction, Vest Them in Local Courts | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/mbs-eugene-bobber.html | MBS. EUGENE BOBBER | True | special to the newtobk Traras. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/96-on-police-force-ask-for-pensions-88-are-20year-men-causing-board.html | 96 ON POLICE FORCE ASK FOR PENSIONS; 88 Are 20-Year Men, Causing Board Concern Over Losses From 'Younger' Ranks | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/will-fly-back-to-tokyo-col-murray-accused-as-a-gem-smuggler-leaves.html | WILL FLY BACK TO TOKYO; Col. Murray, Accused as a Gem Smuggler, Leaves Today | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/prof-seymour-garrett.html | PROF. SEYMOUR GARRETT | True | Special to tkt newyork times. | | C1B 61828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/budget-cuts-held-crippling-forces-budget-cuts-held-crippling-forces.html | BUDGET CUTS HELD CRIPPLING FORCES; BUDGET CUTS HELD CRIPPLING FORCES | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/wnyc-music-festival-heard-at-town-hall.html | WNYC MUSIC FESTIVAL HEARD AT TOWN HALL | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/play-school-programs-studied.html | Play School Programs Studied | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/gardner-honored-at-capital-service-officials-and-diplomatic-corps.html | GARDNER HONORED AT CAPITAL SERVICE; Officials and Diplomatic Corps Pay Tribute to Memory of Late Ambassador | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/miss-hartshorne-married-at-home-east-orange-girl-becomes-the-bride.html | MISS HARTSHORNE MARRIED AT HOME; East Orange Girl Becomes the Bride of Francis E. Bell, Who Served in Pacific Fleet | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/255000000-insurance-issued.html | $255,000,000 Insurance Issued | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/british-turn-over-fort-in-alexandria.html | BRITISH TURN OVER FORT IN ALEXANDRIA | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/child-to-mrs-e-k-bachman.html | Child to Mrs. E. K. Bachman | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/anderson-will-study-food-needs-in-europe.html | ANDERSON WILL STUDY FOOD NEEDS IN EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/athletics-get-binks-in-deal.html | Athletics Get Binks in Deal | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/concurrent-with-german-treaty.html | Concurrent With German Treaty | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/francis-morris-exspeaker-of-the-newfoundland-house-of-assembly-dies.html | FRANCIS MORRIS; Ex-Speaker of the Newfoundland House of Assembly Dies | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/charles-w-cass-former-head-of-paper-firm-63-grandson-of-general.html | CHARLES W. CASS; Former Head of Paper Firm, 63, Grandson of General, Dies | True | Special to the new york times. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/overton-opposes-naming-lilienthal-louisiana-senator-and-brooks-of.html | OVERTON OPPOSES NAMING LILIENTHAL; Louisiana Senator and Brooks of Illinois Attack Appointee -- Atom Fight Lines Shift | True | By C.p. Trussell | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/ordnance-gage-work-retarded-in-schools.html | ORDNANCE GAGE WORK RETARDED IN SCHOOLS | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/soviet-aims-block-council-in-austria-fourpower-group-is-unable-to.html | SOVIET AIMS BLOCK COUNCIL IN AUSTRIA; Four-Power Group Is Unable to Arrive at Accord on Any Item on Day's Agenda | True | By John MacCormac | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/us-closes-linseed-oil-deal.html | U. S. Closes Linseed Oil Deal | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/britain-affirms-empire-defense-sets-armed-forces-at-1087000-policy.html | Britain Affirms Empire Defense; Sets Armed Forces at 1,087,000; Policy of Balancing World Commitments With Home Economy Is Stated--Service Funds of $3,596,000,000 Are Asked | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/mansfield-86-celebrates-texas-representative-has-belated-party-at.html | MANSFIELD, 86, CELEBRATES; Texas Representative Has Belated Party at Capital | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/haganah-admits-haifa-attack.html | Haganah Admits Haifa Attack | True | | | C1B 61828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/44-quit-library-staff-in-1946-repair-plans-depend-upon-budget-383.html | 44% Quit Library Staff in 1946; Repair Plans Depend Upon Budget; 383 RESIGNED IN '46 OVER LIBRARY PAY | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/ignore-union-plea-in-mine-sitdown-thirteen-800-ft-underground-turn.html | IGNORE UNION PLEA IN MINE 'SITDOWN'; Thirteen, 800 Ft. Underground, Turn Deaf Ears to UMW Chief -- 6,000 Idle in Panther Area | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/investor-buys-stores-acquires-taxpayer-on-main-street-in-white.html | INVESTOR BUYS STORES; Acquires Taxpayer on Main Street in White Plains | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/bonds-and-shares-on-london-market-prices-advance-as-the-fuel.html | BONDS AND SHARES ON LONDON MARKET; Prices Advance as the Fuel Situation Brightens--Gilt- Edge Stocks Gain | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/luxembourg-visas-ended.html | Luxembourg Visas Ended | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/gromyko-proposes-an-atom-penalty-with-council-veto-gromyko-proposes.html | GROMYKO PROPOSES AN ATOM PENALTY WITH COUNCIL VETO; GROMYKO PROPOSES AN ATOM PENALTY | True | By Frank S. Adams | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/twa-stock-pledge-to-get-rfc-loan-hughes-tool-would-put-holdings-in.html | TWA STOCK PLEDGE TO GET RFC LOAN; Hughes Tool Would Put Holdings in Voting Trust to Secure $40 Million for Airline | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/university-survey-to-go-on.html | University Survey to Go On | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/crandell-defeats-clegg-gains-semifinal-of-class-c-squash-racquets.html | CRANDELL DEFEATS CLEGG; Gains Semi-Final of Class C Squash Racquets Tourney | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/british-put-palestine-up-to-un-admit-failure-of-negotiations.html | British Put Palestine Up to U.N.; Admit Failure of Negotiations; BRITAIN TO CARRY PALESTINE TO U.N. | True | By Charles E. Egan | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/richard-r-harding.html | RICHARD R. HARDING | True | Special to the new york times. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/british-team-divides-takes-3-of-6-squash-racquets-matches-from.html | BRITISH TEAM DIVIDES; Takes 3 of 6 Squash Racquets Matches From Union Club | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/halsey-to-direct-fund-stettinius-names-him-for-university-of.html | HALSEY TO DIRECT FUND; Stettinius Names Him for University of Virginia Campaign | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/britain-makes-gain-in-fuel-crisis-war-battle-is-still-uphill-but.html | BRITAIN MAKES GAIN IN FUEL CRISIS 'WAR'; Battle Is Still Uphill but Mines Increase Output -- Trains and Ships Reach London | True | By Herbert L. Matthews | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/james-d-goe.html | JAMES D. GOE | True | Special to the new york times. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/college-studying-russia-president-calls-dickinson-courses-answer-to.html | COLLEGE STUDYING RUSSIA; President Calls Dickinson Courses Answer to Soviet Challenge | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/art-exhibit-opens-monday.html | Art Exhibit Opens Monday | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/navy-stands-by-grounded-ship.html | Navy Stands By Grounded Ship | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/peron-embassy-blasted-spanish-security-police-quarters-in-madrid.html | PERON EMBASSY BLASTED; Spanish Security Police Quarters in Madrid Also Bombed | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/enters-helicopter-field-glenn-l-martin-co-announces-purchase-of.html | ENTERS HELICOPTER FIELD; Glenn L. Martin Co. Announces Purchase of Rotawings, Inc. | True | | | C1B 61828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/antarctic-lake-explored.html | Antarctic Lake Explored | True | By Alton L. Blakeslee | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/3-plays-will-end-runs-here-tonight-mary-surratt-will-leave-after-9.html | 3 PLAYS WILL END RUNS HERE TONIGHT; ' Mary Surratt' Will Leave After 9 Performances--'Toplitzky' and 'Bloomer Girl' to Close | True | By Louis Calta | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/new-setup-is-urged-by-young-democrats.html | NEW SET-UP IS URGED BY YOUNG DEMOCRATS | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/elevated-in-boston-defaults-on-bonds.html | ELEVATED IN BOSTON DEFAULTS ON BONDS | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/turf-chemist-to-visit-brazil.html | Turf Chemist to Visit Brazil | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/auto-output-shows-rise-93592-units-estimated-in-week-compared-with.html | AUTO OUTPUT SHOWS RISE; 93,592 Units Estimated in Week Compared With 89,958 | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/plattluchowski.html | Platt--Luchowski | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/requests-far-exceed-budget-dewey-finds.html | REQUESTS FAR EXCEED BUDGET, DEWEY FINDS | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/rhona-wurtele-leads-canadians-to-victory-over-us-girl-skiers.html | Rhona Wurtele Leads Canadians To Victory Over U.S. Girl Skiers; Captures Slalom and Combined Laurels in Lake Placid Meet--Andrea Mead of Pico Peak Is Second, Rhoda Wurtele Third | True | By Frank Elkins | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/rothschild-is-winner-downs-mullowney-in-benjamin-handicap-squash.html | ROTHSCHILD IS WINNER; Downs Mullowney in Benjamin Handicap Squash Racquets | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/bus-halt-put-off-on-staten-island-line-seeking-city-aid-defers.html | BUS HALT PUT OFF ON STATEN ISLAND; Line, Seeking City Aid, Defers Suspension a Week to Let Reid Make a Study | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/palestine-seals-3-death-penalties-barker-confirms-sentence-in-final.html | PALESTINE SEALS 3 DEATH PENALTIES; Barker Confirms Sentence in Final Act--Haganah Admits Attack on Haifa Boats | True | By Gene Currivan | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/wrong-utility-named.html | Wrong Utility Named | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/russian-seizures-reported.html | Russian Seizures Reported | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/clarifies-rubber-views-truman-wants-existing-stand-by-plants.html | CLARIFIES RUBBER VIEWS; Truman Wants Existing Stand-By Plants Maintained | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/soviet-aide-silent-on-tito-land-bid-gusev-asks-single-question-as.html | SOVIET AIDE SILENT ON TITO LAND BID; Gusev Asks Single Question as Yugoslav Argues Case Before Big 4 Deputies | True | By Mallory Browne | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/business-world.html | Business World | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/would-buy-3-rail-lines-central-of-georgia-trustee-files-request.html | WOULD BUY 3 RAIL LINES; Central of Georgia Trustee Files Request With the ICC | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/transient-rate-limit-on-hotel-rooms-ends.html | Transient Rate Limit On Hotel Rooms Ends | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/french-labor-favors-less-public-spending.html | FRENCH LABOR FAVORS LESS PUBLIC SPENDING | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/president-directs-salvador-aid.html | President Directs Salvador Aid | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/childrens-show-today.html | Children's Show Today | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/bermuda-air-service-to-increase.html | Bermuda Air Service to Increase | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/clara-e-conoveh.html | CLARA E. CONOVEH | True | Special to the new york times. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/us-star-second-in-figure-skating-button-leads-on-points-but-judges.html | U.S. STAR SECOND IN FIGURE SKATING; Button Leads on Points, but Judges Vote World Title to Gerschweiler, Swiss Ace | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/marshall-appeals-for-unified-greece-bids-moderates-and-all-loyal.html | MARSHALL APPEALS FOR UNIFIED GREECE; Bids Moderates and All Loyal Parties Bury Differences in Dynamic Amnesty Program | True | By Bertram D. Hulen | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/masaryk-appraises-talks.html | Masaryk Appraises Talks | True | By Albion Ross | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/judge-of-fine-foods-and-beverages-celebrates-fiftieth-year-as-a.html | Judge of Fine Foods and Beverages Celebrates Fiftieth Year as a Taster | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/sees-appliance-holiday-little-forecasts-halt-in-heating-sales-due.html | SEES APPLIANCE HOLIDAY; Little Forecasts Halt in Heating Sales Due to Natural Gas Lack | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/dies-in-fall-under-bus-advertising-executive-killed-in-accident-at.html | DIES IN FALL UNDER BUS; Advertising Executive Killed in Accident at Baldwin, L.I. | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/capt-edward-bender.html | CAPT. EDWARD BENDER | True | Special to the newyokk times. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/radio-men-appeal-on-television-ban.html | RADIO MEN APPEAL ON TELEVISION BAN | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/capt-arthur-0-brady-head-of-merchant-marine-cadet-corps-on-coast.html | CAPT. ARTHUR 0. BRADY; Head of Merchant Marine Cadet Corps on Coast Since 1944 | True | Special to the newyork times. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/six-sudeten-germans-doomed.html | Six Sudeten Germans Doomed | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/meatceiling-order-upheld.html | Meat-Ceiling Order Upheld | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/antirackets-law-scored-at-inquiry-justice-officials-assert-hobbs.html | ANTI-RACKETS LAW SCORED AT INQUIRY; Justice Officials Assert Hobbs Act Has Its Limitations -- Hoffman Cites Labor Abuses | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/cab-orders-rate-inquiry-will-determine-reasonableness-of-16.html | CAB ORDERS RATE INQUIRY; Will Determine 'Reasonableness' of 16 Airlines' Charges | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/develops-process-for-diesel-fuel-news-of-patents.html | DEVELOPS PROCESS FOR DIESEL FUEL; NEWS OF PATENTS | True | By Winifred Mallon | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/passengers-crew-off-grounded-ship-145-taken-from-north-sea-in.html | PASSENGERS, CREW OFF GROUNDED SHIP; 145 Taken From North Sea in Inland Alaskan Passage -- U.S. Ship in Peril Near Iwo | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/de-mille-urges-closed-shop-end-to-outlaw-collective-absolutism.html | De Mille Urges Closed Shop End To Outlaw 'Collective Absolutism'; Producer Tells Senate Group a Worker Can Be Kept From Doing Job -- Allis-Chalmers Official Hits Red Leaders | True | By Louis Stark | | C1B 61828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/f-i-yamrpool-composer-actor-author-of-many-songs-dies-at-69uonce.html | F. I. YAMRPOOL, COMPOSER, ACTOR; Author of Many Songs Dies at 69uOnce Candidate for New Jersey Assembly | | Special t the Nzw york times. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/appointed-as-executive-by-blossom-products.html | Appointed as Executive By Blossom Products | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/ask-streamlining-of-us-fiscal-bills-byrd-and-butler-introduce.html | ASK STREAMLINING OF U.S. FISCAL BILLS; Byrd and Butler Introduce Resolution to Amend 1946 Reorganization Act | | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/2-patrolmen-beaten-disarmed-by-thugs.html | 2 PATROLMEN BEATEN, DISARMED BY THUGS | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/us-sextets-merged-aau-and-aha-combine-teams-for-prague-tourney.html | U.S. SEXTETS MERGED; A.A.U. and A.H.A. Combine Teams for Prague Tourney | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/robinson-testifies-at-bribe-inquiry-champion-gives-his-version-of.html | ROBINSON TESTIFIES AT 'BRIBE' INQUIRY; Champion Gives His Version of Training Camp Incident --Decision Due Monday | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/marshall-scans-chinas-inflation-us-undecided-whether-to-aid.html | MARSHALL SCANS CHINA'S INFLATION; U.S. Undecided Whether to Aid, Secretary Says--Shanghai Inquiry Begun by Chiang | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/price-cutting-protested-veterans-retail-liquor-group-accuses-bronx.html | PRICE CUTTING PROTESTED; Veterans Retail Liquor Group Accuses Bronx Stores | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/new-brassiere-firm-formed.html | New Brassiere Firm Formed | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/eastman-kodak-lifts-wages.html | Eastman Kodak Lifts Wages | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/congress-and-the-budget.html | CONGRESS AND THE BUDGET | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/new-pipeline-proposed.html | NEW PIPELINE PROPOSED | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/objection-is-filed-in-new-haven-move-public-service-commission-in.html | OBJECTION IS FILED IN NEW HAVEN MOVE; Public Service Commission in ICC Action Opposes New Request for Higher Rate | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/investments-net-insurance-profit-the-metropolitan-life-gained.html | INVESTMENTS NET INSURANCE PROFIT; The Metropolitan Life Gained Despite Depression and War, Ecker Reports | | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/new-model-tools-coming-on-market-shortages-of-materials-parts.html | NEW MODEL TOOLS COMING ON MARKET; Shortages of Materials, Parts, Motors Easing, Enabling Industry to Push Output | | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/plans-delinquency-curb-jersey-legislator-would-use-school.html | PLANS DELINQUENCY CURB; Jersey Legislator Would Use School Facilities After Hours | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/steinhardt-is-honored-former-us-envoy-to-turkey-gets-the-medal-of.html | STEINHARDT IS HONORED; Former U.S. Envoy to Turkey Gets the Medal of Merit | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/that-way-with-women-with-dane-clark-has-premiere-at-strandtwo-smart.html | ' That Way With Women,' With Dane Clark, Has Premiere at Strand--'Two Smart People' Is New Feature at the Rialto | | By Bosley Crowther | | C1B 61828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/neediest-cases-get-46-six-new-contributions-bring-total-to-397658.html | NEEDIEST CASES GET $46; Six New Contributions Bring Total to $397,658 | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/hoover-reaches-rome-confers-today-with-de-gasperi-will-see.html | HOOVER REACHES ROME; Confers Today With de Gasperi --Probably Will See Pope | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/us-presses-moscow-on-news-at-parley.html | U.S. PRESSES MOSCOW ON NEWS AT PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/veteran-floored-4-times-in-upset-hardpunching-fusari-drops-larkin.html | VETERAN FLOORED 4 TIMES IN UPSET; Hard-Punching Fusari Drops Larkin in First, Second and Twice in Ninth | True | By Joseph C. Nichols | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/advertising-news-and-notes-to-represent-growers-of-colombia-coffee.html | Advertising News and Notes; To Represent Growers Of Colombia Coffee Here | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/britain-declines-us-offer-of-coal-london-declines-us-offer-of-coal.html | BRITAIN DECLINES U.S. OFFER OF COAL; LONDON DECLINES U.S. OFFER OF COAL | True | By Harold B. Hinton | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/cities-service-co-amends-its-plan-cities-service-co-amends-its-plan.html | CITIES SERVICE CO. AMENDS ITS PLAN; CITIES SERVICE CO. AMENDS ITS PLAN | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/new-strikes-peril-french-attempts-to-balk-inflation-premier-warns.html | NEW STRIKES PERIL FRENCH ATTEMPTS TO BALK INFLATION; Premier Warns of Dangers as Police and Utility Workers Stage Four-Hour Walkout | True | By Lansing Warren | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/mexico-demands-tax-evasion-end-government-warns-industrial-leaders.html | MEXICO DEMANDS TAX EVASION END; Government Warns Industrial Leaders of Imprisonment for Fraudulent Returns | True | By Milton Bracker | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/drive-aims-to-ease-suffering-abroad-protestant-churches-to-open.html | DRIVE AIMS TO EASE SUFFERING ABROAD; Protestant Churches to Open Lenten Plea for $12,000,000 on Ash Wednesday | True | By Rachel K. McDowell | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/lather-strike-set-as-all-talks-fail-efforts-of-industry-building.html | LATHER STRIKE SET AS ALL TALKS FAIL; Efforts of Industry, Building Trades Unions Unsuccessful --Construction Tie-Up Seen | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/new-record-for-trucks.html | New Record for Trucks | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/leadership-aid-needed.html | Leadership Aid Needed | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/japans-reds-plan-big-bid-for-votes-more-candidates-will-seek.html | JAPAN'S REDS PLAN BIG BID FOR VOTES; More Candidates Will Seek Seats in Both Houses of Diet and Municipal Assemblies | True | By Lindesay Parrott | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/books-and-authors.html | Books and Authors | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/hust-on-tennessee-staff.html | Hust on Tennessee Staff | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/mrs-richard-sherwood-wife-of-buffalo-physician-once-society-editor.html | MRS. RICHARD SHERWOOD; Wife of Buffalo Physician Once Society Editor on Enquirer | True | Soeclai to the new york times. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/issues-awarded-by-municipalities-other-financings-scheduled-for.html | ISSUES AWARDED BY MUNICIPALITIES; Other Financings Scheduled for Offering During Next Week Total $45,720,500 | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/soong-asked-to-quit.html | Soong Asked to Quit | True | | | C1B 61828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/lumber-production-up-174-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 17.4% Rise Reported for Week Compared With Year Ago | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/bruck-silk-mills.html | Bruck Silk Mills | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/vandenberg-hits-silence-by-russia-he-tells-group-from-michigan.html | VANDENBERG HITS SILENCE BY RUSSIA; He Tells Group From Michigan Vital Requests Are Ignored --Boomed for President | True | By Walter W. Ruch | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/to-a-higher-tribunal.html | TO A HIGHER TRIBUNAL | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/nash-is-elevated-as-boston-bishop-2000-persons-attend-episcopal.html | NASH IS ELEVATED AS BOSTON BISHOP; 2,000 Persons Attend Episcopal Ceremony, in Which Dr. Sherrill Is Chief Consecrator | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/pact-with-britain-approved-in-paris-cabinet-unanimousnations.html | PACT WITH BRITAIN APPROVED IN PARIS; Cabinet Unanimous--Nations Exchange Drafts--French, Czechs Announce Talks | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/zoo-keeper-vindicated-wounding-of-friend-accident-in-rat-hunt-court.html | ZOO KEEPER VINDICATED; Wounding of Friend Accident in Rat Hunt, Court Finds | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/e-meadowcroft-53-in-banking-since-1911.html | E. MEADOWCROFT, 53, IN BANKING SINCE 1911 | True | Special to the new york times. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/french-aim-at-hoarders-new-laws-designed-to-force-stocks-into-legal.html | FRENCH AIM AT HOARDERS; New Laws Designed to Force Stocks Into Legal Market | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/cameragun-victim-files-for-200000-claim-against-city-contends-mrs.html | CAMERA-GUN VICTIM FILES FOR $200,000; Claim Against City Contends Mrs. Ruocco, as Subway Rider, Was Not Protected | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/masters-resigns-at-scranton.html | Masters Resigns at Scranton | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/vindicating-lili-marlene.html | VINDICATING LILI MARLENE | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/jeanne-walser-to-wed-red-cross-aide-will-become-the-bride-of-capt.html | JEANNE WALSER TO WED; Red Cross Aide Will Become the Bride of Capt. F.E. Burdell Jr. | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/the-1947-hudson-is-introduced.html | THE 1947 HUDSON IS INTRODUCED | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/dies-after-clothes-burn.html | Dies After Clothes Burn | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/39939684-is-net-for-woolworth-chain-stores-profit-for-1946-a-gain.html | $39,939,684 IS NET FOR WOOLWORTH; Chain Stores' Profit for 1946 a Gain Over Previous Year --Equal to $4.12 a Share | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/mrs-zaharias-triumphs-takes-palm-beach-golf-title-by-beating-miss.html | MRS. ZAHARIAS TRIUMPHS; Takes Palm Beach Golf Title by Beating Miss Hopkins, 1 Up | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/1000000-loan-approved-public-service-of-new-mexico-plans-new.html | $1,000,000 LOAN APPROVED; Public Service of New Mexico Plans New Construction | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/watch-shoe-sales-for-line-on-trend-various-circles-follow-retail.html | WATCH SHOE SALES FOR LINE ON TREND; Various Circles Follow Retail Data to Discover Possible Pattern for Future | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/brewster-joins-opposition.html | Brewster Joins Opposition | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/academies-resume-exchange.html | Academies Resume Exchange | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/canadas-army-set-at-30000.html | Canada's Army Set at 30,000 | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/marshall-creates-a-stir-by-simplicity-of-policy-secretary-of-state.html | Marshall Creates a Stir By Simplicity of Policy; Secretary of State Consults Specialists on Issues That Are Questionable | True | By James Reston | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/james-p-priest-marries-representative-weds-mildred-noland-in.html | JAMES P. PRIEST MARRIES; Representative Weds Mildred Noland in Nashville Church | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/orr-pictures-europe-as-eastwest-pawn.html | ORR PICTURES EUROPE AS EAST-WEST PAWN | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/gregorio-sandino-father-of-leader-of-nicaraguan-rebellion-against.html | GREGORIO SANDINO; Father of Leader of Nicaraguan Rebellion Against Moncada | True | Special to the new york times. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/sweden-big-buyer-here-225000000-in-american-goods-bought-last-year.html | SWEDEN BIG BUYER HERE; $225,000,000 in American Goods Bought Last Year | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/rev-dr-james-keating-new-haven-priest-chaplain-of-knights-of.html | REV. DR. JAMES KEATING; New Haven Priest, Chaplain of Knights of Columbus Since '99 | True | Special to the new york times. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/realty-tax-on-converted-houses.html | Realty Tax on Converted Houses | True | ERIC R. BACHMANN. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/german-cardinal-sees-nazisms-end-von-preysing-says-religions-share.html | GERMAN CARDINAL SEES NAZISM'S END; Von Preysing Srys Religions Share Alike Now, but That Future Is Uncertain | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/dior-and-paquin-exhibit-fashions-designers-in-paris-offer-their.html | DIOR AND PAQUIN EXHIBIT FASHIONS; Designers in Paris Offer Their Latest Conceptions for Day and Evening Wear | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/clubs-protest-curfew-court-reserves-action-on-plea-to-halt.html | CLUBS PROTEST CURFEW; Court Reserves Action on Plea to Halt Wallander Ban | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/nursery-is-dedicated-bishop-oxnam-officiates-at-methodist-school.html | NURSERY IS DEDICATED; Bishop Oxnam Officiates at Methodist School Service | True | | | | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/bison-guns-triumph-wyoming-archers-fail-to-dro-beastsriflemen-end.html | BISON, GUNS TRIUMPH; Wyoming Archers Fail to Dro Beasts--Riflemen End 'Hunt' | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/10-more-warships-are-laid-up.html | 10 More Warships Are Laid Up | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/bill-asks-us-to-aid-alaska-ship-service.html | BILL ASKS U.S. TO AID ALASKA SHIP SERVICE | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/randall-princeton-captain.html | Randall Princeton Captain | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/john-i-neasmith-veterans-administration-aide-headed-recreation.html | JOHN I. NEASMITH; Veterans' Administration Aide, Headed Recreation Division | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/mennonite-issue-in-germany-ends-soviet-permission-to-depart.html | MENNONITE ISSUE IN GERMANY ENDS; Soviet Permission to Depart Obtained by Gen. McNarney After Threat of Shootings | True | By Dana Adams Schmidt | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/yanks-in-san-juan-after-quick-flight-party-of-43-makes-1600mile-hop.html | YANKS IN SAN JUAN AFTER QUICK FLIGHT; Party of 43 Makes 1,600-Mile Hop to Puerto Rico—First Workout Set for Today | True | By John Drebinger | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/decision-on-eisler-weighed-by-court-us-attorney-says-holding-him-as.html | DECISION ON EISLER WEIGHED BY COURT; U.S. Attorney Says Holding Him as Alien Is Legal, but His Counsel Differs | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/truman-eats-an-apple-reclaimed-yakima-desert-land-sends-fruit-as-it.html | TRUMAN EATS AN APPLE; Reclaimed Yakima Desert Land Sends Fruit as It Clears Debt | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/wiley-padan.html | WILEY PADAN | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/increase-forecast-in-1947-public-aid.html | INCREASE FORECAST IN 1947 PUBLIC AID | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/expremier-of-siam-dies.html | Ex-Premier of Siam Dies | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/new-service-asked-by-press-wireless-agency-petitions-fcc-to-permit.html | NEW SERVICE ASKED BY PRESS WIRELESS; Agency Petitions FCC to Permit It to Carry 'Administrative' Messages for Clients | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/goodyear-aircraft-corp-announces-promotions.html | Goodyear Aircraft Corp. Announces Promotions | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/westchester-backs-psc.html | Westchester Backs PSC | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/bringing-grace-moore-home.html | Bringing Grace Moore Home | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/nmu-pay-hearings-open-closed-sessions-on-demand-for-rise-are-begun.html | NMU PAY HEARINGS OPEN; Closed Sessions on Demand for Rise Are Begun Here | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/orients-war-ruin-detailed-for-un-vast-aid-needed-to-prevent.html | ORIENT'S WAR RUIN DETAILED FOR U.N.; Vast Aid Needed to Prevent Militarist Usurpation of Economy, Report Finds | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/no-interest-for-income-bonds.html | No Interest for Income Bonds | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/ben-webster-actor-iii.html | Ben Webster, Actor, III | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/voice-of-turtle-ready-for-films-warners-to-start-shooting-in-2.html | VOICE OF TURTLE' READY FOR FILMS; Warners to Start Shooting in 2 Weeks, With Parker, Reagan and Arden Heading Cast | True | By Thomas F. Brady | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/race-track-builders-enjoined.html | Race Track Builders Enjoined | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/novel-legal-theory-fails-jail-breaker.html | NOVEL LEGAL THEORY FAILS JAIL BREAKER | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/exgi-home-tells-of-yugoslav-prisons.html | EX-GI, HOME, TELLS OF YUGOSLAV PRISONS | True | | | C1B 61828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/named-to-manage-sales-of-rca-victor-records.html | Named to Manage Sales Of RCA Victor Records | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/south-africa-alert-to-hail-king-monday.html | SOUTH AFRICA ALERT TO HAIL KING MONDAY | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/susan-b-anthony.html | SUSAN B. ANTHONY | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/panama-appoints-consul-national-police-head-named-costa-rican.html | PANAMA APPOINTS CONSUL; National Police Head Named-- Costa Rican Transferred | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/100-jet-planes-to-maine-army-gives-quota-for-activating-dow-field.html | 100 JET PLANES TO MAINE; Army Gives Quota for Activating Dow Field at Bangor | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/dewey-aids-heart-drive-calls-on-public-to-be-generous-in-campaign.html | DEWEY AIDS HEART DRIVE; Calls On Public to Be Generous in Campaign for $500,000 | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/plans-brotherhood-week-truman-talks-with-dr-clinchy-and-j-g-winant.html | PLANS BROTHERHOOD WEEK; Truman Talks With Dr. Clinchy and J. G. Winant | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/plans-teacher-pay-move-steingut-is-drafting-budget-amendment.html | PLANS TEACHER PAY MOVE; Steingut Is Drafting Budget Amendment Requiring Vote | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/conductors-named-to-replace-rodzinski.html | CONDUCTORS NAMED TO REPLACE RODZINSKI | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/yugoslavs-reveal-armed-opposition-accuse-greek-imperialists-of.html | YUGOSLAVS REVEAL ARMED OPPOSITION; Accuse 'Greek Imperialists' of Financing Anti-Tito Bands as Part of a 'Hostile Plan' | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/duck-production-seen-below-needs-demand-is-scarcely-filled-despite.html | DUCK PRODUCTION SEEN BELOW NEEDS; Demand Is Scarcely Filled Despite 30% Output Increase, Government Surplus Sales | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/greenberg-not-for-sale-pirate-owner-denies-reports-of-bid-from-the.html | GREENBERG NOT FOR SALE; Pirate Owner Denies Reports of Bid From the Yankees | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/head-of-war-plant-jailed-for-fraud-wb-benjamin-gets-maximum.html | HEAD OF WAR PLANT JAILED FOR FRAUD; W.B. Benjamin Gets Maximum Sentence of 10 to 20 Years -- Court Scores 'Conspiracy' | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/valentine-parties-held-at-grand-st-settlement-gives-fetes-for-group.html | VALENTINE PARTIES HELD AT GRAND ST.; Settlement Gives Fetes for Group of All Ages, Sends Token to the Mayor | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/sister-kenny-bids-her-farewell.html | SISTER KENNY BIDS HER FAREWELL | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/will-address-railroad-club.html | Will Address Railroad Club | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/muller-is-barred-by-canisius-coach-player-who-figured-in-fight-with.html | MULLER IS BARRED BY CANISIUS COACH; Player Who Figured in Fight With Schayes of N.Y.U. Dropped From Teams | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/ruth-to-leave-hospital-condition-fair-he-will-remain-at-home-at.html | RUTH TO LEAVE HOSPITAL; Condition 'Fair,' He Will Remain at Home at Least a Week | True | | | C1B 61828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/norwegian-stars-arrive-for-skiing-kongsgaard-baklid-sandvik-and.html | NORWEGIAN STARS ARRIVE FOR SKIING; Kongsgaard, Baklid, Sandvik and Hauge Start Tour at Brattleboro Tomorrow | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/station-wagon-body-plans-set.html | Station Wagon Body Plans Set | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/eleanor-l-williams-alumna-of-holmquist-engaged-to-clement-dowd.html | Eleanor L. Williams, Alumna of Holmquist, Engaged to Clement Dowd, Pacific Veteran | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/6-billion-reduction-in-budget-is-sent-to-congress-floor-full.html | 6 BILLION REDUCTION IN BUDGET IS SENT TO CONGRESS FLOOR; Full Senate-House Committee by 50 to 22 Ignores Warning Cut Would Imperil Defense | True | By John D. Morris | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/for-the-philharmonic.html | FOR THE PHILHARMONIC | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/stevens-to-study-atom.html | Stevens to Study Atom | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/marine-is-shot-dead-in-a-peiping-alley.html | MARINE IS SHOT DEAD IN A PEIPING ALLEY | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/us-selects-its-troops-for-trieste-territory.html | U.S. Selects Its Troops For Trieste Territory | True | By the United Press. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/joseph-b-dwyeb.html | JOSEPH B. DWYEB | True | Special to the Nzw yokk Tntxs. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/warner-igrobb-standard-oil-aide-foreign-marketing-executive-for.html | WARNER IGROBB, STANDARD OIL AIDE; Foreign Marketing Executive for Firm Dead Served in Navy in Both World Wars | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/joint-committees-report-on-truman-budget.html | Joint Committee's Report on Truman Budget | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/union-showdown-near-in-tennessee-legislature-on-holiday-until.html | UNION SHOWDOWN NEAR IN TENNESSEE; Legislature on 'Holiday' Until Tuesday, When Floor Fight Looms Over Closed Shop | True | By John N. Popham | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/navy-tries-out-airage-weapons-at-huge-airfield-in-maryland.html | Navy Tries Out Air-Age Weapons At Huge Airfield in Maryland; Radar-Controlled Turret, 8,000-Pound Bombs and More Powerful Rockets and Torpedoes Among Armaments Developed | True | By Hanson W. Baldwin | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/korean-denies-link-to-accused-russian.html | KOREAN DENIES LINK TO ACCUSED RUSSIAN | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/palestine-termed-hottest-case-to-be-submitted-for-un-action-british.html | Palestine Termed 'Hottest' Case To Be Submitted For U.N. Action; British Act Is Viewed as Spur to Creation of World Peace Force--Secretariat Analyzes Procedural Issues | True | By A.m. Rosenthal | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/cameras-grind-stars-skate-in-central-park-as-city-seeks-to-lure.html | Cameras Grind, Stars Skate in Central Park As City Seeks to Lure Movie Makers Here | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/british-withdrawal-unlikely.html | British Withdrawal Unlikely | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/rice-pegged-to-feb-5-price.html | Rice Pegged to Feb. 5 Price | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/store-sales-97-billion-december-total-10280000000-20-above-that-of.html | STORE SALES 97 BILLION; December Total $10,280,000,000, 20% Above That of Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/detmar-gets-medal-for-merit.html | Detmar Gets Medal for Merit | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/jane-darlington-bride-of-marine-former-wave-daughter-of-a-minister.html | JANE DARLINGTON BRIDE OF MARINE; Former Wave, Daughter of a Minister, Wed to Lieut. C.J. Irwin Jr. by Her Uncle | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/dr-meyer-and-wife-married-60-years-observe-anniversary-today-as.html | DR. MEYER AND WIFE MARRIED 60 YEARS; Observe Anniversary Today as Guests at Faculty Club at Columbia | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/edward-shellaberger-retired-wire-manufacturer-94-figure-in-2000000.html | EDWARD SHELLABERGER; Retired Wire Manufacturer, 94, Figure in $2,000,000 Trust Suit | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/andre-e-fatula.html | ANDRE E. FATULA | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/dewey-sets-brotherhood-week.html | Dewey Sets 'Brotherhood Week' | True | Special to | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/home-problems-and-international-solutions.html | Home Problems and International Solutions | True | By Anne O'Hare McCormick | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/want-play-dropped-shuberts-ask-wolfit-to-eliminate-merchant-from.html | WANT PLAY DROPPED; Shuberts Ask Wolfit to Eliminate 'Merchant' From Repertory | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/tea-tasters-ready-to-set-standards.html | TEA TASTERS READY TO SET STANDARDS | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/period-decoration-in-tables-shown-colonial-accessories-utilized.html | PERIOD DECORATION IN TABLES SHOWN; Colonial Accessories Utilized Effectively by Group of Garden Club Members | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/date-set-for-rail-bids.html | Date Set for Rail Bids | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/state-pushes-curb-on-check-cashers-determined-to-press-for-law.html | STATE PUSHES CURB ON CHECK CASHERS; Determined to Press for Law Despite Fight of Groups Now in the Business | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/foreclosure-sales-continue-decline.html | FORECLOSURE SALES CONTINUE DECLINE | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/steel-wage-rate-rose-but-1946-payroll-fell.html | Steel Wage Rate Rose But 1946 Payroll Fell | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/at-the-rialto.html | At the Rialto | True | T.M.P. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/mrs-frank-e-binns.html | MRS. FRANK E. BINNS | True | Special to the new york timis. | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/david-j-chatkin-head-of-mgm-music-department-once-theatre-official.html | DAVID J. CHATKIN; Head of MGM Music Department, Once Theatre Official Here | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/socony-acquires-1st-ave-corner-deal-rounds-out-a-block-front-at.html | SOCONY ACQUIRES 1ST AVE. CORNER; Deal Rounds Out a Block- front at 24th Street --Other City Sales | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/teachers-oppose-strike-incomplete-returns-in-detroit-poll-run-2-to.html | TEACHERS OPPOSE STRIKE; Incomplete Returns in Detroit Poll Run 2 to 1 Against Step | True | Special to THE NEW YORK TIMES. | | C1B 61828 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/pratt-five-triumphs-8854.html | Pratt Five Triumphs, 88-54 | True | | | C1B 61828 | |
| 1947-02-15 | 1947-02-15 | https://www.nytimes.com/1947/02/15/archives/prices-on-cotton-cover-wide-range-drop-sharply-in-early-sales-then.html | PRICES ON COTTON COVER WIDE RANGE; Drop Sharply in Early Sales, Then Rally, Closing Between 28 Higher, 11 Lower | True | | | C1B 61828 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/miss-haddleton-engaged-providence-girl-will-be-married-to-philip-h.html | MISS HADDLETON ENGAGED; Providence Girl Will Be Married to Philip H. Lightfoot in March | True | Special to the new york times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/ffliss-e-garroll-becomes-fiancee-swarthmore-alumna-engaged-to.html | fIllSS E. GARROLL BECOMES FIANCEE; Swarthmore Alumna Engaged to Robert L. Shearer, Who Served in British Army | True | I special to thi new york timis. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/legend-and-mystery-the-showman-of-vanity-fair-the-life-of-william.html | Legend and Mystery; THE SHOWMAN OF VANITY FAIR: The Life of William Makepeace Thackeray. By Lionel Stevenson. 405 pp. New York: Charles Scribner's Sons. $5. | True | By Howard Mumford Jones | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/concert-series-opens-americansoviet-music-society-gives-first-of.html | CONCERT SERIES OPENS; American-Soviet Music Society Gives First of Three Programs | True | R.P. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/meetings-promote-fha-rental-housing.html | MEETINGS PROMOTE FHA RENTAL HOUSING | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/capt-schwartz-in-new-post.html | Capt. Schwartz in New Post | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/suspect-held-in-peiping-murder.html | Suspect Held in Peiping Murder | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/strike-at-a-supply-plant-shuts-packard-for-week.html | Strike at a Supply Plant Shuts Packard for Week | True | By the United Press. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/reich-tied-to-west-feared-by-russia-moscow-prepares-to-fight-for.html | REICH TIED TO WEST FEARED BY RUSSIA; Moscow Prepares to Fight for Its Solution of German Question at Conference | True | By Drew Middletonspecial To The New York Times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/big-green-downs-eli-five-by-5350-dartmouth-forces-prevail-in-game.html | BIG GREEN DOWNS ELI FIVE BY 53-50; Dartmouth Forces Prevail in Game Highlighting End of 37th Winter Carnival BRINDLEY SETS THE PACE Star Scores 18 Points in His Final College Appearance -- Penn Beats Harvard | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/children-discuss-aid-to-europeans-youth-forum-advocates-help-to.html | CHILDREN DISCUSS AID TO EUROPEANS; Youth Forum Advocates Help to Displaced Youngsters by Governmental Units | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/penn-ties-for-second-place.html | Penn Ties for Second Place | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/new-haven-cancels-ski-train.html | New Haven Cancels Ski Train | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/police-test-april-26-examination-for-promotion-to-rank-of-sergeant.html | POLICE TEST APRIL 26; Examination for Promotion to Rank of Sergeant Is Set | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/lord-woolton-has-influenza.html | Lord Woolton Has Influenza | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/says-our-highways-suffer-from-old-age.html | SAYS OUR HIGHWAYS SUFFER FROM OLD AGE | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/alfred-university-gets-5000.html | Alfred University Gets $5,000 | True | | | C1B 61820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/within-the-ropes-by-harold-rice-194-pp-new-york-stephenpaul.html | WITHIN THE ROPES. By Harold Rice. 194 pp. New York: Stephen-Paul Publishers. $2. | True | HARRY KECK. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/the-dance-progress-ballet-society-adventure-starts-off-well.html | THE DANCE: PROGRESS; Ballet Society Adventure Starts Off Well | True | By John Martin | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/troth-of-miss-wheeler-briarcliff-manor-gir-engaged-to-david.html | TROTH OF MISS WHEELER; Briarcliff Manor Girl Engaged to David Macdonald Bigelow | True | Special to the new oJowt Tans. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/credits-doubled-to-help-hungary-15000000-us-allocation-may-help.html | CREDITS DOUBLED TO HELP HUNGARY; $15,000,000 U.S. Allocation May Help Wrench Budapest From Communist Control | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/allan-b-salingers-have-a-son.html | Allan B. Salingers Have a Son | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/mrs-katherine-m-briggs.html | MRS. KATHERINE M. BRIGGS | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/quantz-and-bach.html | QUANTZ AND BACH | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/trends-in-four-areas-of-the-country-new-england.html | Trends in Four Areas of the Country; NEW ENGLAND | True | By William M. Blair | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/albert-e-caldwell-vice-president-of-standard-oil-of-nj-was-atlas.html | ALBERT E. CALDWELL; Vice President of Standard Oil of N.J. Was Atlas Supply Aide | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/hobby-show-at-museum.html | Hobby Show at Museum | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/an-esthetic-ignored-trollope-a-commentary-by-michael-sadleir.html | An Esthetic Ignored; TROLLOPE: A COMMENTARY. By Michael Sadleir. Revised edition with maps. 435 pp. New York: Farrar, Straus & Co. $4. | True | By W.b.c. Watkins | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/39-dodgers-in-fold-for-1947-campaign-unsigned-athletes-number-8.html | 39 DODGERS IN FOLD FOR 1947 CAMPAIGN; Unsigned Athletes Number 8, With Lombardi, Schultz and Douglas Under Contract DUROCHER DUE TOMORROW Assurance Is Given Manager WiH Leave With Players for Havana Tuesday | True | By Roscoe McGowen | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/mrs-walter-l-fleisher.html | MRS. WALTER L. FLEISHER | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/lini-is-captured-by-chiang-forces-reds-shantung-stronghold-is-taken.html | LINI IS CAPTURED BY CHIANG FORCES; Reds' Shantung Stronghold Is Taken for Signal Gain in Government's Drive | True | By Tollman Durdinspecial To The New York Times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/joseph-p-wilkinson-sr-real-estate-insurance-broker-in-elizabeth-is.html | JOSEPH P. WILKINSON SR.; Real Estate, Insurance Broker in Elizabeth Is Dead at 53 | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/john-ford-in-winding-up-production-of-the-fugitive-says-the-film-is.html | John Ford, in Winding Up Production of 'The Fugitive,' Says The Film Is the Least Talkative of Any He Has Made | True | By Virginia Lee Warren | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/to-confer-on-aid-to-jews-400-to-meet-in-washington-for-united.html | TO CONFER ON AID TO JEWS; 400 to Meet in Washington for United Appeal Drive | True | | | C1B 61820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/readers-and-writers-in-paris.html | Readers and Writers in Paris | True | By John L. Brown | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/some-apparel-items-still-in-scarce-class.html | SOME APPAREL ITEMS STILL IN SCARCE CLASS | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/hymanubukstel.html | HymanuBukstel | True | j Special to Tai new vokk timzs. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/british-decision-awaited-in-india-congress-party-insists-that.html | BRITISH DECISION AWAITED IN INDIA; Congress Party Insists That Moslems Join Assembly or Quit Ministry | True | By George E. Jonesspecial To the New York Times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/lawn-bowling-title-to-taylor.html | Lawn Bowling Title to Taylor | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/trail-party-makes-progress.html | Trail Party Makes Progress | True | For the Combined United States Press. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/coal-crisis-points-up-british-empire-plight-though-nation-is-that.html | COAL CRISIS POINTS UP BRITISH EMPIRE PLIGHT; Though Nation Is Confident, Two Wars Have Weakened Its Position | True | By Mallory Brownespecial To the New York Times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/congress-party-threat.html | Congress Party Threat | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/mr-steinbecks-crossection-the-wayward-bus-by-john-steinbeck-312-pp.html | MR. STEINBECK'S CROSS-SECTION; THE WAYWARD BUS. By John Steinbeck. 312 pp. New York: The Viking Press. $2.75. Everyman in a Confused Century | True | By Carlos Baker | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/talmadge-upheld-again-in-courts-judge-rules-assembly-election-is.html | TALMADGE UPHELD AGAIN IN COURTS; Judge Rules Assembly Election Is Constitutional, Then He Criticizes Constitution | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/lilienthal-case-becomes-a-political-issue-nomination-once-almost.html | LILIENTHAL CASE BECOMES A POLITICAL ISSUE; Nomination, Once Almost Unopposed, Is Now a Many-Sided Open Contest | True | By Cabell Phillipsspecial To the New York Times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/the-inch-lines.html | THE "INCH" LINES | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/dewey-pay-figure-scored-teachers-guild-spokesman-calls-salary.html | DEWEY PAY FIGURE SCORED; Teachers Guild Spokesman Calls Salary Statement Misleading | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/white-sox-player-guilty-murrell-jones-gets-threeyear-suspended-term.html | WHITE SOX PLAYER GUILTY; Murrell Jones Gets Three-Year Suspended Term for Theft | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/aid-to-rumania-sought-chief-rabbi-says-families-are-dying-of-hunger.html | AID TO RUMANIA SOUGHT; Chief Rabbi Says Families Are Dying of Hunger | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/debt-retirement-record-for-nation-it-also-marks-first-slash-in.html | DEBT RETIREMENT RECORD FOR NATION; It Also Marks First Slash in War-Swollen Obligations Recorded Since 1930 | True | By J.e. McMahon | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/richard-e-brinsley-nassau-county-detective-was-a-veteran-of-both.html | RICHARD E. BRINSLEY; Nassau County Detective Was a Veteran of Both World Wars | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/lebhar-and-ellett-gain-bridge-leads-top-rivals-in-life-masters-and.html | LEBHAR AND ELLETT GAIN BRIDGE LEADS; Top Rivals in Life Masters' and Senior Masters' Play as Third Session Starts | True | By Albert H. Morehead | | C1B 61820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/jenningsudunn.html | JenningsuDunn | True | Special to Tm Nzwyosk times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/only-144-passengers-sail-on-washington.html | ONLY 144 PASSENGERS SAIL ON WASHINGTON | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/nmu-explains-demands-cites-higher-living-costs-among-reasons-for.html | NMU EXPLAINS DEMANDS; Cites Higher Living Costs Among Reasons for Pay Increase | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/2000000-sought-for-antibias-task-brotherhood-week-designed-to.html | $2,000,000 SOUGHT FOR ANTI-BIAS TASK; Brotherhood Week, Designed to Promote Better Group Relations, Opens Today | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/music-on-the-small-radio-stations-executives-contend-they-are-able.html | MUSIC ON THE SMALL RADIO STATIONS; Executives Contend They Are Able to Experiment With New Ideas | True | By Morris C. Hastings | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/records-lincoln-copland-portrait-played-by-boston-symphony.html | RECORDS: LINCOLN; Copland 'Portrait' Played By Boston Symphony | True | By Howard Taubman | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/uranium-reported-in-chile.html | Uranium Reported in Chile | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/text-of-broadcast.html | TEXT OF BROADCAST | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/joan-sears-to-be-wed-to-casper-lombardi.html | JOAN SEARS TO BE WED TO CASPER LOMBARDI | True | Special to Tjn Ntw?oek Tn.res. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/crediting-them-with-services-rendered-playwright-condemns-their.html | Crediting Them With Services Rendered, Playwright Condemns Their Power; THE MIGHTY CRITICS | True | By Maxwell Anderson | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/waiting.html | Waiting | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/chorus-sings-verdis-requiem.html | Chorus Sings Verdi's Requiem | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/builders-started-2180-home-units-here-last-month-projects-involving.html | BUILDERS STARTED 2,180 HOME UNITS HERE LAST MONTH; Projects Involving $9,874,000 Accounted for 88 Per Cent of New Work in City PUBLIC HOUSING LED RISE 1,610 Units Are Being Added in Manhattan, 390 in Brooklyn and 110 in Queens | True | By Lee E. Cooper | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/news-of-the-world-of-stamps-alexander-bell-centenary-to-be-observed.html | NEWS OF THE WORLD OF STAMPS; Alexander Bell Centenary To Be Observed in New Issue From Canada | True | By Kent B. Stiles | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/threat-to-peiping-persists.html | Threat to Peiping Persists | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/st-josephs-game-postponed.html | St. Joseph's Game Postponed | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/events-of-interest-in-shipping-world-city-maintains-lead-as-the.html | EVENTS OF INTEREST IN SHIPPING WORLD; City Maintains Lead as the Main Port of Entry for Brazilian Coffee | True | | | C1B 61820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/nunnally-johnson-says-broadway-can-use-hollywoods-efficiency.html | Nunnally Johnson Says Broadway Can Use Hollywood's Efficiency | True | By Gladwin Hill | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/nuptials-of-mrs-philip-former-margaret-taussig-is-the-bride-of-maj.html | NUPTIALS OF MRS. PHILIP; Former Margaret Taussig Is the Bride of Maj. W. R. Helmer | True | Special to Tsz new york Tttos. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/state-guard-orders.html | State Guard Orders | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/french-to-stand-alone-ramadier-denies-delegates-will-back-russians.html | FRENCH TO STAND ALONE; Ramadier Denies Delegates Will Back Russians in Moscow | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/pumphreyugardner | PumphreyuGardner | True | Special to tki newtoes Tons. I | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/wagner-beats-adelphi-6959.html | Wagner Beats Adelphi, 69-59 | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/russia-and-the-west-an-english-view-the-soviet-impact-on-the.html | Russia and the West: An English View; THE SOVIET IMPACT ON THE WESTERN WORLD. By Edward Hallett Carr. 113 pp. New York: The Macmillan Company. $1.75. | True | By Sidney S. Harcave | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/myths-that-have-crossed-nearly-all-frontiers-gods-and-heroes-myths.html | Myths That Have Crossed Nearly All Frontiers; GODS AND HEROES. Myths and Epics of Ancient Greece. By Gustav Schwab. Translated by Olga Marx and Ernst Morwitz. Introduction by Werner Jaeger. With 100 illustrations from Greek vase-paintings. 764 pp. New York: Pantheon Books. $6. | True | By Gilbert Highet | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/local-bargaining-asked-by-business-taft-bill-opposed-mosher-of-nam.html | LOCAL BARGAINING ASKED BY BUSINESS; TAFT BILL OPPOSED; Mosher of NAM Tells Senators Industry-Wide Negotiations Menace Labor Peace SENATOR RAISES QUESTION He and Witness Differ on Plan of Federal Mediation Board to Act in Disputes Industry Asks Local Bargaining As the Way to Peace With Labor | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/spanish-press-assails-treaties.html | Spanish Press Assails Treaties | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/mediation-plan-hit-by-schwellenbach.html | MEDIATION PLAN HIT BY SCHWELLENBACH | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/navy-five-sets-back-penn-state-by-5843.html | NAVY FIVE SETS BACK PENN STATE BY 58-43 | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/painted-urns-bring-800-92142-is-realized-in-fourday-sale-of.html | PAINTED URNS BRING $800; $92,142 Is Realized in Four-Day Sale of Morgenthau Items | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/modern-melodists-a-new-anthology-of-modern-poetry-revised-edition.html | Modern Melodists; A NEW ANTHOLOGY OF MODERN POETRY. Revised edition. Edited and with an introduction by Selden Rodman. 488 pp. New York: The Modern Library. $1.95. Comprehensive Selection of Modern Melodists | True | By Robert Gorham Davis | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/boston-keeps-to-schedules.html | Boston Keeps to Schedules | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 61820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/republic-planning-big-plane-output-7000-workers-busy-on-backlog-of.html | REPUBLIC PLANNING BIG PLANE OUTPUT; 7,000 Workers Busy on Backlog of $110,000,000 -- P-84, Jet Craft on Production Line | True | By John Stuartspecial To the New York Times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/long-island-due-for-new-growth-george-m-gross-cites-study.html | LONG ISLAND DUE FOR NEW GROWTH; George M. Gross Cites Study Predicting 40% Increase -- Builds More Houses | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/new-ideas-and-inventions.html | New Ideas and Inventions | True | By Mary Roche | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/mugger-suspect-shot-policeman-fires-as-two-flee-from-scene-of-7.html | MUGGER SUSPECT SHOT; Policeman Fires as Two Flee From Scene of $7 Hold-Up | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/quakers-to-build-german-centers-first-housing-project-begins-in-the.html | QUAKERS TO BUILD GERMAN CENTERS; First Housing Project Begins in the 'Lower East Side' of Frankfort on the Main | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/catalogues-now-arriving-are-worth-study.html | Catalogues Now Arriving Are Worth Study | True | By Martha Pratt Haislip | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/roxas-affirms-stand-says-hukbalahaps-must-give-up-arms-in-surrender.html | ROXAS AFFIRMS STAND; Says Hukbalahaps Must Give Up Arms in Surrender | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/the-catharsis-of-the-drama-successfully-used-in-the-treatment-of.html | The 'Catharsis' of the Drama Successfully Used in the Treatment of Mental Cases | True | By Waldemar Kaempffert | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/dr-thomas-shastid-novelist-inventor.html | DR. THOMAS SHASTID, NOVELIST, INVENTOR | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/fitch-to-visit-newark-luncheon-tomorrow-to-honor-national-realty.html | FITCH TO VISIT NEWARK; Luncheon Tomorrow to Honor National Realty Leader | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/commonwealth-fund-aids-doctors-in-rural-practice-experimental.html | Commonwealth Fund Aids Doctors in Rural Practice; Experimental Course in Psychiatry Brings Better Understanding of Patients | True | By Howard A. Rusk, M.d. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/michigan-breaks-record-medley-trio-swims-300-yards-in-2505-for.html | MICHIGAN BREAKS RECORD; Medley Trio Swims 300 Yards in 2:50.5 for World Mark | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/murder-by-magic-by-amelia-reynolds-long-252-pp-new-york-phoenix.html | MURDER BY MAGIC. By Amelia Reynolds Long. 252 pp. New York: Phoenix Press. $2. | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/hotel-rates-rise-here-as-controls-end-average-increase-is-11-per.html | Hotel Rates Rise Here as Controls End; Average Increase Is 11 Per Cent, One Is 80 | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/courts-add-to-georgia-confusion-case-of-two-governors-is-on-way-to.html | COURTS ADD TO GEORGIA CONFUSION; Case of Two Governors Is on Way to State's Highest Tribunal | True | By George Hatcher | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/harvard-mermen-victors-take-6-of-9-events-to-down-columbia-swimmers.html | HARVARD MERMEN VICTORS; Take 6 of 9 Events to Down Columbia Swimmers, 46-29 | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/proposals-for-graduate-training.html | Proposals for Graduate Training | True | | | C1B 61820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/peiping-plot-charged.html | Peiping Plot Charged | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/helps-handicapped-find-work.html | Helps Handicapped Find Work | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/nyu-alumni-group-to-meet.html | N.Y.U. Alumni Group to Meet | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/advice-to-miss-webster.html | Advice to Miss Webster | | MARGARET MELLINGER. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/muller-quits-canisius-leaves-day-after-being-barred-from-athletic.html | MULLER QUITS CANISIUS; Leaves Day After Being Barred From Athletic Competition | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/chileans-in-antarctica-expedition-renews-claim-to-national.html | CHILEANS IN ANTARCTICA; Expedition Renews Claim to 'National Territory' | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/aviation-as-a-social-leaven-the-social-effects-of-aviation-by.html | Aviation as a Social Leaven; THE SOCIAL EFFECTS OF AVIATION. By William Fielding Ogburn. With the assistance of Jean L. Adams and S.C. Gilfillan. iv + 735 pp. Boston, Mass.: Houghton Mifflin Company. $5. | True | By Waldemar Kaempffert | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/st-francis-five-victor-stops-late-brooklyn-surge-to-triumph-by-46.html | ST. FRANCIS FIVE VICTOR; Stops Late Brooklyn Surge to Triumph by 46 to 42 | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/review-of-koussevitzky.html | Review of 'Koussevitzky' | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/deputies-reject-yugoslavs-claim-on-austria-3-to-1-us-britain-and.html | DEPUTIES REJECT YUGOSLAVS CLAIM ON AUSTRIA, 3 TO 1; U.S., Britain and France Vote Against Carinthian Cession -- Russian Supports Tito ISSUE PUT UP TO BIG FOUR Gusev Bases His Endorsement on Part Belgrade Played in Defeat of Germany DEPUTIES REJECT YUGOSLAV CLAIMS | | By Mallory Brownespecial to the New York Times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/atomic-cargo-is-grazed-auto-sidewipes-us-truck-in-kentucky-no-one.html | ATOMIC CARGO IS GRAZED; Auto Sidewipes U.S. Truck in Kentucky -- No One Hurt | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/michael-cudahy-member-of-packing-family-dies-in-hollywood-at-38.html | MICHAEL CUDAHY; Member of Packing Family Dies in Hollywood at 38 | | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/clay-forms-new-war-court.html | Clay Forms New War Court | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/carroll-glenn-to-give-benefit.html | Carroll Glenn to Give Benefit | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/to-end-controls-on-housing-steel-otc-to-lift-final-restriction-on.html | TO END CONTROLS ON HOUSING STEEL; OTC to Lift Final Restriction on March 31 - 305,000 Tons Due in Second Quarter | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/veterans-of-maine-mark-anniversary.html | VETERANS OF MAINE MARK ANNIVERSARY | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/who-said-comedy-observation-on-the-sad-state-of-screen-humor.html | WHO SAID COMEDY?; Observation on the Sad State of Screen Humor | True | By Bosley Crowther | | C1B 61820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/approves-antibias-bill-committee-of-citizens-union-is-for-education.html | APPROVES ANTI-BIAS BILL; Committee of Citizens Union Is for Education Measure | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/venture-south-of-the-border.html | VENTURE SOUTH OF THE BORDER | True | By Virginia Lee Warren | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/dodds-home-first-by-eighty-yards-in-twomile-run-triumphs-over-efaw.html | DODDS HOME FIRST BY EIGHTY YARDS IN TWO-MILE RUN; Triumphs Over Efaw In 9:05.6 at the New York A.C. Meet -- Near Collapse at End | True | By Joseph M. Sheehan | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/frank-h-foss-former-member-of-congress-from-massachusetts-dies.html | FRANK H. FOSS; Former Member of Congress From Massachusetts Dies | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/icetime-performers-wed.html | Icetime' Performers Wed | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/many-issues-involved-in-marshalls-warning-statement-to-senators.html | MANY ISSUES INVOLVED IN MARSHALL'S WARNING; Statement to Senators That World Is in a Critical Condition Based on Definite Unfavorable Premises DARKER SIDE OF THE PICTURE | True | By Arthur Krock | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/squadron-a-wins-1812-turns-back-ridgewood-poloists-ramapo-downs.html | SQUADRON A WINS, 18-12; Turns Back Ridgewood Poloists -- Ramapo Downs N.Y.A.C. | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/born-dies-on-st-valentines-day.html | Born, Dies on St. Valentine's Day | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/dr-butler-greets-meyers-long-wed-calls-on-oldest-columbia-graduate.html | DR. BUTLER GREETS MEYERS, LONG WED; Calls on Oldest Columbia Graduate and Wife, Marking Sixtieth Anniversary | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/two-murders-end-lull-in-palestine-arab-and-jew-are-victims-third.html | TWO MURDERS END LULL IN PALESTINE; Arab and Jew Are Victims -- Third Man Is Kidnapped -- Club Is Set on Fire | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/west-point-downs-princeton-4539-army-five-paced-by-sheperds-12.html | WEST POINT DOWNS PRINCETON, 45-39; Army Five, Paced by Sheperd's 12 Points, Rallies After Trailing at Half, 21-18 | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/canisius-defeats-city-college-5249-griffins-rally-in-second-half-st.html | CANISIUS DEFEATS CITY COLLEGE, 52-49; Griffins Rally in Second Half -- St. John's Tops Niagara Five at Buffalo, 46-36 CANISIUS DEFEATS CITY COLLEGE, 52-49 | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/antimonopoly-drive-spurred-in-congress-economic-giants-growing-out.html | ANTI-MONOPOLY DRIVE SPURRED IN CONGRESS; Economic Giants, Growing Out of War, Hit by Supporters of Small Business | True | By Jesse J. Friedmanspecial To the New York Times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/miss-cuthrell-to-wed-daughter-of-faith-baldwin-is-fiancee-of-joseph.html | MISS CUTHRELL TO WED ); Daughter of Faith Baldwin Is Fiancee of Joseph Clinard Jr. | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/international-considerations-creep-into-stock-market-picture-as.html | International Considerations Creep Into Stock Market Picture as Price Upturn Fails to Hold | True | By Robert H. Fetridge | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/the-last-long-haul.html | THE LAST LONG HAUL | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/postwar-proposal-for-taxes-studied-policy-committees-plan-for.html | POST-WAR PROPOSAL FOR TAXES STUDIED; Policy Committee's Plan for 'Solvent America' Takes Up Budget Also | True | By Godfrey N. Nelson | | C1B 61820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/beauty-and-the-atomic-age.html | BEAUTY AND THE ATOMIC AGE | True | H.D. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/heads-fund-drive-unit.html | Heads Fund Drive Unit | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/brooklyn-houses-to-have-200-units-fha-will-insure-bank-mortgage-of.html | BROOKLYN HOUSES TO HAVE 200 UNITS; FHA Will Insure Bank Mortgage of $1,393,700 Covering Ocean Avenue Project | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/king-nears-south-africa.html | King Nears South Africa | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/mrs-samuel-e-winslow.html | MRS. SAMUEL E. WINSLOW | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/card-party-for-athletic-league.html | Card Party for Athletic League | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/of-a-muscovite-with-a-mission.html | OF A MUSCOVITE WITH A MISSION | True | By Drew Middleton | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/mary-e-dennis-becomes-bride.html | Mary E. Dennis Becomes Bride | True | Special to lax Niwyork tihm. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/czech-six-triumphs-231-routs-rumania-in-world-title-hockey-austria.html | CZECH SIX TRIUMPHS, 23-1; Routs Rumania in World Title Hockey -- Austria Advances | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/poughkeepsie-bid-to-rutgers.html | Poughkeepsie Bid to Rutgers | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/mustafa-abdul-razek.html | MUST AFA ABDUL RAZEK | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/mrs-homer-triumphs-wins-national-squash-racquets-title-beating-miss.html | MRS. HOMER TRIUMPHS; Wins National Squash Racquets Title, Beating Miss Bowes | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/the-world-of-music-symphony-dedicated-to-un-sought.html | THE WORLD OF MUSIC: SYMPHONY DEDICATED TO U.N. SOUGHT | True | By Ross Parmenter | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/mrs-reydel-to-be-honored.html | Mrs. Reydel to Be Honored | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/unstable-prices-are-indicated-by-history-for-commodities-movements.html | Unstable Prices Are Indicated By History for Commodities; Movements After Previous Wars Reviewed -- Currencies and Economic Conditions Considered -- Siipport Programs | True | By J.h. Carmical | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/murray-to-press-health-insurance-will-reoffer-his-compulsory-bill.html | MURRAY TO PRESS HEALTH INSURANCE; Will Re-Offer His Compulsory Bill in Face of Republican Voluntary Measure | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/iiss-r-c-gompert-is-btijmlff-eens-former-red-cross-assistant-in.html | IISS R. C. GOMPERT :IS BtijMlFf EENS; Former Red Cross Assistant in Europe Married to Henry P. Kastner, AAF Veteran t | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/paris-relief-parley-ends-recommends-council-for-work-of-rebuilding.html | PARIS RELIEF PARLEY ENDS; Recommends Council for Work of Rebuilding Under UNESCO | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/julia-as-joan.html | JULIA AS JOAN | True | FREDERICK KAUFMAN. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/metro-splits-the-atom.html | METRO SPLITS THE ATOM | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/verdeur-eclipses-world-swim-mark-la-salle-breaststroke-star-goes.html | VERDEUR ECLIPSES WORLD SWIM MARK; La Salle Breast-Stroke Star Goes 200 Meters in 2:35 at Yale Carnival | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/higginson-takes-nyac-shoot.html | Higginson Takes N.Y.A.C. Shoot | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/outlaws-execution-deferred-by-greece.html | OUTLAWS EXECUTION DEFERRED BY GREECE | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/ben-webster-in-hospital.html | Ben Webster in Hospital | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/italian-deputies-brawl-in-assembly-outbreak.html | Italian Deputies Brawl In Assembly Outbreak | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/palestine-to-un.html | Palestine to U.N. | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/miss-whitecotton-will-be-married-former-student-at-barnard-engaged.html | MISS WHITECOTTON WILL BE MARRIED; Former Student at Barnard Engaged to Francis Powers, Alumnus of Harvard | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/flowing-water.html | FLOWING WATER | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/2-cardinals-to-preside-spellman-and-von-preysing-to-be-at-st.html | 2 CARDINALS TO PRESIDE; Spellman and Von Preysing to Be at St. Patrick's Today | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/40000000-plan-set-for-pipelines-new-owners-would-increase-flow-to.html | $40,000,000 PLAN SET FOR PIPELINES; New Owners Would Increase Flow to East to 425 Million Cubic Feet Daily | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/planned-parenthood-birth-control-is-supported-by-majority-of.html | Planned Parenthood; Birth Control Is Supported by Majority of Physicians | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/train-executives-for-store-gains-plant-says-aim-is-to-improve.html | TRAIN EXECUTIVES FOR STORE GAINS; Plant Says Aim Is to Improve Customer Service to Guard Against Lower Sales | True | By Alfred R. Zipser Jr. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/minneapolis-seeks-olympics.html | Minneapolis Seeks Olympics | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/mr-shaw-discusses-mr-shaw-et-a1-the-sage-of-ayot-st-lawrence-finds.html | Mr. Shaw Discusses Mr. Shaw et A1.; The sage of Ayot St. Lawrence finds that, at 90, 'it's rather hard to get new ideas.' Mr. Shaw Discusses Mr. Shaw | True | By Lawrence Langner | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/robber-is-seized-with-two-pupils-all-3-arrested-as-they-leave.html | ROBBER IS SEIZED WITH TWO 'PUPILS; All 3 Arrested as They Leave Building Balked in Effort to Crack Open Safe | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/wheat-up-sharply-all-grains-follow-bread-cereal-closes-1-12-to-7-14.html | WHEAT UP SHARPLY; ALL GRAINS FOLLOW; Bread Cereal Closes 1 1/2 to 7 1/4 Cents Higher -- March Leads -- Brokers Urge Caution | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/sevitzky-conducts-2-american-works-leads-indianapolis-symphony-in.html | SEVITZKY CONDUCTS 2 AMERICAN WORKS; Leads Indianapolis Symphony in Taylor and Gould Numbers, Written in His Honor | True | By Olin Downes | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/kronowitz-to-fight-tuesday.html | Kronowitz to Fight Tuesday | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/two-vital-principles-remain-to-be-settled-after-rodzinski.html | Two Vital Principles Remain to Be Settled After Rodzinski Philharmonic Dispute | True | By Olin Downes | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/berge-leaves-job-as-trust-buster-assistant-attorney-general-quits.html | BERGE LEAVES JOB AS 'TRUST BUSTER; Assistant Attorney General Quits After 17 Years to Join Law Firm | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/reds-said-to-hold-mussolini-wealth-milan-report-says-inquiry.html | REDS SAID TO HOLD MUSSOLINI WEALTH; Milan Report Says Inquiry Revealed Communists Got Treasure After His Death | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 61820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/mleish-sees-peril-of-religious-war-predicts-a-bitter-ideological.html | MLEISH SEES PERIL OF 'RELIGIOUS WAR'; Predicts a Bitter Ideological Struggle Unless UNESCO Brings In Understanding | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/new-york.html | New York | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/mss-grace-strachan-engaged-to-veteran.html | MISS GRACE STRACHAN ENGAGED TO VETERAN | True | Special to the new york Tunis | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/attlee-confident-on-fuel-outcome-prime-minister-says-we-shall-win.html | ATTLEE CONFIDENT ON FUEL OUTCOME; Prime Minister Says 'We Shall Win' -- Rules Out a Coalition -- Coal Stocks Still Low | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/katherine-morrell-engaged-to-be-wed.html | KATHERINE MORRELL ENGAGED TO BE WED | True | Special to the new york times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/lisbon-commercial-attache-here.html | Lisbon Commercial Attache Here | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/formula-for-troubled-palestine-dr-judah-leon-magnes-advocates-an.html | Formula for Troubled Palestine; Dr. Judah Leon Magnes advocates an independent, bi-national state with Jews and Arabs sharing all the responsibilities. Formula for Troubled Palestine Formula for Troubled Palestine | True | By Julian Louis Meltzer | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/baruch-to-receive-award.html | Baruch to Receive Award | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/love-of-change.html | Love of Change | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/capital-portrait-youthful-general-norstad-was-the-armys-business.html | Capital Portrait; Youthful General Norstad was the Army's 'business agent' in the unification talks. | True | By Sidney Shalett | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/captive-use-urged-to-rebuild-europe-international-study-committee.html | CAPTIVE USE URGED TO REBUILD EUROPE; International Study Committee Calls for the Employment of Germans by Allies | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/scouting-extolled-as-means-to-peace-rickenbacker-sees-it-as-aid-to.html | SCOUTING EXTOLLED AS MEANS TO PEACE; Rickenbacker Sees It as Aid to U.N. -- New York, Paris Youths Talk by Radio | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/james-j-stoneman.html | JAMES J. STONEMAN | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/mss-louise-oslin-married-in-jersey.html | mSS LOUISE OSLIN MARRIED IN JERSEY | True | Special to Tsi njbw york Tnwrs. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/substantial-federal-aid-held-vital-to-adequate-slum-clearance.html | ' Substantial' Federal Aid Held Vital To Adequate Slum Clearance Program | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/syracuse-tops-colgate-winning-quintet-stalls-final-minute-for-6665.html | SYRACUSE TOPS COLGATE; Winning Quintet Stalls Final Minute for 66-65 Verdict | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/us-takes-grant-trophy-defeats-canada-92-in-squash-racquets-doubles.html | U.S. TAKES GRANT TROPHY; Defeats Canada, 9-2, in Squash Racquets Doubles Matches | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/cuba-a-counterpoint-of-tobacco-and-sugar-cuban-counterpoint-by.html | Cuba -- A Counterpoint of Tobacco and Sugar; CUBAN COUNTERPOINT. By Fernando Ortiz. Illustrated. 310 pp. New York: Alfred A. Knopf. $4. | True | By E.b. Garside | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/us-disavows-use-of-german-meats-denies-reports-allotments-for.html | U.S. DISAVOWS USE OF GERMAN MEATS; Denies Reports Allotments for Natives Are Being Sold in Army Commissaries | True | By Delbert Clarkspecial To The New York Times. | | C1B 61820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/gift-from-spain-to-argentina.html | Gift From Spain to Argentina | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/doris-edna-siegel-a-bride.html | Doris Edna Siegel a Bride | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/names-small-business-aide.html | Names Small Business Aide | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/stricken-ship-attacked-tribesmen-board-egyptian-craft-aground-in.html | STRICKEN SHIP ATTACKED; Tribesmen Board Egyptian Craft Aground in Persian Gulf | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/delegates-consider-british-debt-to-india.html | DELEGATES CONSIDER BRITISH DEBT TO INDIA | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/cotton-continues-upward-course-futures-market-closes-20-to-40.html | COTTON CONTINUES UPWARD COURSE; Futures Market Closes 20 to 40 Points Higher -- March Rises to 33.75 Cents | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/the-fire-engine-book-by-jeffrey-victor-pictures-by-koering-unpaged.html | THE FIRE ENGINE BOOK. By Jeffrey Victor. Pictures by Koering. Unpaged. New York: Will Roberts. $1. | True | ELLEN LEWIS BUELL. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/italys-import-goal-set-at-19-billion-trade-circles-here-assert.html | ITALY'S IMPORT GOAL SET AT 1.9 BILLION; Trade Circles Here Assert $1,000,000,000 in Exports Also Is Proposed BUT EXCHANGE IS PROBLEM Success of Program Depends on Finding Amount Adequate to Pay for Deficit in Trade | True | By Herbert Koshetz | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/jail-breaker-guilty-with-2-more-in-theft.html | JAIL BREAKER GUILTY WITH 2 MORE IN THEFT | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/longbloomin-g-plants-are-needed-along-with-the-shortlived.html | Long-Blooming Plants Are Needed Along With the Short-Lived Aristocrats | True | By Helen van Pelt Wilson | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/rev-arthur-s-cole.html | REV. ARTHUR S. COLE | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/dr-ayoub-tabet-appointed-president-of-lebanon-republic-by-fighting.html | DR. AYOUB TABET; Appointed President of Lebanon Republic by Fighting French | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/a-fine-novel-of-a-womans-choice-between-two-worlds-the-left-hand-is.html | A Fine Novel of a Woman's Choice Between Two Worlds; THE LEFT HAND IS THE DREAMER. By Nancy Wilson Ross. 390 pp. New York: William Sloane Associates. $3.50. | True | By Mary McGrory | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/daughter-born-to-ashton-dunns.html | Daughter Born to Ashton Dunns | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/plane-alert-dropped-mysterious-mission-in-germany-apparently-called.html | PLANE ALERT DROPPED; Mysterious Mission in Germany Apparently Called Off | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/dobruja-report-denied-bulgarians-disavow-soviet-entry-into-their.html | DOBRUJA REPORT DENIED; Bulgarians Disavow Soviet Entry Into Their Territory | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/lofty-uncharted-mountains-found-in-midantarctica-by-byrd-fliers.html | Lofty Uncharted Mountains Found In Mid-Antarctica by Byrd Fliers; HIGH RANGE FOUND IN MID-ANTARCTICA | True | By Walter Sullivanspecial To the New York Times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/200000-remodeling-for-hicks-building.html | $200,000 REMODELING FOR HICKS BUILDING | True | | | C1B 61820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/3-quadruplets-die-5-hours-after-birth.html | 3 QUADRUPLETS DIE 5 HOURS AFTER BIRTH | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/caledonians-reach-medal-curling-final.html | CALEDONIANS REACH MEDAL CURLING FINAL | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/miss-anne-conger-wed-to-lieutenant-ardsleygirl-becomes-the-bride-of.html | MISS ANNE CONGER WED TO LIEUTENANT; ArdsleyGirl Becomes the Bride of Dwight Comber Burnham, Alumnus of West Point | True | Special to the Niwyork time*. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/st-lawrence-meet-to-cornell-skiers-arnesen-johansen-pace-victors-to.html | ST. LAWRENCE MEET TO CORNELL SKIERS; Arnesen, Johansen Pace Victors to Surprise Triumph Over Syracuse by 7.7 Points | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/turkey-transjordan-sign-pact.html | Turkey, Trans-Jordan Sign Pact | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/axis-dollar-bonds-head-for-relisting-outlook-for-those-of-germany.html | AXIS DOLLAR BONDS HEAD FOR RELISTING; Outlook for Those of Germany and Satellites Reviewed -- Conditions to Be Set AXIS DOLLAR BONDS HEAD FOR RELISTING | True | By Paul Heffernan | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/names-and-neons-first-night-the-air-is-frosted-with-excitement-as.html | Names and Neons -- First Night; The air is frosted with excitement as the showopening on Broadway faces its big test. Names and Neons -- First Night Names and Neons -- First Night | True | By Marguerite W. Cullman | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/cleveland-halts-knick-five-9084-baumholz-with-24-points-paces.html | CLEVELAND HALTS KNICK FIVE, 90-84; Baumholz, With 24 Points, Paces Victors to Highest Score Yet Against New York | True | By Michael Strauss | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/pacific-states-west-coast-is-waiting-for-real-waterfront-peace.html | PACIFIC STATES; West Coast Is Waiting for Real Waterfront Peace | True | By Lawrence E. Davies | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/jewish-museum-to-open-collection-of-ceremonial-and-art-items-on.html | JEWISH MUSEUM TO OPEN; Collection of Ceremonial and Art Items on View May 7 | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/texas-pointer-leads-in-derby.html | Texas Pointer Leads in Derby | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/clifford-r-wright-official-of-rug-manufacturing-firm-in-bridgeport.html | CLIFFORD R. WRIGHT; Official of Rug Manufacturing Firm in Bridgeport, Pa., Dies | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/us-taxpayer-aid-held-aim-in-japan-reparations-mission-said-to-take.html | U.S. TAXPAYER AID HELD AIM IN JAPAN; Reparations Mission Said to Take Realistic View Toward Rebuilding of Industry | True | By Burton Cranespecial To the New York Times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/mary-trotter-wed-to-richard-newton.html | MARY TROTTER WED TO RICHARD NEWTON | True | Special to Tra newyork Tatzs. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/to-study-housing-needs-mortgage-bankers-plan-clinic-in-chicago-on.html | TO STUDY HOUSING NEEDS; Mortgage Bankers Plan Clinic in Chicago on Feb. 28 | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/smith-and-ellwood-to-speak.html | Smith and Ellwood to Speak | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/wireless-group-meets-veteran-operators-association-presents-five.html | WIRELESS GROUP MEETS; Veteran Operators Association Presents Five Awards | True | | | C1B 61820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/the-real-delinquents-parents-or-society-parents-are-often-blamed.html | The Real Delinquents -- Parents or Society?; Parents are often blamed; here is a case in their defense, with the onus on society. The Real Delinquents | True | By Nochem S. Winnet | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/child-to-eugene-s-haggertys.html | Child to Eugene S. Haggertys | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/jerusalem-reaction-mixed.html | Jerusalem Reaction Mixed | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/miss-reiliy-engaged-to-william-d-fenton.html | MISS REILIY ENGAGED TO WILLIAM D. FENTON | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/tina-d-femina-is-married.html | Tina D. Femina Is Married | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/hoover-sees-pope-on-european-food.html | Hoover Sees Pope On European Food | True | By the United Press. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/miss-cleora-crego-engaged-to-marry-member-of-bridgeport-junior.html | MISS CLEORA CREGO ENGAGED TO MARRY,; Member of Bridgeport Junior League Will Be Bride of Louis James Standish | True | Special la the mew yoke times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/ibs-ruth-mja1es-married-in-jersey-becomes-bride-of-william-l.html | IBS RUTH MJA1ES MARRIED IN JERSEY; Becomes Bride of William L. Forsythe Jr. at Ceremony I Performed by Father I _____o | True | Special to 1st new ososk tjmzs. I | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/new-wharf-theatre-hamilton-bermuda-waterfront-to-be-site-of.html | NEW WHARF THEATRE; Hamilton, Bermuda, Waterfront to Be Site of Structure | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/margaret-keeney-becomes-fiancee-law-student-kin-of-exgov-f-s.html | MARGARET KEENEY BECOMES FIANCEE; Law Student, Kin of Ex-Gov. F. S. Billings, Betrothed to Edward Rosenheim Jr, | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/rifle-bullet-kills-boy-brooklyn-youngster-accidentally-shot-by.html | RIFLE BULLET KILLS BOY; Brooklyn Youngster Accidentally Shot by Friend in Jersey Woods | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/griffin-assails-east-crimes-like-nazis-rampant-says-primate-in.html | GRIFFIN ASSAILS EAST; Crimes Like Nazis' Rampant, Ssys Primate in Letter on Lent | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/aviation-two-questions-airlines-in-view-of-the-slump-in-business.html | AVIATION: TWO QUESTIONS; Airlines, in View of the Slump in Business, Review Their Plans for the Future | True | By Frederick Graham | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/mansion-to-be-wrecked-no-takers-for-historic-house-offered-free-in.html | MANSION TO BE WRECKED; No Takers for Historic House Offered Free in Huntington | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/yale-law-journal-names-editors.html | Yale Law Journal Names Editors | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/lyrics-from-ecuador-and-new-england-secret-country-by-jorge-carrera.html | Lyrics from Ecuador and New England; SECRET COUNTRY. By Jorge Carrera Andrade. Translated by Muna Lee. Introduction by John Peale Bishop. 77 pp. New York: The Macmillan Company. $2.50. SLOW MUSIC By Genevieve Taggard. 62 pp. New York Harper & Bros. $2. | True | By Babette Deutsch | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/scientists-urge-approval-new-york-group-of-850-is-strong-in-support.html | SCIENTIST S URGE APPROVAL; New York Group of 850 Is Strong in Support of Lilienthal | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/harriet-am-hall-becomes-fiancee-u-of-north-carolina-alumna-to-be.html | HARRIET AM HALL BECOMES FIANCEE; U. of North Carolina Alumna to Be Married to*Dr. James L. Henson, Former Major | True | Special to Tra Nrwyoiic Tttas. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/militant-french-labor.html | MILITANT FRENCH LABOR | True | | | C1B 61820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/few-changes-made-in-tailoring-mourning-becomes-electra-for-the.html | Few Changes Made in Tailoring 'Mourning Becomes Electra' For the Camera -- Academy Award Nominees -- On the Shelf | True | By Thomas F. Brady | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/high-income-shown-by-owensillinois-net-profit-of-13246833-is.html | HIGH INCOME SHOWN BY OWENS-ILLINOIS; Net Profit of $13,246,833 Is Reported for Year -- Equal to $4.53 on Common | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/6260854-nickels-a-day.html | 6,260,854 Nickels a Day | True | By Charles Grutzner | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/helen-christensen-brideelect.html | Helen Christensen Bride-Elect | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/immigration-issue-remains.html | Immigration Issue Remains | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/coaches-pick-allstars-but-cant-vote-for-own-players-hockey-head.html | COACHES PICK ALL-STARS; But Can't Vote for Own Players, Hockey Head Reveals | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/villanova-tops-rutgers-quintet-wins-by-6863-as-lord-sets-wildcat.html | VILLANOVA TOPS RUTGERS; Quintet Wins by 68-63 as Lord Sets Wildcat Scoring Mark | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/colorful-memoirs-of-life-in-and-out-of-the-army-of-virginia-letters.html | Colorful Memoirs of Life In and Out of the Army of Virginia; LETTERS FROM LEE'S ARMY. Compiled by Susan Leigh Blackford. Edited and abridged for publication by Charles Minor Blackford 3d. New York: Charles Scribner's Sons. $3.50. | True | By William B. Hamilton | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/style-revue-to-aid-settlement.html | Style Revue to Aid Settlement | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/news-of-the-field-of-travel-a-busy-profitable-season-is-the-report.html | NEWS OF THE FIELD OF TRAVEL; A Busy, Profitable Season Is the Report From the West Coast of Florida | True | By Diana Rice | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/1000-lathers-set-to-quit-tomorrow-strike-will-hamper-building-here.html | 1,000 LATHERS SET TO QUIT TOMORROW; Strike Will Hamper Building Here -- Master Agreement on Hours Is Rejected | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/eleanor-e-hartz-betrothed.html | Eleanor E. Hartz Betrothed | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/miss-skinner-betrothed-mount-holyoke-alumna-will-ba-wed-to-king.html | MISS SKINNER BETROTHED; Mount Holyoke Alumna Will Ba Wed to King Carr, Ex-Officer | True | Special to thz Srw Yosx Tun*. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/john-candler-41-dead-in-atlanta-grandson-of-the-developer-of.html | JOHN CANDLER, 41, DEAD IN ATLANTA; Grandson of the Developer of Coca-Cola, Realty Leader -- Long Active in Aviation | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/city-college-art-exhibit.html | City College Art Exhibit | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/neva-newman-fiancee-barnard-college-senior-will-be-bride-of-dr.html | NEVA NEWMAN FIANCEE; Barnard College Senior Will Be Bride of Dr. Charles Hillyer | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/koussevitzky-the-life-and-times-of-a-great-conductor-koussevitzky.html | Koussevitzky: The Life and Times of a Great Conductor; KOUSSEVITZKY. By Moses Smith. Illustrated. 400 pp. New York: Allen, Towne & Heath. $4. Life of a Great Conductor | True | By Howard Taubman | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/charter-airlines-see-new-era-near-agreement-on-purchasing-and.html | CHARTER AIRLINES SEE NEW ERA NEAR; Agreement on Purchasing and Maintenance Opens Way to Safer, Better Service | True | | | C1B 61820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/jersey-home-sites-and-farm-estates-attracting-buyers-renewed.html | JERSEY HOME SITES AND FARM ESTATES ATTRACTING BUYERS; Renewed Activity Is Reported in the Purchase of Lots in the Teaneck Area SALE IN SOUTH ORANGE ' Tulip Hill' Passes Into Hands of Liquor Dealer -- Sales Are Made at Fair Haven | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/questionnaire-for-nurses.html | Questionnaire for Nurses | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/50-believed-dead-in-airplane-crash-colombian-transport-smashes.html | 50 BELIEVED DEAD IN AIRPLANE CRASH; Colombian Transport Smashes Against Mountain -- Several U.S. Business Men Aboard 50 BELIEVED DEAD IN AIRPLANE CRASH | True | By the United Press. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/ifaith-de-baubigny-is-wed-i-_-bride-of-willard-k-denton-at-ceremony.html | ifaith de baubigny is wed i _......; Bride of Willard K. Denton at Ceremony in White Plains | True | Special to the new york times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/bernstein-leads-boston-symphony-conducts-program-of-works-by.html | BERNSTEIN LEADS BOSTON SYMPHONY; Conducts Program of Works by Beethoven, Hindemith, Mozart at Carnegie Hall | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/farley-cites-perils-urges-strong-nation.html | FARLEY CITES PERILS, URGES STRONG NATION | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/sponsored-burglary-surreptitious-entry-by-willis-george-214-pp-new.html | Sponsored Burglary; SURREPTITIOUS ENTRY. By Willis George. 214 pp. New York: D. Appleton -Century Company. $2.75. | True | By Meyer Berger | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/last-times-hall-talks-country-life-tours.html | Last Times Hall Talks -- Country Life Tours | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/labor-business-rule-out-strife-ama-survey-shows-both-sides-favor.html | LABOR, BUSINESS RULE OUT STRIFE; AMA Survey Shows Both Sides Favor Solution of Differences Without Resort to Strike LABOR, BUSINESS RULE OUT STRIFE | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/canadian-steel-union-bars-rise.html | Canadian Steel Union Bars Rise | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/world-bank-fund-called-unifiable-proposal-for-merger-revived-with.html | WORLD BANK, FUND CALLED UNIFIABLE; Proposal for Merger Revived With View to Strengthening International Financing EARLY MOVE, IF ANY, URGED New Conference Necessary for Action -- Fund Scheduled to Operate March 1 WORLD BANK, FUND CALLED UNIFIABLE | True | By George A. Mooney | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/louis-frohlich-dies-pickpockets-foe-58.html | LOUIS FROHLICH DIES; PICKPOCKETS FOE, 58 | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/peace-treaty-signing-does-not-bring-peace-a-few-european-sore-spots.html | PEACE TREATY SIGNING DOES NOT BRING PEACE; A Few European Sore Spots Removed, But Stiffer Problems Are Just Ahead | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/bonnys-boy-by-fe-rechmtzer-illustrated-by-marguerite-kirmse-266-pp.html | BONNY'S BOY. By F.E. Rechmtzer. Illustrated by Marguerite Kirmse. 266 pp. Philadelphia: The John C. Winston Co. $2. | True | VIRGINIA H. MATHEWS. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/tough-hide.html | TOUGH HIDE | True | WILLIAM T. FLETCHER. | | C1B 61820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/analyzing-racial-and-cultural-antagonisms-the-challenge-of-hate-by.html | Analyzing Racial and Cultural Antagonisms; THE CHALLENGE OF HATE. By A.R. Lerner and Herbert Poster. Problems of Democracy Series. 96 pp. New York: F.F.F. Publishers. $1. RACISM: A WORLD ISSUE. By Edmund D. Soper. 304 pp. New York: Abingdon-Cokesbury Press. $2.50. WHY MEN HATE. By Samuel Tenenbaum. 368 pp. New York: Beechhurst Press. $3.50. | True | By Leo Shapiro | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/marthamhdbbell-to-become-a-bride-engaged-to-hubert-s-wood-jr-son-of.html | MARTHAM.HDBBELL TO BECOME A BRIDE; Engaged to Hubert S. Wood Jr., Son of Dean of Cathedral of the Incarnation | True | Special to tboe Niw yoek Tnoa. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/choosing-a-range.html | Choosing a Range | True | By Jane Nickerson | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/neglected-dramatist-arthur-murphy-an-eminent-dramatist-of-the.html | Neglected Dramatist; ARTHUR MURPHY: An Eminent Dramatist of the Eighteenth Century. By John Pike Emery. Temple University Publications. 224+ix pp. Philadelphia: University of Pennsylvania Press. $3.50. | True | By Milton Crane | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/radio-listening-curbed-by-power-shortage.html | Radio Listening Curbed By Power Shortage | True | By L. Marsland Ginder | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/builders-to-hear-housing-leaders-creedon-foley-and-other-federal.html | BUILDERS TO HEAR HOUSING LEADERS; Creedon, Foley and Other Federal Executives on Program for Chicago Convention | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/miss-h1gginbotham-bride-of-g-a-blood.html | MISS H1GGINBOTHAM BRIDE OF G. A. BLOOD | True | Special to thz newyork times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/gloria-stone-is-married-kew-gardens-girl-becomes-the-bride-of.html | GLORIA STONE IS MARRIED; Kew Gardens Girl Becomes the Bride of William V. Larkin | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/selected-paintings-at-paul-rosenbergs-marchand-laurent-angna-enters.html | Selected Paintings at Paul Rosenberg's -- Marchand, Laurent, Angna Enters | True | By Edward Alden Jewell | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/f-and-m-on-lehigh-1948-card.html | F. and M. on Lehigh 1948 Card | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/mathematical-society-to-meet.html | Mathematical Society to Meet | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/air-wreck-kills-17-including-princess.html | Air Wreck Kills 17, Including Princess | True | By the United Press. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/miss-wood-on-understudies.html | Miss Wood on Understudies | True | PEGGY WOOD. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/sadists-in-uniform-end-as-a-man-by-calder-willingham-350-pp-new.html | Sadists in Uniform; END AS A MAN. By Calder Willingham. 350 pp. New York: The Vanguard Press. $2.75. | True | By James T. Farrell | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/perspective.html | Perspective | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/walter-st-denis-ring-expert-dies-former-sports-editor-of-globe-and.html | WALTER ST. DENIS, RING EXPERT, DIES; Former Sports Editor of Globe and Mail Had Been Aide to Mike Jacobs Since 1934 | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/french-to-execute-13-japanese.html | French to Execute 13 Japanese | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/midwest-states-political-activity-spreading-throughout-farm-belt.html | MIDWEST STATES; Political Activity Spreading Throughout Farm Belt | True | By Hugh A. Fogartyspecial To the New York Times. | | C1B 61820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/marjorie-macdonnell-fiancee.html | Marjorie MacDonnell Fiancee | True | Spsciil to thz Niw Yowc Tuns. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/columbia-five-paced-by-marshall-beats-cornell-4127-for-fifth-in-row.html | Columbia Five, Paced by Marshall, Beats Cornell, 41-27, for Fifth in Row in League; COLUMBIA CRUSHES CORNELL FIVE, 41-27 | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/vast-inflation-erupts-from-chinas-long-wars-end-of-mediation-effort.html | VAST INFLATION ERUPTS FROM CHINA'S LONG WARS; End of Mediation Effort and Lack of U.S. Credits Contribute to the Crisis | True | By Tillman Durdinspecial To the New York Times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/air-merger-plan-gets-few-backers-banking-and-investment-men-view.html | AIR MERGER PLAN GETS FEW BACKERS; Banking and Investment Men View With Disfavor the Landis Proposal AGAINST U.S. FINANCIAL AID More Healthy for Lines to Face Bankruptcy to Solve the Problem, One Asserts AIR MERGER PLAN GETS FEW BACKERS | True | By Thomas E. Mullaney | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/giants-will-begin-drills-tomorrow-rest-of-squad-to-join-ott-and.html | GIANTS WILL BEGIN DRILLS TOMORROW; Rest of Squad to Join Ott and Small Advance Contingent at Phoenix Camp Today | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/small-business-is-found-healthy-2year-study-by-ced-group-shows-96.html | SMALL BUSINESS IS FOUND HEALTHY; 2-Year Study by CED Group Shows 96% of U.S. Concerns Employ Fewer Than 20 | True | By Russell Porter | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/no-compromise-with-bias.html | No Compromise With Bias | True | BART L. STAFFORD 3d. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/papers-sell-50751000-daily.html | Papers Sell 50,751,000 Daily | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/vessels-listed-for-sale-hundreds-of-items-detailed-by-maritime.html | VESSELS LISTED FOR SALE; Hundreds of Items Detailed by Maritime Commission | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/returns-to-aussie-boys-town.html | Returns to Aussie 'Boys Town' | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/anne-shipley-wed-to-f-w-hatfield-graduate-of-mount-holyoke-is-the.html | ANNE SHIPLEY WED TO F. W. HATFIELD; Graduate of Mount Holyoke Is the Bride in Philadelphia of Harvard Law Alumnus | True | Special to the new york times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/federal-aid-to-science-need-is-stressed-for-enactment-of-effective.html | Federal Aid to Science; Need Is Stressed for Enactment Of Effective Legislation | True | W. PARKER ANSLOW JR. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/partheniapgrier-bride-in-hartford__1212hm12w_-i-graduate-of.html | PARTHENIAP.GRIER BRIDE IN HARTFORD ^^_^^1/2^1/2HM1/2W>* _ I; Graduate of Bradford Junior College Is Wed to Llewellyn Powell, Former Army Man | True | Special to thz new york tim is. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/documented-misery-with-firmness-in-the-right-american-diplomatic.html | Documented Misery; WITH FIRMNESS IN THE RIGHT. American Diplomatic Action Affecting Jews, 1840-1945. By Cyrus Adler and Aaron M. Margalith. 489 pp. New York: The American Jewish Committee. $4. | True | By Thomas Lask | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/train-wreck-laid-to-rail-road-says-defect-caused-mishap-to-orange.html | TRAIN WRECK LAID TO RAIL; Road Says Defect Caused Mishap to Orange Blossom Special | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/stabilization-due-in-hardwood-field-mcclure-says-it-will-develop-in.html | STABILIZATION DUE IN HARDWOOD FIELD; McClure Says It Will Develop in First Half -- Freight-Car Shortage Held Complication | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/the-fifth-dagger-by-dorothy-quick-202-pp-new-york-charles-scribners.html | THE FIFTH DAGGER. By Dorothy Quick. 202 pp. New York: Charles Scribner's Sons. $2. | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/about--.html | About -- | True | L.H.R. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/stichnothumiller.html | StichnothuMiller | True | Special to the New york times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/the-weeks-programs-opening-of-ballet-russe-de-monte-carlo.html | THE WEEK'S PROGRAMS; Opening of Ballet Russe de Monte Carlo | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/lane-bids-farewell-tells-polish-premier-he-will-not-return-to.html | LANE BIDS FAREWELL; Tells Polish Premier He Will Not Return to Warsaw | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/united-africa-urged-by-premier-smuts.html | UNITED AFRICA URGED BY PREMIER SMUTS | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/hardy-perennials.html | HARDY PERENNIALS | True | By Dorothy O'Leary | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/mrs-a-h-rupertus-bride-widow-of-marine-corps-officer-wed-to-john.html | MRS. A. H. RUPERTUS BRIDE; Widow of Marine Corps Officer Wed to John Henry GHpin Jr. | True | I Special to thb hew yoik Tmss. o | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/settlers-attacked-in-bolivia.html | Settlers Attacked in Bolivia | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/oren-root-jr-wed-daughter-of-fox-film-head-is-bride-of-former.html | OREN ROOT JR. WED; Daughter of Fox Film Head Is Bride of Former Officer in St. Vincent Ferrer Church | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/truman-planning-to-end-emergency-official-says-he-will-do-so-before.html | TRUMAN PLANNING TO END EMERGENCY; Official Says He Will Do So Before July 31 -- Action Will Erase Many War Powers | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/news-and-gossip-gathered-on-the-rialto-playhouses-threatened.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Playhouses Threatened -- Contest Winner Named -- Musical Nears Completion | True | By Lewis Funke | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/harry-goldman.html | HARRY GOLDMAN | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/manlypowerujohnson.html | Manly-PoweruJohnson | True | Special to thz new york times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/refugees-future-in-doubt-as-unrra-winds-up-duties-army-faces.html | REFUGEES FUTURE IN DOUBT AS UNRRA WINDS UP DUTIES; Army Faces Responsibility for Million DP's Until U.N. Organization Is Set Up | True | By Gertrude Samuelsspecial To the New York Times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/anne-chetwyn-unless-two-be-agreed-by-margaret-pedler-368-pp-new.html | Anne Chetwyn; UNLESS TWO BE AGREED. By Margaret Pedler. 368 pp. New York: Robert M. McBride & Co. $2.75. | True | ANDREA PARKE. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/david-lennox-dead-iowa-inventor-90.html | DAVID LENNOX DEAD; IOWA INVENTOR, 90 | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/news-of-price-rises-barred.html | News of Price Rises Barred | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/weltfreund-in-exile-gedichte-by-franz-werfel-167-pp-los-angeles.html | Weltfreund in Exile; GEDICHTE. By Franz Werfel. 167 pp. Los Angeles: Pacific Press. $5. | True | By Claude Hill | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/belgrade-maps-exports-trade-minister-also-stresses-need-for.html | BELGRADE MAPS EXPORTS; Trade Minister Also Stresses Need for Machinery | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/us-gets-warning-on-foreign-credits-traders-see-overextension-error.html | U.S. GETS WARNING ON FOREIGN CREDITS; Traders See Overextension Error of 20's Being Repeated -- Urge Investment Abroad | | By Charles B. Crisman | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/the-news-of-the-week-in-review-shadow-of-48.html | THE NEWS OF THE WEEK IN REVIEW; Shadow of '48 | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/president-flies-to-see-his-mother-finds-her-better-despite.html | PRESIDENT FLIES TO SEE HIS MOTHER; FINDS HER BETTER; Despite Fractured Hip, She May Be Out of Bed in Six Weeks, Doctors Say VISIT HELPS HER SPIRITS Executive, Relieved, Lunches in Main Street Place -- Plans Return Today PRESIDENT IS HOME TO SEE HIS MOTHER THE PRESIDENT ARRIVES TO VISIT HIS AILING MOTHER | | By Harold B. Hintonspecial To the New York Times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/swedish-press-hits-award-of-world-title-in-figure-skating-to-swiss.html | Swedish Press Hits Award of World Title in Figure Skating to Swiss Over U.S. Star | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/a-horse-of-the-same-color-horse-substitution-and-doping-are-just.html | A Horse of the Same Color; Horse substitution and doping are just two evils 'Drayton's men' would rid front horse-racing. | True | By John S. Radosta | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/tennessee-likes-tva-mkellar-too-citizens-mostly-do-not-share-his.html | TENNESSEE LIKES TVA, MKELLAR TOO; Citizens Mostly Do Not Share His Views on Authority but He Does Favors for Them ANTI-LILIENTHAL | True | By John N. Pophamspecial To the New York Times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/bridge-expert-bidding-more-about-responding-to-a-takeout-double-by.html | BRIDGE: EXPERT BIDDING; More About Responding to a Takeout Double by Partner -- Some Examples | True | By Albert H. Morehead | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/gw-ehler-dead-aided-boy-scouts-retired-assistant-to-chief-had.html | G.W. EHLER DEAD; AIDED BOY SCOUTS; Retired Assistant to Chief Had Directed Statistical Service -- Devised Growth Program | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/safety-drive-expected-convention-of-auto-dealers-to-discuss-move-to.html | SAFETY DRIVE EXPECTED; Convention of Auto Dealers to Discuss Move Today | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/award-is-captured-by-brock-champion-borzoi-vigow-named-by-earle-in.html | AWARD IS CAPTURED BY BROCK CHAMPION; Borzoi Vigow Named by Earle in Final Judging for His Fifth Best-in-Show SPRINGER KING COLE WINS Poodle Lord Cy Also Annexes Group Honors at Hartford -- Beau Estagel Chosen | True | By John Rendelspecial To the New York Times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/decoration-in-scale-flower-arrangements-for-various-coffee-tables.html | DECORATION IN SCALE; Flower Arrangements for Various Coffee Tables | True | By Marget Cochrane Cole | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/new-device-checks-moisture-in-lumber.html | NEW DEVICE CHECKS MOISTURE IN LUMBER | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/brotherhood-week.html | BROTHERHOOD WEEK | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/nursery-to-mark-66th-anniversary-bethlehem-day-organization-to.html | NURSERY TO MARK 66TH ANNIVERSARY; Bethlehem Day Organization to Present Benefit Concert at Carnegie Hall March 11 | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/ted-williams-and-the-boudreau-defense.html | Ted Williams and the Boudreau Defense | True | By Arthur Daley | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/martin-reaffirms-tax-cuts-to-bone-north-carolina-gop-hears-speaker.html | MARTIN REAFFIRMS TAX CUTS 'TO BONE'; North Carolina GOP Hears Speaker of House and Clare Boothe Luce at Dinner | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/in-menanders-mirror-reflections-in-a-mirror-second-series-by.html | In Menander's Mirror; REFLECTIONS IN A MIRROR. Second Series. By Charles Morgan. 229 pp. New York: The Macmillan Company. $2.50. | True | By Donald A. Stauffer | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/manual-for-copywriters-count-your-characters-a-guide-for-beginners.html | Manual for Copywriters; COUNT YOUR CHARACTERS. A Guide for Beginners in Retail Advertising Copywriting. By Ruth L. Stein. Illustrations by Jessie Robinson. 191 pp. New York: Harcourt, Brace & Co. $2. | True | T.L. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/honolulunew-york-hop-delayed.html | Honolulu-New York Hop Delayed | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/longevity-related-to-balanced-diet.html | Longevity Related to Balanced Diet | True | W.K. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/whodunits-a-plea-for-new-recipes.html | Whodunits: A Plea for New Recipes | True | Editor New York Times Book Review;RICHARD ATTRIDGE. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/1500-in-coast-bonus-march.html | 1,500 in Coast Bonus March | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/brash-master-of-the-brush-vincent-van-gogh-by-edward-alden-jewell.html | Brash Master of the Brush; VINCENT VAN GOGH. By Edward Alden Jewell. 84 pp. 28 color plates. New York: Duell, Sloan & Pearce. $5.50. | | WILLIAM GERMAIN DOOLEY. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/lilienthal-fight-will-be-to-finish-secret-meeting-of-committee.html | LILIENTHAL FIGHT WILL BE TO FINISH; Secret Meeting of Committee Discusses, Discards Idea of Causing Withdrawal | True | By Anthony Leviero | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/norma-h-trabold-bride-of-physician-graduate-of-spence-school-and.html | NORMA H. TRABOLD BRIDE OF PHYSICIAN; Graduate of Spence School and Skidmore Married to H. Harper Kerr of Akron, Iowa | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/seeks-westinghouse-rise-cio-union-to-present-demands-for-new.html | SEEKS WESTINGHOUSE RISE; CIO Union to Present Demands for New Contract Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/harry-scullin-head-of-steel-company-in-st-louis-long-a-civic-leader.html | HARRY SCULLIN; Head of Steel Company in St. Louis, Long a Civic Leader | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/miss-wilson-bride-of-ffl-l-lejedne-daughter-of-retired-captain-in.html | MISS WILSON BRIDE OF ffl. L. LEJEDNE; Daughter of Retired Captain in British Navy Married to Alumnus of Yale | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/the-tapestry-of-worlddance-the-dance-by-john-martin-with-266.html | The Tapestry of World-Dance; THE DANCE. By John Martin. With 266 illustrations. 160 pp. New York: Tudor Publishing Company. $3.75. | | By Edith J.r. Isaacs | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/democrats-assail-6-billion-costs-cut-19-in-house-say-reductions.html | DEMOCRATS ASSAIL 6 BILLION COSTS CUT; 19 in House Say Reductions Proposed for Armed Forces May Hurt Us at Moscow DEMOCRATS ASSAIL 6 BILLION COSTS CUT | | By John D. Morrisspecial To The New York Times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/outlook-held-poor-for-ocean-travel-40000-to-60000-applications.html | OUTLOOK HELD POOR FOR OCEAN TRAVEL; 40,000 to 60,000 Applications Reported for North Atlantic --All Ships Booked | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/albina-ocomor-becomes-a-bride-she-is-married-to-alexis-von-coertz.html | ALBINA O'COMOR BECOMES A BRIDE; She Is Married to Alexis von Coertz in Russian Church of Christ the Saviour | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/13-win-docked-pay-end-mine-sitdown-company-putting-health-of-men.html | 13 WIN DOCKED PAY, END MINE SITDOWN; Company, Putting Health of Men First, Yields Point and They Emerge After 60 Hours | | Special to THE NEW YORK TIMES. | | C1B 61820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/changed-bacteria-new-species-are-created-with-use-of-ultraviolet.html | Changed Bacteria; New Species Are Created With Use of Ultraviolet Ray | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/antibias-measure-is-urged-by-rabbis-president-of-synagogue-council.html | ANTI-BIAS MEASURE IS URGED BY RABBIS; President of Synagogue Council Leads Advocates of State Bill in Sermons | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/angels-are-painted-fair-by-paul-whelton-247-pp-philadelphia-jb.html | ANGELS ARE PAINTED FAIR. By Paul Whelton. 247 pp. Philadelphia: J.B. Lippincott Company. $2. | True | By Isaac Anderson | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/parley-on-tariffs-faces-deferment-lack-of-data-suggests-delay-at.html | PARLEY ON TARIFFS FACES DEFERMENT; Lack of Data Suggests Delay at Geneva -- Crystallization of U.S. Policy Awaited | True | By Michael L. Hoffmanspecial To The New York Times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/george-m-peirce.html | GEORGE M. PEIRCE | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/late-each-winter-his-birthday-observance-moves-city-folk-to-take.html | Late Each Winter His Birthday Observance Moves City Folk to Take Off for Snowy Slopes and Sunny Beaches | True | By L.h. Robbins | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/sportsmens-show-has-early-opening-long-lines-force-sponsors-to.html | SPORTSMEN'S SHOW HAS EARLY OPENING; Long Lines Force Sponsors to Admit Waiting Crowds 45 Minutes Before Schedule SPORTSMEN'S SHOW HAS EARLY OPENING | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/a-treasury-of-sports-humor-edited-by-dave-stanley-487-pp-new-york.html | A TREASURY OF SPORTS HUMOR. Edited by Dave Stanley. 487 pp. New York: Lantern Press. $3.75. | True | By Richard Maney | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/hawaiian-defense-foils-air-attack-but-a-few-planes-get-through-and.html | HAWAIIAN DEFENSE FOILS AIR 'ATTACK'; But a Few Planes Get Through and in Actual War Might Have Caused Heavy Loss | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/new-housing-unit-opens-tenant-list-peter-cooper-village-to-accept.html | NEW HOUSING UNIT OPENS TENANT LIST; Peter Cooper Village to Accept Applications by Mail -- To Cost $85 to $130 | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/miss-jaretzki-wed-to-gerald-eisner-wears-white-velvet-gown-at.html | MISS JARETZKI WED TO GERALD EISNER; Wears White Velvet Gown at ' Marriage in Father's Home to Former Army Officer | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/eunice-sacks-will-be-married.html | Eunice Sacks Will Be Married | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/horns-teinucherry.html | Horns teinuCherry | True | Special to the new york times. : | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/its-going-to-be-quite-a-town-mr-moses-pictures-new-york-in-1960.html | It's Going to Be Quite a Town'; Mr. Moses pictures New York in 1960 -- more modern and livable, but still recognizable. It's Going to Be Quite a Town' It's Going to Be Quite a Town' It's Going to Be Quite a Town' | True | By Robert Moses | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/slain-arab-a-former-mayor.html | Slain Arab a Former Mayor | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/trouble-brewing-on-rayon-quality-public-revolt-felt-by-stores.html | TROUBLE BREWING ON RAYON QUALITY; Public Revolt Felt by Stores, Apparel Makers Seen Hitting Weavers in Next Quarter | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/church-canvass-opening-it-seeks-united-front-to-present-cause-of.html | CHURCH CANVASS OPENING; It Seeks United Front to Present Cause of Religion | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/deans-of-300-american-colleges-tell-why-the-best-students-are-not.html | Deans of 300 American Colleges Tell Why the Best Students Are Not Going Into Teaching | True | By Benjamin Fine | | C1B 61820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/only-russia-wants-us-to-yield-bomb-secret-other-nations-would.html | ONLY RUSSIA WANT S.U.S. TO YIELD BOMB SECRET; Other Nations Would Rather We Alone Keep Weapon, Believing We Would Not Use It Against Them | True | By Edwin L. James | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/hilda-d-seago-a-bride-she-married-in-st-raymonds-church-to-stephen.html | HILDA D. SEAGO A BRIDE; She \* Married in St. Raymond's Church to Stephen D. Canter | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/life-on-a-mexican-dude-ranch-is-full-of-peace-sunshine-and-fiestas.html | Life on a Mexican Dude Ranch Is Full of Peace, Sunshine and Fiestas | True | By Arthur Goodfriend | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/no-action-on-pitt-coach-mulligan-only-one-mentioned-as-successor-to.html | NO ACTION ON PITT COACH; Mulligan Only One Mentioned as Successor to Wes Fesler | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/southampton-tops-newcastle-united-surprises-with-31-triumph-in.html | SOUTHAMPTON TOPS NEWCASTLE UNITED; Surprises With 3-1 Triumph in British Soccer Program Hit by Snow and Ice | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/teacher-strike-approved-detroit-group-votes-4108-to-1717-to-go-out.html | TEACHER STRIKE APPROVED; Detroit Group Votes, 4,108 to 1,717, to Go Out as Last Resort | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/jasper-quintet-defeated-6053-fordham-checks-late-rally-by-manhattan.html | JASPER QUINTET DEFEATED, 60-53; Fordham Checks Late Rally by Manhattan to Take Hard-Fought Contest PLAYERS COME TO BLOWS Poppe and Smith Are Banished From Game -- Latter Paces Victors With 19 Points | True | By William D. Richardson | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/freight-wreck-at-stamford-blocks-new-haven-railroad-derailed-cars.html | Freight Wreck at Stamford Blocks New Haven Railroad; Derailed Cars, Flung Across Twelve Tracks, Cause Disruption of All Schedules and Delay Thousands -- Repairs Rushed STAMFORD WRECK TIES UP RAILROAD TRAIN WRECK TIES UP THE NEW YORK, NEW HAVEN & HARTFORD RAILROAD | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/hawks-kept-in-cellar.html | Hawks Kept in Cellar | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/cost-of-living-down-in-month-to-jan-15.html | COST OF LIVING DOWN IN MONTH TO JAN. 15 | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/un-seeks-to-improve-data.html | U.N. SEEKS TO IMPROVE DATA | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/what-pricesubway-crush.html | WHAT PRICE-SUBWAY CRUSH? | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/asks-for-a-guard-unit-gov-hastie-says-virgin-islands-can-supply-the.html | ASKS FOR A GUARD UNIT; Gov. Hastie Says Virgin Islands Can Supply the Officers | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/obituary.html | OBITUARY | True | | | C1B 61820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/rockaways-show-spurt-in-renting-no-vacancy-signs-appear-at-some.html | ROCKAWAYS SHOW SPURT IN RENTING; ' No Vacancy' Signs Appear at Some Bungalow Colonies Far Ahead of Season | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/snowplow-aids-the-stork.html | Snowplow Aids the Stork | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/new-locks-planned-for-panama-canal-defense-inventions.html | New Locks Planned for Panama Canal -- Defense Inventions | True | W.K. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/british-rush-plan-for-arms-contol-london-talks-blueprint-ideas-to.html | BRITISH RUSH PLAN FOR ARMS CONTOL; London Talks Blueprint Ideas to Be Presented to U.N. -- Cadogan on Commission TRUMAN TO NAME AUSTIN Albanian Arrives From Geneva to Plead in Mine-Laying Case Brought by Britain | True | By A.m. Rosenthal | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/montreal-is-held-to-44-tie-by-leafs-richard-gets-three-goals-and-an.html | MONTREAL IS HELD TO 4-4 TIE BY LEAFS; Richard Gets Three Goals and an Assist for Canadiens -- Wings Triumph, 5-1 | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/claim-2000000-housing-units-withdrawn-from-rental-market-realty.html | Claim 2,000,000 Housing Units Withdrawn From Rental Market; Realty Interests Say Home Sales and Conversions for Business Use Account for Most of Decline in Offerings | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/lst-saves-39-in-pacific-all-on-stranded-freighter-are-taken-to-iwo.html | LST SAVES 39 IN PACIFIC; All on Stranded Freighter Are Taken to Iwo Jima | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/dewey-among-600-at-hogate-funeral-lowell-thomas-ford-frick-and.html | DEWEY AMONG 600 AT HOGATE FUNERAL; Lowell Thomas, Ford Frick and Elliott Bell Also at Rites for Financial Publisher | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/unifying-the-cosmos.html | UNIFYING THE COSMOS | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/miss-keville-betrothed-east-orange-girl-to-be-bride-of-robert-g.html | MISS KEVILLE BETROTHED; East Orange Girl to Be Bride of Robert G. Clark, Ex-Major | True | Special to the new yoek times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/community-effort.html | Community Effort | True | By Catherine MacKenzie | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/opportunity.html | OPPORTUNITY | True | G.W. MANS. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/hope-for-2000000-to-libraries-fades-governors-budget-is-reported.html | HOPE FOR $2,000,000 TO LIBRARIES FADES; Governor's Budget Is Reported Without Fund Sought to Aid 611 Units in State | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/ms-ib-lemart-married-in-mack-widvy-of-naval-aviator-is-the-bride.html | MS. IB. LEMART MARRIED IN MACK; Widvy of Naval Aviator Is the Bride of Linsly R.Williams Jr., Veteran of Pacific War | True | Special to fa* new yobk timis. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/queens-beats-yeshiva-5644.html | Queens Beats Yeshiva, 56-44 | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/tales-of-many-lands-a-treasury-of-fairy-tales-folk-tales-and.html | TALES OF MANY LANDS: A Treasury of Fairy Tales, Folk Tales and Legends. Edited by Alice Schneider. Illustrated by Erika Weihs. 303 pp. New York: The Citadel Press. $2.50. | True | ELIZABETH HODGES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 61820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/north-europe-hears-old-tale-more-cold.html | NORTH EUROPE HEARS OLD TALE: MORE COLD | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/nlra-an-evaluation-necessity-for-clarification-of-certain-concepts.html | NLRA: An Evaluation; Necessity, for Clarification of Certain Concepts Is Seen | True | WALTER B. WILBUR. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/political-issue-joined-for-dewey-and-odwyer-democrats-assail.html | POLITICAL ISSUE JOINED FOR DEWEY AND O'DWYER; Democrats Assail Governor's Economy -- Republicans Ask More Facts | True | By Leo Eganspecial To the New York Times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/dufek-is-rescued-again-from-antarctic-waters.html | Dufek Is Rescued Again From Antarctic Waters | True | For the Combined United States Press. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/from-the-jungle-to-the-tundra-shikar-and-safari-by-edison-marshall.html | From the Jungle to the Tundra; SHIKAR AND SAFARI. By Edison Marshall. 263 pp. New York: Farrar, Straus & Co. $3.50. | True | By Gwen Jones | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/life-begins-early.html | Life Begins Early | True | HAROLD HELFER. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/no-alms.html | NO ALMS | True | ELEANOR L. FRIED. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/college-is-hard-row-for-married-exgis.html | COLLEGE IS HARD ROW FOR MARRIED EX-GI'S | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/honor-paid-to-berreta-at-pan-american-union-he-voices-uruguays.html | HONOR PAID TO BERRETA; At Pan American Union He Voices Uruguay's Faith in Democracy | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/mrs-wj-cunningham.html | MRS. W.J. CUNNINGHAM | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/soviet-told-of-us-news-ambassador-smith-announces-time-for.html | SOVIET TOLD OF U.S. NEWS; Ambassador Smith Announces Time for Broadcasts | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/lanier-fights-cut-in-mexican-salary-excardinal-star-said-to-be-one.html | LANIER FIGHTS CUT IN MEXICAN SALARY; Ex-Cardinal Star Said to Be One of Many Holdouts Worrying Pasquel | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/stocks-unchanged-in-narrow-trading-turnover-less-than-half-of-that.html | STOCKS UNCHANGED IN NARROW TRADING; Turnover Less Than Half of That of Week Before -- Movements Mixed | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/us-rubber-buys-2-textile-mills.html | U.S. Rubber Buys 2 Textile Mills | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/inside-france.html | Inside France | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/favors-extension-of-the-moratorium.html | FAVORS EXTENSION OF THE MORATORIUM | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/open-city-revisited.html | OPEN CITY' REVISITED | True | By Sergio Amidei | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/town-tries-to-entice-doctors.html | Town Tries to Entice Doctors | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/arabs-draft-case-to-put-before-un-will-ask-a-halt-in-palestine.html | ARABS DRAFT CASE TO PUT BEFORE U.N.; Will Ask a Halt in Palestine Entry Meanwhile -- Jews Foresee 'Some Solution' | True | By Clifton Daniel | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/lawrence-a-weisman.html | LAWRENCE A. WEISMAN | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/san-francisco-artists-at-the-riverside-recent-work-by-freedman.html | San Francisco Artists at the Riverside -- Recent Work by Freedman, Kopman | True | By Howard Devree | | C1B 61820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/russian-holds-us-unfair-to-britain-economist-considers-burdens-of.html | RUSSIAN HOLDS U.S. UNFAIR TO BRITAIN; Economist Considers Burdens of War and Fruits of Victory Were Unfairly Divided | True | By Drew Middletonspecial To The New York Times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/popular-bulbs-tuberous-begonias-join-the-summer-flowers.html | POPULAR BULBS; Tuberous Begonias Join The Summer Flowers | True | By David Platt | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/cics-reporting-the-war-reports-of-general-of-the-army-george-c.html | CICs Reporting; THE WAR REPORTS. Of General of the Army George C. Marshall, General of the Army H.H. Arnold and Fleet Admiral Ernest J. King. Foreword by Walter Millis. Illustrated. 801 pp. Philadelphia, Pa.: J.B. Lippincott Company. $7.50. | True | T.L. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/to-dr-e-g-walk-daughter-of-late-mount-kiscoi-rector-is-married-here.html | TO DR. E. G. WALK; Daughter of Late Mount Kiscoi Rector Is Married Here to State Department Aide HAS NIECE AS ATTENDANT j Kin of Thomas, Ross Winans Wears White Velvet Gown- Frank Goodwin Best Man | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/irionuvaiden.html | IrionuVaiden | True | Special to the new york times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/ws-vindicated.html | W.S. VINDICATED | True | ARTHUR VERDESCA. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/jh-whitney-ross-ross-elected-stewards-jockey-club-lifts-number-on-board.html | J.H. WHITNEY, ROSS ELECTED STEWARDS; Jockey Club Lifts Number on Board to 9 and Arranges Method of Rotation | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/joseph-pagano-sr.html | JOSEPH PAGANO SR. | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/ruth-cumm1ngs-wed-to-david-richardson.html | RUTH CUMM1NGS WED TO DAVID RICHARDSON | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/yale-six-tops-army-91-wins-7th-straight-kuyks-goal-saving-cadets.html | YALE SIX TOPS ARMY, 9-1; Wins 7th Straight, Kuyk's Goal Saving Cadets From Shut-Out | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/robert-w-campbell-pasadena-lawyer-exchairman-of-northwestern-u.html | ROBERT W. CAMPBELL; Pasadena Lawyer, Ex-Chairman of Northwestern U. Board | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/entry-to-nicaragua-eased.html | Entry to Nicaragua Eased | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/poldi-mildner-viennese-pianist-is-heard-in-a-pianoforte-program-at.html | Poldi Mildner, Viennese Pianist, Is Heard In a Pianoforte Program at Town Hall | True | R.P. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/mrs-obrien-rites-tomorrow.html | Mrs. O'Brien Rites Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/hg-wells-last-warning-to-mankind-mind-at-the-end-of-its-tether-and.html | H.G. Wells' Last Warning to Mankind; MIND AT THE END OF ITS TETHER and THE HAPPY TURNING. By H. G. Wells, vii+84 pp. New York: Didier Publishers. $2.50. | True | By R.m. MacIver | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/susannah-johnson-wed-to-lieutenant-connecticut-college-senior-is.html | SUSANNAH JOHNSON WED TO LIEUTENANT; Connecticut College Senior Is Bride in Pelham Manor of Harold Walters, Air Arm | True | Special to the newtojlk tjmzj. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/back-legislation-on-service-buying-government-trade-for-army-navy.html | BACK LEGISLATION ON SERVICE BUYING; Government, Trade for Army, Navy Plan to Contract Without Advertising, Publicity BACK LEGISLATION ON SERVICE BUYING | True | By Hartley W. Barclay | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/haber-wins-handball-final.html | Haber Wins Handball Final | True | | | C1B 61820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/leonard-triumphs-in-racquets-final-rallies-to-overcome-holt-of.html | LEONARD TRIUMPHS IN RACQUETS FINAL; Rallies to Overcome Holt of England for the National Amateur Championship LEONARD TRIUMPHS IN RACQUETS FINAL | True | By Allison Danzig | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/etten-will-start-at-first-for-yanks-harris-assigns-veteran-to-the.html | ETTEN WILL START AT FIRST FOR YANKS; Harris Assigns Veteran to the Post for Exhibitions -- Squad Works Out at San Juan YANKEES IN PUERTO RICO FOR SPRING TRAINING ETTEN WILL START AT FIRST FOR YANKS | True | By John Drebingerspecial To the New York Times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/teachers-colleges-no-longer-attract-while-other-schools-show-50.html | TEACHERS COLLEGES NO LONGER ATTRACT; While Other Schools Show 50% Rise Over Peacetime Rolls, Education Study Lags STUDENTS PLAN TO LEAVE Many Will Shift to Liberal Arts Course -- Profession Also Losing Appeal | True | By Benjamin Fine | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/squadron-a-beats-essex-troop-1311-black-knight-trio-staves-off.html | SQUADRON A BEATS ESSEX TROOP, 13-11; Black Knight Trio Staves Off Rally in First Match of Tourney -- Cadets Win | True | By William J. Briordy | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/eastern-to-start-canadian-service-resumption-of-voyages-from-boston.html | EASTERN TO START CANADIAN SERVICE; Resumption of Voyages From Boston to Yarmouth and St. John Is Planned | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/canada-debates-defense-of-arctic-premier-cites-gains-in-joint-us.html | CANADA DEBATES DEFENSE OF ARCTIC; Premier Cites Gains in Joint U.S. Plan, Estimates Force -- CCF Man Criticizes Us | True | By P.j. Philipspecial To the New York Times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/thirtyone-by-ferber-one-basket-thirtyone-short-stories-by-edna.html | Thirty-One by Ferber; ONE BASKET. Thirty-one Short Stories. By Edna Ferber. 581 pp. New York: Simon & Schuster. $3.50. | True | By James MacBride | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/bill-of-rights-week-on-observance-is-slated-tomorrow-by.html | BILL OF RIGHTS WEEK ON; Observance Is Slated Tomorrow by Commemorative Group | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/25000-gaming-devices-wrecked.html | $25,000 Gaming Devices Wrecked | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/offers-va-hospital-site-harvard-would-sell-15-acres-in-arnold.html | OFFERS VA HOSPITAL SITE; Harvard Would Sell 15 Acres in Arnold Arboretum | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/labor-force-in-1950-is-put-at-62500000.html | LABOR FORCE IN 1950 IS PUT AT 62,500,000 | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/kings-point-on-top-4745.html | Kings Point on Top, 47-45 | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/amputee-to-give-show-to-aid-other-victims.html | Amputee to Give Show To Aid Other Victims | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/20000-see-louis-spar-boxes-five-rounds-in-bull-ring-at-lima-firpo.html | 20,000 SEE LOUIS SPAR; Boxes Five Rounds in Bull Ring at Lima -- Firpo Referees | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/it-might-lead-anywhere-by-e-r-punshon-290-pp-new-york-the-macmillan.html | IT MIGHT LEAD ANYWHERE. By E. R. Punshon. 290 pp. New York: The Macmillan Company. $2.50. | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/include-brace-bennett-among-those-who-have-made-good-as-actors.html | Include Brace Bennett Among Those Who Have Made Good as Actors; Leading Man | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/franciscans-pick-us-friar.html | Franciscans Pick U.S. Friar | True | | | C1B 61820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/to-aid-la-rochelle-new-rochelle-to-put-on-weeks-drive-for-mother.html | TO AID LA ROCHELLE; New Rochelle to Put On Week's Drive for Mother City | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/new-phone-exchange-4200-flatbush-residents-to-get-service-about.html | NEW PHONE EXCHANGE; 4,200 Flatbush Residents to Get Service About April 1 | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/daru-gets-bar-award-honored-for-helping-clear-man-in-forgery-he-did.html | DARU GETS BAR AWARD; Honored for Helping Clear Man in Forgery He Did Not Commit | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/seventeen-to-sing-lyrics-by-gladys-l-adshead-music-by-george-h.html | SEVENTEEN TO SING. Lyrics by Gladys L. Adshead. Music by George H. Shapiro. Pictures by Decie Merwin. 39 pp. New York: Oxford University Press. $2.50. | True | LOIS PALMER. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/love-sells-lots-of-stamps.html | Love Sells Lots of Stamps | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/clinton-conger-weds-in-germany.html | Clinton Conger Weds in Germany | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/plan-homes-in-scotch-plains.html | Plan Homes in Scotch Plains | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/e-f-prichard-jr-marries-former-new-deal-adviser-weds-miss-lucy.html | E. F. PRICHARD JR. MARRIES; Former New Deal Adviser Weds Miss Lucy Marshall Elliott | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/blast-takes-death-toll-nine-filipinos-die-us-officer-killed-in.html | BLAST TAKES DEATH TOLL; Nine Filipinos Die -- U.S. Officer Killed in Collision | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/new-tile-sizes-ready-modular-product-now-available-in-24-standard.html | NEW TILE SIZES READY; Modular Product Now Available in 24 Standard Colors | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/an-inquiry-into-the-french-mind-andre-siegfried-tells-why-political.html | An Inquiry Into the French Mind; Andre Siegfried tells why political instability continues to exist there side by side with a solid social structure. | True | By Andre Siegfried | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/francis-j-best-founder-and-head-of-advertising-agency-here-dies-at.html | FRANCIS J. BEST; Founder and Head of Advertising Agency Here Dies at 61 | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/ann-morrison-bride-of-archie-w-leonard.html | ANN MORRISON BRIDE OF ARCHIE W. LEONARD | True | Special to the new tobk times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/broomhall-takes-national-ski-title-maine-milkman-finishes-first-in.html | BROOMHALL TAKES NATIONAL SKI TITLE; Maine Milkman Finishes First in 10-Mile Cross-Country Race -- Johnson Second BROOMHALL TAKES NATIONAL SKI TITLE | True | By Frank Elkinsspecial To the New York Times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/automobiles-output-only-a-slight-increase-in-passenger-vehicles-is.html | AUTOMOBILES: OUTPUT; Only a Slight Increase in Passenger Vehicles Is Seen by Manufacturers | True | By Bert Pierce | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/coverage-of-hearing-is-credit-to-wnyc.html | Coverage of Hearing Is Credit to WNYC | True | By Jack Gould | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/to-join-ford-motor-co-as-public-relations-chief.html | To Join Ford Motor Co. As Public Relations Chief | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/washingtons-ancestral-home-fourcenturiesold-sulgrave-manor-is-an.html | Washington's Ancestral Home; Four-centuries-old Sulgrave Manor is an English memorial to our first President. | True | By Mallory Browne | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/barbara-ann-gilman-engaged.html | Barbara Ann Gilman Engaged | True | Special to the new york times. | | C1B 61820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/chinas-price-rise-checked-by-police-fear-of-secret-group-quiets.html | CHINA'S PRICE RISE CHECKED BY POLICE; Fear of Secret Group Quiets Gold Market -- Rice Flows From Hoard at New Top | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/us-said-to-seize-german-patents-russian-says-that-billions-in.html | U.S. SAID TO SEIZE GERMAN PATENTS; Russian Says That Billions in Reparations Have Been Taken Since Occupation | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/amateurs-reading-changing-tastes-in-books-about-photography.html | AMATEUR'S READING; Changing Tastes in Books About Photography | True | By Jacob Deschin | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/french-blast-way-into-hanoi-quarter.html | FRENCH BLAST WAY INTO HANOI QUARTER | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/to-preach-first-sermon-in-his-fathers-pulpit.html | To Preach First Sermon In His Father's Pulpit | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/of-barbara-wahl-brooklyn-girl-will-be-bride-of-william-b-kaufman-of.html | OF BARBARA WAHL; Brooklyn Girl Will Be Bride of William B. Kaufman of Elizabeth Next Month | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/true-story.html | TRUE STORY | True | THERON BAMBERGER. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/nurses.html | NURSES | True | EVELYN BRANNEN R.N. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/40-title-regatta-on-sound-planned-largest-schedule-in-history-to.html | 40 TITLE REGATTA ON SOUND PLANNED; Largest Schedule in History to Be Voted On Next Month by Yacht Racing Body | True | By James Robbins | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/camille-johnson-bows-at-tea.html | Camille Johnson Bows at Tea | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/50000-gift-to-help-rimini-church-repair.html | $50,000 GIFT TO HELP RIMINI CHURCH REPAIR | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/army-fliers-testing-pushbutton-plane.html | ARMY FLIERS TESTING 'PUSH-BUTTON' PLANE | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/manchuria-cradle-of-conflict-in-that-vast-land-today-meet-the.html | Manchuria: 'Cradle of Conflict'; In that vast land today meet the rivalries of Russian, Chinese and American interests. Manchuria: 'Cradle of Conflict' Manchuria: 'Cradle of Conflict' | True | By Benjamin Welles | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/rene-mossly.html | RENE MOSSLY | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/discrimination-comes-up-again-other-views-are-offered.html | Discrimination Comes Up Again -- Other Views Are Offered | True | STANLEY LICHTENSTEIN. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/skating-award-hit-by-swedish-press-at-world-title-event-in-sweden.html | SKATING AWARD HIT BY SWEDISH PRESS; AT WORLD TITLE EVENT IN SWEDEN | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/-working-class-golfers-recognized-in-england.html | ' Working Class' Golfers Recognized in England | True | By the United Press. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/many-varieties-of-vegetables-and-fruits-have-been-found-by.html | Many Varieties of Vegetables and Fruits Have Been Found by Experiment | True | By Nancy Ruzicka Smith | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/son-to-mrs-martin-s-house.html | Son to Mrs. Martin S. House | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/true-and-false-economy.html | TRUE AND FALSE ECONOMY | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/the-inghams-abroad-mama-took-up-travel-by-kenneth-horan-216-pp-new.html | The Inghams Abroad; MAMA TOOK UP TRAVEL. By Kenneth Horan. 216 pp. New York: Doubleday & Co. $2. | True | By Lucy Greenbaum | | C1B 61820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/british-quit-alexandria-troops-are-barred-from-city-except-on.html | BRITISH QUIT ALEXANDRIA; Troops Are Barred From City Except on Special Permit | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/fad-of-reissuing-old-films-grows-a-chat-with-an-author-other-items.html | Fad of Reissuing Old Films Grows -- A Chat With an Author -- Other Items | True | By A.h. Weiler | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/urban-home-loans-pass-10-billions-record-figure-for-last-year-85.html | URBAN HOME LOANS PASS 10 BILLIONS; Record Figure for Last Year 85 Per Cent Above 1945 -- Decline in December | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/the-mystery-of-the-dark-mountains-by-lee-e-wells-illustrated-by-e.html | THE MYSTERY OF THE DARK MOUNTAINS. By Lee E. Wells. Illustrated by E. Franklin Wittmack. 256 pp. Philadelphia: David McKay Company. $2. | True | FRANCES SMITH. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/babe-ruth-weeps-as-he-goes-home-onlookers-cheers-and-waves-outside.html | BABE RUTH WEEPS AS HE GOES HOME; Onlookers' Cheers and Waves Outside Hospital Bring Tears -- Plans Florida Visit | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/armed1-to-4-wins-mlennan-at-miami-before-22485-fans-calumet-star.html | ARMED,1 TO 4, WINS M'LENNAN AT MIAMI BEFORE 22,485 FANS; Calumet Star Earns $24,300 in 4-Length Score, Raising His Total to $415,875 ETERNAL REWARD IS NEXT Westminster Fades to Third After Duel With Favorite -- Donoso Rides 3 Winners ARMED, 1 TO 4, WINS M'LENNAN AT MIAMI BEGINNING THE DRIVE THAT BROUGHT VICTORY IN M'LENNAN | True | By James Roachspecial To the New York Times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/sergeant-of-troop-h-i-fought-with-custer-as-told-to-frazier-and.html | Sergeant of Troop H; I FOUGHT WITH CUSTER. As Told to Frazier and Robert Hunt. 236 pp. New York: Charles Scribner's Sons. $3.50. | True | By Frederic F. van de Water | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/a-comprehensive-selection-of-catholic-essays-a-century-of-the.html | A Comprehensive Selection of Catholic Essays; A CENTURY OF THE CATHOLIC ESSAY. Edited with Biographical Notes by Raphael H. Gross, C.PP.S. 352 pp. New York: J.B. Lippincott Co. $3.50. | True | By Charles A. Brady | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/to-escapists-the-waA-offers-a-dozen-fine-surplus-isles-yours-for.html | To escapists the wAA offers a dozen fine "surplus" isles -- yours for the bidding. | True | By Jay Walz | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/klein-co-celebrates-25th-year.html | Klein Co. Celebrates 25th Year | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/joan-johnson-to-be-bride-member-of-englewood-family-engaged-to.html | JOAN JOHNSON TO BE BRIDE; Member of Englewood Family Engaged to Richard Wagner | True | Special to tbi new yoik timis. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/griggs-crandell-reach-final.html | Griggs, Crandell Reach Final | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/dartmouth-six-wins-75-defeats-harvard-in-last-period-on-rally-led.html | DARTMOUTH SIX WINS, 7-5; Defeats Harvard in Last Period on Rally Led by Warburton | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/gypsum-board-is-scarce-home-builders-report-4-other-items-in-short.html | GYPSUM BOARD IS SCARCE; Home Builders Report 4 Other Items in Short Supply | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/the-deep-south-incomplete-figures-indicate-new-orleans-is-second.html | THE DEEP SOUTH; Incomplete Figures Indicate New Orleans Is Second Port | True | By George W. Healy Jr. | | C1B 61820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/hazel-hartz-married-in-chapel-at-packer.html | HAZEL HARTZ MARRIED IN CHAPEL AT PACKER | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/rail-notes-all-new-five-trains-ready-for-the-great-northern-empire.html | RAIL NOTES: ALL NEW; Five Trains Ready for the Great Northern Empire Builder -- Portland Streamliner | True | By Ward Allan Howe | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/lehman-engel-veteran-conductor-talks-about-theatre-music-and-talent.html | Lehman Engel, Veteran Conductor, Talks About Theatre Music and Talent. | True | By Irving Spiegel | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/josiah-bailey-will-a-warning-to-us-dead-senator-in-testament-left.html | JOSIAH BAILEY WILL A 'WARNING TO U.S.; Dead Senator, in Testament Left for His State, Said Soviet Seeks to Dominate World URGED WE STAY PREPARED North Carolinian Also Assailed Reckless Fiscal Policy and Ruthless Labor Leaders | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/chemistry-of-war-serves-peace-too-army-scientists-at-edgewood-are.html | CHEMISTRY OF WAR SERVES PEACE, TOO; Army Scientists at Edgewood Are Forging Lethal Weapons Against Man and Insects | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/hemisphere-unity-on-arms-proposed-interamerican-defense-board-would.html | HEMISPHERE UNITY ON ARMS PROPOSED; Inter-American Defense Board Would Broaden Agreement Completed With Canada | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/racism-issue-is-argued.html | Racism Issue Is Argued | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/heres-the-fertilizer-you-want.html | HERE'S THE FERTILIZER YOU WANT" | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/theatre-wing-to-give-4-operas.html | Theatre Wing to Give 4 Operas | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/expects-new-laws-as-curb-on-strikes-gw-landis-says-house-labor.html | EXPECTS NEW LAWS AS CURB ON STRIKES; G.W. Landis Says House Labor Group Will Favor Nine Major Revisions | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/rutgers-routs-fordham-in-swim.html | Rutgers Routs Fordham in Swim | True | Special to THE NEW YORK TIEMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/training-for-all-called-insurance-patterson-repeating-his-view-at.html | TRAINING FOR ALL CALLED INSURANCE; Patterson, Repeating His View at Temple Dinner, Holds It Could Bar a New War | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/to-list-central-south-west.html | To List Central, South West | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/best-promotions-in-week-misses-pleated-crepe-skirts-held-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Pleated Crepe Skirts Held Leader by Meyer Both | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/jack-sl-first-at-wire-defeats-earshot-before-record-throng-at-fair.html | JACK S.L. FIRST AT WIRE; Defeats Earshot Before Record Throng at Fair Grounds | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/clark-would-increase-stock.html | Clark Would Increase Stock | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/swedish-soprano-bows-in-figaro-hjoerdis-schymberg-singing-susanna.html | SWEDISH SOPRANO BOWS IN 'FIGARO'; Hjoerdis Schymberg, Singing Susanna Role, Wins Favor -- Miss Lipton as Cherubino | True | N.S. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/colorslide-projectors-developing-tank.html | Color-Slide Projectors -- Developing Tank | True | | | C1B 61820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/hungarians-hope-to-avert-red-coup-by-4power-rule-democratic.html | Hungarians Hope to Avert Red Coup by 4-Power Rule; Democratic Majority Wants to Preserve Waning Influence of U.S. and Britain | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/gis-to-get-more-surplus-waa-says-new-plan-will-ease-buying-by.html | GI'S TO GET MORE SURPLUS; WAA Says New Plan Will Ease Buying by Veterans | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/army-teams-on-top-in-3-of-5-contests.html | ARMY TEAMS ON TOP IN 3 OF 5 CONTESTS | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/transcript-of-hearing-russia-protests-acheson-remark.html | Transcript of Hearing; RUSSIA PROTESTS ACHESON REMARK | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/converted-c2-ship-to-sail-for-chile.html | CONVERTED C-2 SHIP TO SAIL FOR CHILE | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/government-in-palestine-is-under-a-rigid-control-attempts-to-settle.html | GOVERNMENT IN PALESTINE IS UNDER A RIGID CONTROL; Attempts to Settle Disputes Are Complicated By a Total Lack of Popular Rule | True | By Julian Louis Meltzerspecial To the New York Times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/normabecknstein-sidney-kosam-wed.html | NORMA BECKENSTEIN, SIDNEY KOSAM WED | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/dartmouth-skiers-carry-off-honors-in-own-carnival-take-5-of-6.html | DARTMOUTH SKIERS CARRY OFF HONORS IN OWN CARNIVAL; Take 5 of 6 Events to Score 588.5 Points as Middlebury Team Is Next With 569 | True | By Louis Effrat | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/pitching-in-politics.html | Pitching in Politics | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/h-c-watson-to-wed-mary-jaw-metcalfe.html | H. C. WATSON TO WED MARY JAW METCALFE | True | Special to Tux N*w Tone Tom. I | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/giral-leaves-for-mexico.html | Giral Leaves for Mexico | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/democrats-shun-picketed-hotel.html | Democrats Shun Picketed Hotel | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/princeton-to-greet-worlds-scholars-savants-of-seven-nations-to.html | PRINCETON TO GREET WORLD'S SCHOLARS; Savants of Seven Nations to Speak at 3-Day Conference Opening Wednesday | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/germans-resist-ruhr-mine-draft-local-officials-show-little-interest.html | GERMANS RESIST RUHR MINE DRAFT; Local Officials Show Little Interest in U.S. Campaign to Recruit 50,000 Men | True | By Jack Raymond | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/retail-store-sales.html | Retail Store Sales | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/byrne-and-reid-in-final-will-meet-today-for-national-pro-squash.html | BYRNE AND REID IN FINAL; Will Meet Today for National Pro Squash Racquets Title | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/bride-of-crvance-former-red-cross-aide-is-wed-to-navy-veteran-in.html | BRIDE OF C.R. VANCE; Former Red Cross Aide Is Wed to Navy Veteran in Church of the Heavenly Rest | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/billboard-curbs-sought-in-state-comprehensive-control-program-for.html | BILLBOARD CURBS SOUGHT IN STATE; Comprehensive Control Program for Outdoor Advertising Sponsored by Desmond | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/russia-protests-acheson-remark-as-slur-on-aims-undersecretary-told.html | RUSSIA PROTESTS ACHESON REMARK AS SLUR ON AIMS; Under-Secretary Told Senate Her Policy Was 'Aggressive, Expansionist,' Note Says | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/8th-meeting-of-dance-groups.html | 8th Meeting of Dance Groups | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/planless-economy-here-outworks-ordered-rivals-american-crises.html | ' Planless' Economy Here Outworks Ordered Rivals; American Crises Called Those of Abundance, Against Scarcities, Shortages Abroad PLANLESS SYSTEM OUTWORKS RIVALS | True | By Russell Porter | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/veteran-to-build-house-in-queens-plans-filed-for-30-homes-in.html | VETERAN TO BUILD HOUSE IN QUEENS; Plans Filed for 30 Homes in Bayside Area -- Sales Made in Many Communities JOINS ARCHITECTS | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/historic-objects-to-be-auctioned-furnishings-of-bowne-house-will-go.html | HISTORIC OBJECTS TO BE AUCTIONED; Furnishings of Bowne House Will Go on Block on Three Days This Week | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/panama-proffer-denied-us-envoy-says-reported-plan-for-bases-is.html | PANAMA PROFFER DENIED; U.S. Envoy Says Reported Plan for Bases Is Surprise | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/an-old-and-a-new-master-of-the-light-guitar-stones-from-a-glass.html | An Old -- and a New-- Master of the Light Guitar; STONES FROM A GLASS HOUSE. By Phyllis McGinley. 169 pp. New York: The Viking Press. $2. DR. JOHNSON'S WATERFALL. By Helen Bevington. 164 pp. Boston: Houghton Mifflin Co. $2. | True | By John Holmes | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/article-8-no-title.html | Article 8 -- No Title | True | By Frank M. Garcia | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/pay-issue-alarms-paris-government-cabinet-divided-over-results-that.html | PAY ISSUE ALARMS PARIS GOVERNMENT; Cabinet Divided Over Results That Increase Would Have on Economy of Nation | True | By Harold Callenderspecial To the New York Times. | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/paper-output-ratio-higher.html | Paper Output Ratio Higher | True | | | C1B 61820 | |
| 1947-02-16 | 1947-02-16 | https://www.nytimes.com/1947/02/16/archives/pratt-tops-stevens-five-5752.html | Pratt Tops Stevens Five, 57-52 | True | Special to THE NEW YORK TIMES. | | C1B 61820 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/wheat-lack-hits-rations-for-italy-government-keeps-up-bread-volume.html | WHEAT LACK HITS RATIONS FOR ITALY; Government Keeps Up Bread Volume With Corn Flour, Pending Expected Imports | True | By Arnaldo Cortesi | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/rev-f-a-goetsch-church-board-of-international-missions-official-is.html | REV. F. A. GOETSCH; Church Board of International Missions, Official Is Dead | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/holds-czechs-need-west-too.html | Holds Czechs Need West Too | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/mccormlcku-billhard.html | McCormlckuBillhard | True | Special to the Ntm Sosx Tares. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/german-reds-seek-fourzone-operation.html | GERMAN REDS SEEK FOUR-ZONE OPERATION | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/explosion-kills-17-filipinos.html | Explosion Kills 17 Filipinos | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/chief-prize-goes-to-mconaha-dog-elm-city-kennel-club-quality-field.html | CHIEF PRIZE GOES TO MCONAHA DOG; Elm City Kennel Club Quality Field Is Topped by Afghan, Ch. Karach of Khanhasset | True | By John Rendel | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/aids-chicago-stock-firms-stock-exchange-subsidiary-sets-up-a-transfer.html | AIDS CHICAGO STOCK FIRMS; Stock Exchange Subsidiary Sets Up a Transfer Department | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/brooklyn-scenery-bores-10-tourists-youngsters-desert-on-50mile.html | BROOKLYN SCENERY BORES 10 TOURISTS; Youngsters Desert on 50-Mile, 7-Hour Trolley Trip Even Though It's All Free | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/five-nations-in-market-for-cash-lard-but-packers-say-there-is.html | Five Nations in Market for Cash Lard But Packers Say There Is Little Stored | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/ballet-russe-finds-spring-very-early-opens-new-season-at-the-city.html | BALLET RUSSE FINDS SPRING VERY EARLY; Opens New Season at the City Center, Carrying Out Its Program With Spirit | True | By John Marten | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/knick-five-on-top-6658-tallies-28-points-in-the-last-quarter-to-top.html | KNICK FIVE ON TOP, 66-58; Tallies 28 Points in the Last Quarter to Top Falcons | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/plane-hits-hospital-in-glasgow.html | Plane Hits Hospital in Glasgow | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/lbi-board-sets-first-meeting.html | LBI Board Sets First Meeting | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/knowland-urges-3-billion-debt-cut-warns-of-danger-to-solvency-of.html | KNOWLAND URGES 3 BILLION DEBT CUT; Warns of Danger to 'Solvency' of Government--Sees Like Sum for Tax Reduction | True | By Robert F. Whitney | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/surplus-offerings-outlined-by-waa-apparel-footwear-hand-tools.html | SURPLUS OFFERINGS OUTLINED BY WAA; Apparel, Footwear, Hand Tools, Industrial Supplies to Be Sold in Current Week | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/1946-air-express-record-shipments-top-3000000-mark-first-time-in.html | 1946 AIR EXPRESS RECORD; Shipments Top 3,000,000 Mark First Time in 19-Year Service | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/jets-as-auxiliaries-tried-in-new-plane.html | JETS AS AUXILIARIES TRIED IN NEW PLANE | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/miss-anne-burak-former-ringling-aerialist-24-was-miss-venus-at-fair.html | MISS ANNE BURAK; Former Ringling Aerialist, 24, Was 'Miss Venus' at Fair Here | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/frank-n-overdeek.html | FRANK N. OVERDEEK | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/city-college-opens-new-library-space.html | CITY COLLEGE OPENS NEW LIBRARY SPACE | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/kyrre-tokle-takes-ski-jumping-honors.html | KYRRE TOKLE TAKES SKI JUMPING HONORS | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/abitibi-issues-oversubscribed.html | Abitibi Issues Oversubscribed | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/state-penal-body-seeks-plan-study-it-urges-a-careful-inquiry-to.html | STATE PENAL BODY SEEKS PLAN STUDY; It Urges a Careful Inquiry to Work Out a Coordinated Correction Policy | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/seek-phone-pact-in-south-company-and-union-meet-today-in-talks-to.html | SEEK PHONE PACT IN SOUTH; Company and Union Meet Today in Talks to Avert Strike | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/moscow-names-saburov-appoints-planning-board-aide-to-council-of.html | MOSCOW NAMES SABUROV; Appoints Planning Board Aide to Council of Ministers | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/parentteacher-body-marks-fiftieth-year.html | PARENT-TEACHER BODY MARKS FIFTIETH YEAR | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/connolly-assails-film-control-bill-says-albany-measure-would-permit.html | CONNOLLY ASSAILS FILM CONTROL BILL; Says Albany Measure Would Permit Pre-Censorship of All Movie Advertisements | True | | | C1B 61830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/shares-in-mills-go-to-4000-workers-birthday-gift-by-employer-valued.html | SHARES IN MILLS GO TO 4,000 WORKERS; Birthday Gift by Employer, Valued at $500,000, Makes Them Part Owners | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/concentration-on-the-farm.html | CONCENTRATION ON THE FARM | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/capetown-awaits-kings-visit-city-is-packed-for-ceremonies-trip-of.html | Capetown Awaits King's Visit; City Is Packed for Ceremonies; Trip of George VI Is Believed to Be Closely Linked to Position of Marshal Smuts in South Africa and Abroad | True | By G.h. Archambault | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/czech-air-strike-reported.html | Czech Air Strike Reported | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/oats-prices-gain-in-week-grain-prices-soar-on-export-demand.html | OATS PRICES GAIN IN WEEK; GRAIN PRICES SOAR ON EXPORT DEMAND | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/eagles-rob-gulls-ducks-fly-south-in-river-reports-on-weather-signs.html | Eagles Rob Gulls, Ducks Fly South In River Reports on Weather Signs | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/buys-into-grand-rapids-concern.html | Buys Into Grand Rapids Concern | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/first-courtmartial-is-held-by-trainees-in-armys-universal-system.html | First Court-Martial Is Held by Trainees In Army's Universal System Experiment | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/financial-news-indices.html | Financial News' Indices | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/dutch-raise-coal-output-rotterdam-bank-government-critic.html | DUTCH RAISE COAL OUTPUT; ROTTERDAM BANK, GOVERNMENT CRITIC | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/grain-prices-soar-on-export-demand-wheat-is-at-new-high-quotations.html | GRAIN PRICES SOAR ON EXPORT DEMAND; Wheat Is at New High Quotations for Season--Corn and Oats Also Move to New Peaks | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/russia-tells-of-elections.html | Russia Tells of Elections | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/sportsmens-show-crowd-a-record-as-thousands-jam-about-exhibits-live.html | Sportsmen's Show Crowd a Record As Thousands Jam About Exhibits; Live Duck Is Fooled by Decoys and Gremlins Mark Up Cabin of Adirondack Hermit-- Angler vs. Swimmer Contest Tonight | True | By Raymond R. Camp | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/germans-hopeful-on-merged-zones-see-angloamerican-economic-plans.html | GERMANS HOPEFUL ON MERGED ZONES; See Anglo-American Economic Plan's Success if Foreign Contacts Are Eased | True | By George R. Morison | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/swim-title-kept-by-miss-schmitt-wsa-star-leads-parade-of-teammates.html | SWIM TITLE KEPT BY MISS SCHMITT; W.S.A. Star Leads Parade of Team-mates in Metropolitan Senior 440-Yard Race | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/neglect-of-soul-decried-mccracken-says-meditation-has-become-a-lost.html | NEGLECT OF SOUL DECRIED; McCracken Says Meditation Has Become a Lost Art | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/aid-for-music-students-lavalle-will-give-scholarship-to-winner-of.html | AID FOR MUSIC STUDENTS; Lavalle Will Give Scholarship to Winner of Competition | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/budget-approval-with-few-changes-pledged-to-dewey-single-day.html | BUDGET APPROVAL WITH FEW CHANGES PLEDGED TO DEWEY Single Day Scheduled in Each Chamber--Disposal Pushed to Get to Other Matters; BUDGET APPROVAL PLEDGED TO DEWEY | True | By Leo Egan | | C1B 61830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/says-cio-will-push-campaign-in-south-bittner-tells-furniture-union.html | SAYS CIO WILL PUSH CAMPAIGN IN SOUTH; Bittner Tells Furniture Union Members Anti-Union Laws Will Not Stop Drive | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/rent-controls-backed-ross-sees-retention-pending-on-strong-stand-by.html | RENT CONTROLS BACKED; Ross Sees Retention Pending on Strong Stand by People | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/country-corn-offerings-fairly-liberal-icy-roads-curtail-deliveries.html | Country Corn Offerings Fairly Liberal; Icy Roads Curtail Deliveries by Farms | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/end-of-wartime-enmity-urged.html | End of Wartime Enmity Urged | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/predicts-heavy-sales-littlejohn-says-waa-will-get-rid-of-billion-in.html | PREDICTS HEAVY SALES; Littlejohn Says WAA Will Get Rid of Billion in Goods | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/waldorf-takes-california-football-post-after-quitting-as.html | Waldorf Takes California Football Post After Quitting as Northwestern Coach | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/new-zealand-gale-destructive.html | New Zealand Gale Destructive | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/shoeing-horses.html | SHOEING HORSES | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/bartok-quartet-for-new-friends-hungarians-sixth-is-feature-of.html | BARTOK QUARTET FOR NEW FRIENDS; Hungarian's Sixth Is Feature of Concert-- Schumann and Tchaikovsky Also on Bill | True | By Olin Downes | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/politics-paralyzes-the-aec.html | POLITICS PARALYZES THE AEC | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/new-fluorescent-lamp-patent.html | New Fluorescent Lamp Patent | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/greek-officials-call-un-inquiry-unfair.html | GREEK OFFICIALS CALL U.N. INQUIRY UNFAIR | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/enrollment-gains-in-medical-service.html | ENROLLMENT GAINS IN MEDICAL SERVICE | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/luise-yosgerchian-in-town-hall-bow-young-pianist-shows-unusual.html | LUISE YOSGERCHIAN IN TOWN HALL BOW; Young Pianist Shows Unusual Rhythmic Vitality in Reading of Sonata by Hindemith | True | N.S. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/seeks-poll-of-teachers-cio-group-calls-for-views-on-pay-strike-in.html | SEEKS POLL OF TEACHERS; CIO Group Calls for Views on Pay Strike in City | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/schenectady-rinks-win-take-gordon-emmet-medals-in-annual-curling.html | SCHENECTADY RINKS WIN; Take Gordon, Emmet Medals in Annual Curling Finals | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/b-bbuce-lindsay.html | B. BBUCE LINDSAY | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/du-pont-cuts-nylon-prices.html | Du Pont Cuts Nylon Prices | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/2-to-get-human-rights-award.html | 2 to Get Human Rights Award | True | | | C1B 61830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/thugs-force-victims-to-take-sleep-pills.html | THUGS FORCE VICTIMS TO TAKE SLEEP PILLS | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/china-reinstitutes-wartime-controls-to-meet-inflation-china-invokes.html | CHINA REINSTITUTES WARTIME CONTROLS TO MEET INFLATION; China Invokes Wartime Controls In Meeting Inflationary Crisis | True | By Tillman Durdin | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/stock-increase-to-be-voted.html | Stock Increase to Be Voted | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/drive-is-nearing-goal-presbyterian-restoration-fund-now-at.html | DRIVE IS NEARING GOAL; Presbyterian Restoration Fund Now at $20,000,000 Mark | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/3-trapped-in-car-drown-in-jersey-after-skid-from-bridge-into-river.html | 3 Trapped in Car Drown in Jersey After Skid From Bridge Into River; Would-Be Rescuers Unable to Open Doors of Barely Submerged Vehicle in the Shrewsbury to Save Colonel, Wife and Friend | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/us-sextet-downs-swiss-team-by-43-scores-in-world-hockey-play-at.html | U.S. SEXTET DOWNS SWISS TEAM BY 4-3; Scores in World Hockey Play at Prague--Sweden Routs Belgian Squad, 24-1 | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/named-to-direct-drive-for-modern-art-museum.html | Named to Direct Drive For Modern Art Museum | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/strike-threatens-all-building-here-strike-threatens-all-building.html | STRIKE THREATENS ALL BUILDING HERE; STRIKE THREATENS ALL BUILDING HERE | True | By A.h. Raskin | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/mexico-on-alert-for-truman-visit-many-hope-his-coming-will-portend.html | MEXICO ON ALERT FOR TRUMAN VISIT; Many Hope His Coming Will Portend U.S. Aid in Meeting Hoof-and-Mouth Disease | True | By Virginia Lee Warren | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/philadelphia-team-wins-soccer-crown.html | PHILADELPHIA TEAM WINS SOCCER CROWN | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/bad-weather-for-byrd-flights-from-little-america-are-curtailed-by.html | BAD WEATHER FOR BYRD; Flights From Little America Are Curtailed by Snow and Wind | True | Combined United States Press Dispatch | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/awards-for-latinamericans.html | Awards for Latin-Americans | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/british-buy-canadian-timber.html | British Buy Canadian Timber | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/1000000000-claim-in-japan.html | $1,000,000,000 Claim in Japan | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/turks-to-join-monetary-groups.html | Turks to Join Monetary Groups | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/claudia-garesche-becomes-engagedj-fonder-student-at-vassar-to-be.html | CLAUDIA GARESCHE BECOMES ENGAGEDJ; Fonder Student at Vassar to Be Bride of Richard Lewis Neale, Yale Alumnus | True | Special to the new york times. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/benefits-of-world-bank-revival-of-internal-economies-world-trade.html | Benefits of World Bank; Revival of Internal Economies, World Trade, Seen in Granting of Loans | True | N.B. KASKARELIS. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/nyac-five-wins-6850.html | N.Y.A.C. Five Wins, 68-50 | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/credit-course-planned-summer-school-to-be-opened-at-wisconsin.html | CREDIT COURSE PLANNED; Summer School to Be Opened at Wisconsin University | True | | | C1B 61830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/radio-official-receives-marconi-memorial-medal.html | Radio Official Receives Marconi Memorial Medal | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/air-accident-averted-plane-lands-safely-after-engine-cover-breaks.html | AIR ACCIDENT AVERTED; Plane Lands Safely After Engine Cover Breaks Up | True | Special to THE NEWS YORK TIMES. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/dies-at-granddaughters-wedding.html | Dies at Granddaughter's Wedding | True | Special to the new yosk tthzs. j | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/rovers-beaten-42-by-washington-six.html | ROVERS BEATEN, 4-2, BY WASHINGTON SIX | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/agree-on-west-coast-oil-truce.html | Agree on West Coast Oil Truce | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/soviet-protest-received.html | Soviet Protest Received | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/thomas-m-crabbe-advertising-official.html | THOMAS M. CRABBE, ADVERTISING OFFICIAL | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/plan-to-honor-state-office.html | Plan to Honor State Office | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/benes-holds-bloc-barred-by-russia-tells-slovaks-central-european.html | BENES HOLDS BLOC BARRED BY RUSSIA; Tells Slovaks Central European Federation Is Banned--Czech Economy Said to Need West | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/don-piccard-flies-japanese-paper-balloon-with-new-safety-valve.html | Don Piccard Flies Japanese Paper Balloon With New Safety Valve, Aluminum Basket | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/europes-suffering-grows-as-cold-stays.html | EUROPE'S SUFFERING GROWS AS COLD STAYS | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/subway-light-to-double-fluorescent-lamps-to-be-used-in-400-new-cars.html | SUBWAY-LIGHT TO DOUBLE; Fluorescent Lamps to Be Used in 400 New Cars | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/2-babies-lose-lives-in-fires-in-homes-fireman-answers-alarm-in.html | 2 BABIES LOSE LIVES IN FIRES IN HOMES; Fireman Answers Alarm in Queens, Finds Son Dead-- Child, 2, Dies in Brooklyn | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/alien-treadway-new-deal-foe-dies-republican-who-had-served-in-house.html | ALIEN TREADWAY, NEW DEAL FOE, DIES; Republican Who Had Served in House for 33 Years Asked Impeachment of Wallace | True | Special to the new york times. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/teacher-training-in-need-of-revision-teacher-training-in-need-of.html | TEACHER TRAINING IN NEED OF REVISION; TEACHER TRAINING IN NEED OF REVISION | True | By Benjamin Fine | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/hoover-arrives-in-berlin.html | Hoover Arrives in Berlin | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/free-lithuania-foreseen-former-president-expects-united-nations-to.html | FREE LITHUANIA FORESEEN; Former President Expects United Nations to Intervene | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/msionebangroft-of-to-ied-april-19-daughter-of-henry-b-aliens-of.html | MS IONE BANGROFT TO BE IED APRIL 19; Daughter of Henry B. Aliens of Philadelphia Engaged to F. A. Itgen Jr., Former Officer | True | Special to the new yoek times. I | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/democracy-in-europe-means-sacrifices-here.html | Democracy in Europe Means Sacrifices Here | True | By Anne O'Hare McCormick | | C1B 61830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/blue-shirts-down-maple-leafs-62-warwick-leads-with-2-goals-and-moe.html | BLUE SHIRTS DOWN MAPLE LEAFS, 6-2; Warwick Leads With 2 Goals and Moe, Cooper, Gardner, Bell Also Beat Broda | True | By Joseph C. Nichols | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/veterans-install-officers.html | Veterans Install Officers | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/a-challenge-to-quill-catholic-labor-school-invites-twu-head-to.html | A CHALLENGE TO QUILL; Catholic Labor School Invites TWU Head to Prove Charges | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/truman-flies-back-as-mother-gains-the-president-at-his-mothers-home.html | TRUMAN FLIES BACK AS MOTHER GAINS; THE PRESIDENT AT HIS MOTHER'S HOME | True | By Harold B. Hinton | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/appeal-employees-get-pay-rise.html | Appeal Employees Get Pay Rise | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/worth-features-elaborate-wraps-carven-and-heim-employ-gay-colors.html | WORTH FEATURES ELABORATE WRAPS; Carven and Heim Employ Gay Colors for Attire for the Teen-Agers in Paris | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/157-speeches-made-in-house.html | 157 Speeches Made in House | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/walter-conducts-brahms-work.html | Walter Conducts Brahms Work | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/dentists-to-draw-lots-veterans-nevertheless-line-up-for-sale-of-war.html | DENTISTS TO DRAW LOTS; Veterans Nevertheless Line Up for Sale of War Equipment | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/george-l-bkammbr.html | GEORGE L. BKAMMBR. | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/dm-dunbar-in-scout-post.html | D.M. Dunbar in Scout Post | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/oneyear-maturities-of-us-57365427693.html | ONE-YEAR MATURITIES OF U.S. $57,365,427,693 | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/moscow-papers-ignore-news-of-us-broadcasts.html | Moscow Papers Ignore News of U.S. Broadcasts | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/helen-d-livingston-bride-of-v-e-deixel.html | HELEN D. LIVINGSTON BRIDE OF V. E. DEIXEL | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/rotterdam-bank-government-critic-assails-financial-policies-as.html | ROTTERDAM BANK, GOVERNMENT CRITIC; Assails Financial Policies as Detrimental to the Capital Market and Credit | True | By Paul Catz | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/americans-in-peiping-are-being-reassigned.html | AMERICANS IN PEIPING ARE BEING REASSIGNED | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/french-lose-hanoi-suburbs.html | French Lose Hanoi Suburbs | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/car-output-this-year-is-put-at-4000000.html | CAR OUTPUT THIS YEAR IS PUT AT 4,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/navy-men-entertain-at-bennett-field.html | NAVY MEN ENTERTAIN AT BENNETT FIELD | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/britons-mine-coal-on-sunday-in-crisis-thousands-of-workers-give-up.html | BRITONS MINE COAL ON SUNDAY IN CRISIS; Thousands of Workers Give Up Holiday—No Break Seen in Severe Cold Weather | True | By Charles E. Egan | | C1B 61830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/conrad-d-oliver-retired-railroad-engineer-94-v-newsboy-during-civil.html | CONRAD D. OLIVER; Retired Railroad Engineer, 94, v Newsboy During Civil War | True | Snpclal to the new york times. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/alexandre-varenne-indochma-exhead.html | ALEXANDRE VARENNE, INDO-CHMA EX-HEAD | True | Special to the new york Trass. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to the new toek Trass. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/35-escape-in-maine-hotel-fire.html | 35 Escape in Maine Hotel Fire | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/new-food-cars-on-view.html | New Food Cars on View | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/pyramid-saves-man-from-fire.html | Pyramid Saves Man From Fire | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/5-us-soldiers-held-for-killings-in-japan.html | 5 U.S. SOLDIERS HELD FOR KILLINGS IN JAPAN | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/cathedral-honors-german-cardinal-von-preysing-attending-mass-hears.html | CATHEDRAL HONORS GERMAN CARDINAL; Von Preysing, Attending Mass, Hears Praise for Courage in Opposing Nazism | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/1000000-is-sought-for-tel-aviv-hospital.html | $1,000,000 IS SOUGHT FOR TEL AVIV HOSPITAL | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/loomis-is-freed-on-bond-father-of-columbians-official-plans-to.html | LOOMIS IS FREED ON BOND; Father of Columbians Official Plans to Appeal Jail Term | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/dr-j-b-fotsdamer.html | DR. J. B. FOTSDAMER | True | Special to the New york times. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/royal-tour-garb-shown-in-london-hartnell-molyneux-ford-and-tharrup.html | ROYAL TOUR GARB SHOWN IN LONDON; Hartnell, Molyneux, Ford and Tharrup Designed for the Queen and Daughters | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/new-new-medwick-is-impressive-in-yankee-workout-at-san-juan.html | ' New New' Medwick Is Impressive In Yankee Workout at Sun Juan; Veteran's 'Hustle' in Comeback Attempt for Outfield Berth Praised--Intensive Week's Drill Is Mapped for Squad | True | By John Drebinger | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/bank-notes-to-be-retired.html | Bank Notes to Be Retired | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/distillers-obtain-vast-bunk-credits-major-units-utilize-financings.html | DISTILLERS OBTAIN VAST BANK CREDITS; Major Units Utilize Financings to Rebuild Stocks--Loans Reflect Earning Power | True | By Warren Williams | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/lang-to-produce-romantic-comedy-plans-to-present-richardsons-heyday.html | LANG TO PRODUCE ROMANTIC COMEDY; Plans to Present Richardson's 'Heyday,' With Roscoe Karns and John Craven in Cast | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/40-hurt-in-wreck-as-5-li-cars-jump-rails-in-kings-park-40-hurt-in.html | 40 HURT IN WRECK AS 5 L.I. CARS JUMP RAILS IN KINGS PARK; 40 HURT IN WRECK OF L.I. STEAM TRAIN | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/greek-diplomat-accused-yugoslavs-bring-charge-that-he-falsified-a.html | GREEK DIPLOMAT ACCUSED; Yugoslavs Bring Charge That He Falsified a Passport | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/cold-wave-hurts-french-economy-may-force-wheat-imports-cutting.html | COLD WAVE HURTS FRENCH ECONOMY; May Force Wheat Imports, Cutting Foreign Exchange --New Price Cut Due | True | By Harold Callender | | C1B 61830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/coal-decision-awaited-high-court-may-rule-today-since-armistice-end.html | COAL DECISION AWAITED; High Court May Rule Today, Since Armistice End Is Near | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/pacific-flight-made-northwest-airlines-to-open-new-service-about.html | PACIFIC FLIGHT MADE; Northwest Airlines to Open New Service About May 1 | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/dodds-plans-return-to-mile-run-in-national-meet-on-saturday-guesses.html | Dodds Plans Return to Mile Run In National Meet on Saturday; ' Guesses' He Will Pick That Distance for the A.A.U. Competition on Garden Floor -- 'Enjoyed' New York A.C. Two-Mile | True | By Joseph M. Sheehan | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/mr-lilienthal-and-the-senate-his-confirmation-is-seen-advancing-the.html | Mr. Lilienthal and the Senate; His Confirmation Is Seen Advancing The Cause of Peace | True | HUGH C. WOLFE, | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/cotton-holds-firm-at-weeks-close-advances-range-from-8-to-50-points.html | COTTON HOLDS FIRM AT WEEK'S CLOSE; Advances Range From 8 to 50 Points -- Market Rallies After Cut in Subsidy | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/connecticut-base-leased-by-airline-peruvian-concern-gets-former.html | CONNECTICUT BASE LEASED BY AIRLINE; Peruvian Concern Gets Former Center of Army Command -- City Delays Cited | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/students-assail-property-plan.html | Students Assail Property Plan | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/join-education-group-danish-lutherans-and-rhode-island-church.html | JOIN EDUCATION GROUP; Danish Lutherans and Rhode Island Church Council Act | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/siemel-tiger-man-and-wife-back-in-us-after-sixyear-stay-in-matto.html | Siemel, 'Tiger Man,' and Wife Back in U.S. After Six-Year Stay in Matto Grosso-- Daughter, 4, Bitten by Savage Fish | True | By Jack Shanley | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/kovacs-beats-perry-at-net.html | Kovacs Beats Perry at Net | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/fusion-slate-in-hoboken-rebel-patrolman-is-in-group-to-oppose.html | FUSION SLATE IN HOBOKEN; ' Rebel Patrolman' Is in Group to Oppose McFeely Ticket | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/durocher-arrives-from-los-angeles-dodgers-manager-here-for-talk.html | DUROCHER ARRIVES FROM LOS ANGELES; Dodgers' Manager Here for Talk With Rickey--Team Off to Cuba Tomorrow | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/concert-aids-music-fund-young-us-artists-assisted-by-friends-of.html | CONCERT AIDS MUSIC FUND; Young U.S. Artists Assisted by Friends of Salzburg Program | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/farmers-union-urges-speed-on-trade-pacts.html | FARMERS UNION URGES SPEED ON TRADE PACTS | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/steel-overcomes-weeks-obstacles-despite-fuel-shortage-bad-weather.html | STEEL OVERCOMES WEEK'S OBSTACLES; Despite Fuel Shortage, Bad Weather and Scrap Scarcity, Production Rate Holds | True | Special to THE NEW YORK TIMES | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/memorial-for-9-greekamericans.html | Memorial for 9 Greek-Americans | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/scotland-yard-enlisted-to-find-rare-butterflies.html | Scotland Yard Enlisted To Find Rare Butterflies | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/eisenhowers-views-on-refusal-to-run.html | EISENHOWER'S VIEWS ON REFUSAL TO RUN | True | | | C1B 61830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/orphans-get-dolls-from-all-nations-mrs-grace-perlberg-gives-her.html | ORPHANS GET DOLLS FROM ALL NATIONS; Mrs. Grace Perlberg Gives Her Collection of 400 Items to Asylum in Queens | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/mayor-throng-hear-john-feeney-tenor.html | MAYOR, THRONG HEAR JOHN FEENEY, TENOR | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/finds-knowing-god-a-greater-thrill-gilbert-dodds-the-track-star.html | FINDS KNOWING GOD A 'GREATER THRILL'; Gilbert Dodds, the Track Star, Urges Training for Harmony in Religion | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/french-assembly-will-study-press-control-is-major-question-in.html | FRENCH ASSEMBLY WILL STUDY PRESS; Control Is Major Question in Proposed Law Governing Rights and Duties | True | By Kenneth Campbell | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/finis-for-the-columbians.html | FINIS FOR THE COLUMBIANS | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/g-j-schaefer-joins-enterprise-studios.html | G. J. SCHAEFER JOINS ENTERPRISE STUDIOS | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/british-receive-free-coke.html | British Receive Free Coke | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/penn-relay-bids-mailed-1300-colleges-schools-invited-to-compete.html | PENN RELAY BIDS MAILED; 1,300 Colleges, Schools Invited to Compete April 25 and 26 | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/large-designs-mark-fabrics-from-west.html | LARGE DESIGNS MARK FABRICS FROM WEST | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/alumni-show-art-at-city-college-display-of-work-by-65-artists-marks.html | ALUMNI SHOW ART AT CITY COLLEGE; Display of Work by 65 Artists Marks School's Centennial-- Barthe Sculpture on View | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/to-aid-fellow-veterans-group-plans-concert-to-assist-fund-for.html | TO AID FELLOW VETERANS; Group Plans Concert to Assist Fund for Military Patients | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/jfflgonnoghieaide-of-ice-cream-firm-board-chairman-of-the-good.html | J.fflGONNOGHIE.AIDE OF ICE CREAM FIRM; Board Chairman of the Good Humor Corp., Former Agent for U. S. Treasury, Dies | True | Special to the newyoke times. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/goodwill-appeal-made-by-odwyer-start-of-brotherhood-week-is-marked.html | GOOD-WILL APPEAL MADE BY O'DWYER; Start of Brotherhood Week Is Marked by Broadcast--Plea by the Jewish Congress | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/sylvia-marlowes-early-music-group-makes-bow-here-in-pleasing.html | Sylvia Marlowe's Early Music Group Makes Bow Here in Pleasing Program | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/jews-hurt-in-fight-on-refugee-vessel-wounded-by-british-boarding.html | JEWS HURT IN FIGHT ON REFUGEE VESSEL; Wounded by British Boarding Party Reported Using Guns --Two Jump Overboard | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/booksauthors.html | Books--Authors | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/pope-sees-chinese-envoy-welcomes-new-minister-with-hope-for-his.html | POPE SEES CHINESE ENVOY; Welcomes New Minister With Hope for His Country's Future | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/heckscher-group-heard-childrens-symphony-orchestra-gives-concert-at.html | HECKSCHER GROUP HEARD; Children's Symphony Orchestra Gives Concert at Times Hall | True | | | C1B 61830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/russian-declares-dulles-plots-war-speech-held-republican-tip-to.html | RUSSIAN DECLARES DULLES PLOTS WAR; Speech Held Republican Tip to Churchill for Drive on Soviet --Note on Acheson Received | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/lita-warner-to-become-bride.html | Lita Warner to Become Bride | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/3-countries-test-union-of-economy-netherlands-luxembourg-and.html | 3 COUNTRIES TEST UNION OF ECONOMY; Netherlands, Luxembourg and Belgium Charting Course Urged for Continent | True | By Michael L. Hoffman | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/finds-more-tuberculosis-state-health-agency-lays-discovery-to-mass.html | FINDS MORE TUBERCULOSIS; State Health Agency Lays Discovery to Mass X-Ray Tests | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/knapp-triumphs-in-dinghy-series-wins-two-of-three-contests-at.html | KNAPP TRIUMPHS IN DINGHY SERIES; Wins Two of Three Contests at Larchmont to Annex Honors for Winter | True | By James Robbins | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/8-of-senate-group-favor-closed-shop-seven-of-labor-committee-are.html | 8 OF SENATE GROUP FAVOR CLOSED SHOP; Seven of Labor Committee Are Opposed to Prevention of Industry-Wide Bargaining | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/farm-prosperity-put-at-peak-in-46-conference-board-analysis.html | FARM PROSPERITY PUT AT PEAK IN '46; Conference Board Analysis Forecasts Lower Prices Are Now in Prospect | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/babe-ruth-doing-nicely-3-nurses-still-in-attendance-as-he-spends.html | BABE RUTH 'DOING NICELY'; 3 Nurses Still in Attendance as He Spends Day at Home | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/chinese-red-protests-says-government-planes-bomb-unrras-supplies.html | CHINESE RED PROTESTS; Says Government Planes Bomb UNRRA's Supplies | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/nursery-fete-tomorrow-luncheon-and-style-show-will-mark-wheelers.html | NURSERY FETE TOMORROW; Luncheon and Style Show Will Mark Wheeler's 50th Year | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/luxembourg-eyes-anticartel-drive-fears-us-moves-may-cause-collapse.html | LUXEMBOURG EYES ANTI-CARTEL DRIVE; Fears U.S. Moves May Cause Collapse of Arbed, Chief Industry of Country | True | By David Anderson | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/yugoslavia-dooms-6-german-generals.html | Yugoslavia Dooms 6 German Generals | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/new-yorkers-lead-bridge-title-play-jack-cushing-and-alexander-weiss.html | NEW YORKERS LEAD BRIDGE TITLE PLAY; Jack Cushing and Alexander Weiss Head 2 Groups as Final Round Begins | True | By Albert H. Morehead | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/bank-official-to-retire-after-34-years-of-service.html | Bank Official to Retire After 34 Years of Service | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/bucknells-dates-listed-bisons-schedule-is-announced-for-1947.html | BUCKNELL'S DATES LISTED; Bisons' Schedule Is Announced for 1947 Football Season | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/insurance-reports.html | INSURANCE REPORTS | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/opposes-pay-rise-to-poll-watchers-odwyer-says-albany-plan-calls-for.html | OPPOSES PAY RISE TO POLL WATCHERS; O'Dwyer Says Albany Plan Calls for $400,000--Suggests $75,000 Compromise | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/relief-role-urged-for-export-bank-relief-role-urged-for-export-bank.html | RELIEF ROLE URGED FOR EXPORT BANK; RELIEF ROLE URGED FOR EXPORT BANK | True | By Charles Hurd | | C1B 61830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/travel-on-airlines-safer-today-than-motoring-lindbergh-says-travel.html | Travel on Airlines Safer Today Than Motoring, Lindbergh Says; Travel on Airlines Safer Today Than Motoring, Lindbergh Says | True | By Charles A. Lindbergh | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/elmer-f-detierbe.html | ELMER F. DETIERBE | True | Special to Tax new Yosx Tons. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/aid-from-us-wins-poles-goodwill-american-relief-distributes.html | AID FROM U.S. WINS POLES GOOD-WILL; American Relief Distributes Supplies to Most Needy --Thousands Assisted | True | By Sydney Gruson | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/entire-ravine-set-ablaze.html | Entire Ravine Set Ablaze | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/queens-civic-leader-honored.html | Queens Civic Leader Honored | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/jane-vorhaus-engaged-physician-will-be-married-to-dr-kenneth-m-gang.html | JANE VORHAUS ENGAGED; Physician Will Be Married to Dr. Kenneth M. Gang on March 21 | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/hakrison-b-mccawley.html | HAKRISON B. McCAWLEY | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/threei-league-opens-april-24.html | Three-I League Opens April 24 | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/sitter-away-two-children-die.html | Sitter Away, Two Children Die | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/miami-poloists-win-11-to-6.html | Miami Poloists Win, 11 to 6 | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/us-gypsum-co-clears-990-a-share-in-1946-against-318-in-1945.html | U.S. GYPSUM CO.; Clears $9.90 a Share in 1946, Against $3.18 in 1945 | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/democracy-within-our-borders.html | Democracy Within Our Borders | True | RODERICK STEPHENS. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/sales-increased-by-general-baking-new-high-of-78989493-is.html | SALES INCREASED BY GENERAL BAKING; New High of $78,989,493 Is Reported-- Net Profit for the Year Set at $3,964,625 | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/gilbert-says-world-needs-help-of-god.html | GILBERT SAYS WORLD NEEDS HELP OF GOD | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/lake-placid-event-to-exski-trooper-townsend-new-hampshire-u-wins.html | LAKE PLACID EVENT TO EX-SKI TROOPER; Townsend, New Hampshire U., Wins Combined Olympic Test and U.S. Crown | True | By Frank Elkins | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/air-crash-is-laid-to-icing-of-wings.html | AIR CRASH IS LAID TO ICING OF WINGS | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/world-title-goes-to-ottawa-skater-barbara-scott-triumphs-at.html | WORLD TITLE GOES TO OTTAWA SKATER; Barbara Scott Triumphs at Stockholm-- Daphne Walker Second, Miss Merrill 3d | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/burma-accord-approved-major-party-council-endorses-agreement-plans.html | BURMA ACCORD APPROVED; Major Party Council Endorses Agreement, Plans Program | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/ship-captain-missing-in-wreck-off-florida.html | SHIP CAPTAIN MISSING IN WRECK OFF FLORIDA | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/akron-strike-vote-set-rubber-workers-act-to-bolster-26cent-wage.html | AKRON STRIKE VOTE SET; Rubber Workers Act to Bolster 26-Cent Wage Demand | True | | | C1B 61830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/constance-sameth-bride-married-in-temple-emanuei-to-dr-samuel-z.html | CONSTANCE SAMETH BRIDE; Married in Temple Emanu-El to Dr. Samuel Z. Sherman | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/quad-clings-to-life-surviving-boy-is-reported-in-fair-condition.html | QUAD' CLINGS TO LIFE; Surviving Boy Is Reported in 'Fair Condition' Here | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/kr-free-artist-ends-life-by-gas-whitney-museum-exofficial-found.html | K.R. FREE, ARTIST, ENDS LIFE BY GAS; Whitney Museum Ex-Official Found Dead in Apartment When Police Crash Door | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/social-taxes-netted-1784242785-in-46.html | SOCIAL TAXES NETTED $1,784,242,785 IN '46 | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/auto-plants-aided-by-steel-increase-rise-in-deliveries-in-october.html | AUTO PLANTS AIDED BY STEEL INCREASE; Rise in Deliveries in October to 5,246,544 Tons Also Helped the Construction Trade | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/skating-title-to-goguen-wins-northern-new-york-honors-in-raceoff.html | SKATING TITLE TO GOGUEN; Wins Northern New York Honors in Race-Off With Fobare | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/8828983-is-net-of-american-can-258065461-in-sales-for-the-year.html | $8,828,983 IS NET OF AMERICAN CAN; $258,065,461 in Sales for the Year Highest Since 1941--Outlook Called Bright | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/westinghouse-buys-cabinets.html | Westinghouse Buys Cabinets | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/west-point-choir-here-160-cadets-pay-annual-visit-to-st-thomas.html | WEST POINT CHOIR HERE; 160 Cadets Pay Annual Visit to St. Thomas Church | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/barter-system-used-to-get-scarce-steel.html | BARTER SYSTEM USED TO GET SCARCE STEEL | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/ellen-drew-listed-for-columbia-film-william-holden-and-glenn-ford.html | ELLEN DREW LISTED FOR COLUMBIA FILM; William Holden and Glenn Ford Also Will Have Lead Roles in 'The Man From Colorado' | True | By Thomas F. Brady | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/ott-greets-squad-of-36-at-phoenix-giants-to-start-conditioning.html | OTT GREETS SQUAD OF 36 AT PHOENIX; Giants to Start Conditioning Today--Sorting of Rookies Biggest Task on Hand | True | By James P. Dawson | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/memorial-service-held-sons-of-revolution-hear-sermon-on-making-of.html | MEMORIAL SERVICE HELD; Sons of Revolution Hear Sermon on 'Making of Patriot' | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/lilienthal-issue-may-hang-on-south-a-coalition-of-conservative.html | LILIENTHAL ISSUE MAY HANG ON SOUTH; A Coalition of Conservative Democrats and Republicans Could Block Appointment | True | By Anthony Leviero | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/conventions-hold-in-navy-ordnance-dahlgren-develops-wartested.html | CONVENTIONS HOLD IN NAVY ORDNANCE; Dahlgren Develops War-Tested Weapons, While Studying Atomic-Age Prospects | True | By Hanson W. Baldwin | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/alfred-eckstein.html | ALFRED ECKSTEIN | True | Special to thb new yobk times. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/marietta-gardner-expilots-fiancee-norwich-vt-girl-engaged-to-henry.html | MARIETTA GARDNER EX-PILOT'S FIANCEE; Norwich (Vt.) Girl Engaged to Henry E. Montgomery, Who Flew 96 Combat Missions | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/garland-in-main-bout-coast-heavyweight-fights-grant-at-st-nicholas.html | GARLAND IN MAIN BOUT; Coast Heavyweight Fights Grant at St. Nicholas Arena Tonight | True | | | C1B 61830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/us-trustee-plan-before-un-today-no-action-on-our-project-on-650.html | U.S. TRUSTEE PLAN BEFORE U.N. TODAY; No Action on Our Project on 650 Islands in Pacific Is Likely for Some Time | True | By A.m. Rosenthal | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/exsenator-sutherland-iii.html | Ex-Senator Sutherland III | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/soviet-farms-gird-for-critical-year-workers-on-collectives-appear.html | SOVIET FARMS GIRD FOR CRITICAL YEAR; Workers on Collectives Appear Confident of Winning Battle for Bread to Feed Industry | True | By Drew Middleton | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/pauline-betz-wins-final-beats-mrs-cheney-at-coast-net-kramer.html | PAULINE BETZ WINS FINAL; Beats Mrs. Cheney at Coast Net --Kramer, Schroeder Score | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/ask-panamerican-divorce-law.html | Ask Pan-American Divorce Law | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/laurita-braden-to-wed-engaged-to-j-b-youngafather-assistant.html | LAURITA BRADEN TO WED; Engaged to J. B. YoungaFather Assistant Secretary of State | True | Special to the new Toss Tons. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/leaps-of-201-and-206-feet-win-ski-honors-for-merrill-barber.html | Leaps of 201 and 206 Feet Win Ski Honors for Merrill Barber; Brattleboro Star Class A Victor on Home Town Hill--Baklid and Kongsgaard of the Norwegian Team Second and Third | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/bank-notes.html | BANK NOTES | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/arthur-hoffflan-a-p-executive-vice-president-for-35-years-civic.html | ARTHUR HOFFfIAN, A. & P. EXECUTIVE; Vice President for 35 Years, Civic Leader in Orange, Dies uWed Founder's Daughter | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/golden-gloves-sold-out-36-to-vie-for-titles-tonight-in-boxing.html | GOLDEN GLOVES SOLD OUT; 36 to Vie for Titles Tonight in Boxing Tourney Finals | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/boy-seeks-sight-here-14yearold-flies-from-colombia-for-examination.html | BOY SEEKS SIGHT HERE; 14-Year-Old Flies From Colombia for Examination | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/city-seeking-more-of-grain-exports-letter-to-anderson-cites-only-19.html | CITY SEEKING MORE OF GRAIN EXPORTS; Letter to Anderson Cites Only 19 Million Bushels in '46, Against 100 Before War | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/nuptials-march-8-for-nancy-jewett.html | NUPTIALS MARCH 8 FOR NANCY JEWETT, | True | Special to the new york times- I | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/cupids-plans-go-astray-drive-from-missouri-flight-from-paris.html | CUPID'S PLANS GO ASTRAY; Drive From Missouri, Flight From Paris Frustrated Here | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/gilbert-gets-nam-post-retired-army-officer-is-named-program-unit.html | GILBERT GETS NAM POST; Retired Army Officer Is Named Program Unit Vice President | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/us-ready-to-send-its-students-abroad.html | U.S. READY TO SEND ITS STUDENTS ABROAD | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/to-entertain-before-benefit.html | To Entertain Before Benefit | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/new-director-elected-to-pepsicola-board.html | New Director Elected To Pepsi-Cola Board | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/the-unpredictable-thoroughbred.html | The Unpredictable Thoroughbred | True | By Arthur Daley | | C1B 61830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/ama-parley-set-in-april-philadelphia-event-to-deal-with-packaging.html | AMA PARLEY SET IN APRIL; Philadelphia Event to Deal With Packaging and Shipping | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/snead-victor-4-and-3-beats-locke-in-72hole-match-on-johannesburg.html | SNEAD VICTOR, 4 AND 3; Beats Locke in 72-Hole Match on Johannesburg Links | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/aauw-to-meet-april-1418.html | AAUW to Meet April 14-18 | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/emir-saud-to-fly-on-truman-plane-president-lends-sacred-cow-to-take.html | EMIR SAUD TO FLY ON TRUMAN PLANE; President Lends 'Sacred Cow' to Take the Crown Prince Home to Saudi Arabia | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/the-atomic-debate.html | THE ATOMIC DEBATE | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/consecration-seen-as-need-of-church-young-preacher-holds-personal.html | CONSECRATION SEEN AS NEED OF CHURCH; Young Preacher Holds Personal Stand Is Required to Save 'Broken Christendom' | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/harry-manning-promoted-receives-rank-of-captain-in-the-naval.html | HARRY MANNING PROMOTED; Receives Rank of Captain in the Naval Reserve | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/the-wrong-way-to-budget.html | THE WRONG WAY TO BUDGET | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/taxes-and-diminishing-returns-new-york-times-weekly-stock-average.html | Taxes and Diminishing Returns; NEW YORK TIMES WEEKLY STOCK AVERAGE | True | By Edward H. Collins | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/reuther-hits-back-in-row-with-thomas.html | REUTHER HITS BACK IN ROW WITH THOMAS | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/boston-rally-ties-montreal-six-22-finalperiod-goals-netted-by.html | BOSTON RALLY TIES MONTREAL SIX, 2-2; Final-Period Goals Netted by Cowley, Schmidt--Chicago Tops Detroit, 3 to 2 | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/resident-offices-report-on-trade-activity-in-wholesale-retail.html | RESIDENT OFFICES REPORT ON TRADE; Activity in Wholesale, Retail Ready-to-Wear Markets Brisk --Summer Lines Bought | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/proposal-to-ordain-women-to-the-ministry-called-contrary-to-bible.html | Proposal to Ordain Women to the Ministry Called Contrary to Bible and Common Sense | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/namms-names-merchandisers.html | Namm's Names Merchandisers | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/german-narcotic-ring-broken.html | German Narcotic Ring Broken | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/business-services-for-war-veterans.html | BUSINESS SERVICES FOR WAR VETERANS | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/boy-killed-by-blast-in-junked-gas-tank.html | BOY KILLED BY BLAST IN JUNKED 'GAS TANK | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/news-and-notes-in-the-advertising-field.html | News and Notes in the Advertising Field | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/ada-osbourne-gives-recital.html | Ada Osbourne Gives Recital | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/salisbury-school-chaplain-accepts-rectorship-here.html | Salisbury School Chaplain Accepts Rectorship Here | True | | | C1B 61830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/mrs-susan-upp-distant-relative-of-abraham-lincoln-dies-in-illinois.html | MRS. SUSAN UPP; Distant Relative of Abraham Lincoln Dies in Illinois | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/new-haven-trains-near-normal-runs-3-of-4-principal-tracks-cut-off.html | NEW HAVEN TRAINS NEAR NORMAL RUNS; 3 of 4 Principal Tracks Cut Off by Derailment Are Reopened -- Flyers Moving Again | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/helen-tacconelli-wed-bride-of-richard-r-stockard-son-of-the-late.html | HELEN TACCONELLI WED; Bride of Richard R. Stockard, Son of the Late Biologist | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/piano-recital-by-martha-pollak.html | Piano Recital by Martha Pollak | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/council-and-safety-chiefs-quit-in-ecuadorean-row.html | Council and Safety Chiefs Quit in Ecuadorean Row | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/watson-harmon-retired-president-of-firm-of-construction-engineers.html | WATSON HARMON; Retired President of Firm of Construction Engineers | True | Special to the Niwyork times. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/julia-r-emerson-affianced.html | Julia R. Emerson Affianced | True | Special to fas newyobk times. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/bessie-hobsons-troth-will-be-wed-to-hugo-black-jr-son-of-associate.html | BESSIE -HOBSON'S TROTH; Will Be Wed to Hugo Black Jr., Son of Associate Justice | True | Snecial to the newyork times. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/views-differ-on-rail-deal-british-markets-bear-up-in-crisis.html | VIEWS DIFFER ON RAIL DEAL; BRITISH MARKETS BEAR UP IN CRISIS | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/dr-flemings-sermon-on-radio.html | Dr. Fleming's Sermon on Radio | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/plead-for-negro-student-north-carolina-youth-body-bids-texas.html | PLEAD FOR NEGRO STUDENT; North Carolina Youth Body Bids Texas 'Abolish Segregation' | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/campaigned-for-high-tariffs.html | Campaigned for High Tariffs | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/margaret-m-satjnders.html | MARGARET M. SATJNDERS | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/brazil-opens-carnival-prelenten-celebration-brings-halt-to-all.html | BRAZIL OPENS CARNIVAL; Pre-Lenten Celebration Brings Halt to All Business | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/british-markets-bear-up-in-crisis-decline-in-industrial-security.html | BRITISH MARKETS BEAR UP IN CRISIS; Decline in Industrial Security Values During Fuel Famine Is Relatively Moderate | True | By Lewis L. Nettleton | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/newsprint-pinch-eased-anpa-says-no-direct-buyer-found-faced-with.html | NEWSPRINT PINCH EASED, ANPA SAYS; No Direct Buyer Found Faced With Suspension for Lack of Paper, Report Reveals | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/pork-loin-roast-popular-winter-dish-just-as-easy-to-carve-as-it-is.html | Pork Loin Roast, Popular Winter Dish, Just as Easy to Carve as It Is to Cook | True | By Jane Nickerson | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/19338-see-wild-game.html | 19,338 See Wild Game | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/pole-reports-berlings-return.html | Pole Reports Berling's Return | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/named-vice-president-of-advertising-agency.html | Named Vice President Of Advertising Agency | True | | | C1B 61830 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/canadian-miners-quit-walk-out-after-negotiations-on-wages-collapse.html | CANADIAN MINERS QUIT; Walk Out After Negotiations on Wages Collapse | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/arnall-to-receive-award-he-gets-largest-vote-for-the-thomas.html | ARNALL TO RECEIVE AWARD; He Gets Largest Vote for the Thomas Jefferson Prizes | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/flight-from-honolulu-put-off.html | Flight From Honolulu Put Off | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/californians-map-aid-to-minorities-civic-unity-council-decides-to.html | CALIFORNIANS MAP AID TO MINORITIES; Civic Unity Council Decides to Enlarge Program to Avert Possible Trouble | True | By Lawrence E. Davies | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/joseph-b-dwyer.html | JOSEPH B. DWYER | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/auto-insurance-rate-up-liability-charge-is-raised-in-27-statesnew.html | AUTO INSURANCE RATE UP; Liability Charge Is Raised in 27 States--New York Excepted | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/kesselring-trial-on-today.html | Kesselring Trial On Today | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/the-baltic-states-and-the-un.html | The Baltic States and the U.N. | True | JOSEPH BOLEY. | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/pacific-admiral-to-confer.html | Pacific Admiral to Confer | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/us-ship-afire-at-santos.html | U.S. Ship Afire at Santos | True | | | C1B 61830 | |
| 1947-02-17 | 1947-02-17 | https://www.nytimes.com/1947/02/17/archives/dutch-spending-reduced-changes-noted-in-amsterdam-in-stores-and.html | DUTCH SPENDING REDUCED; Changes Noted in Amsterdam in Stores and Other Places | True | Special to THE NEW YORK TIMES. | | C1B 61830 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/fear-move-to-curb-labor-department-machinists-say-subcommittee-of.html | FEAR MOVE TO CURB LABOR DEPARTMENT; Machinists Say Subcommittee of House Plans to Cut Its Budget $10,800,000 | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/attack-us-policy-on-potato-support-growers-ask-end-of-program.html | ATTACK U.S. POLICY ON POTATO SUPPORT; Growers Ask End of Program Creating Wasteful Surplus -- Consider Counter Plan | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/robert-w-b-peden.html | ROBERT W. B. PEDEN | True | Special to thz New yobs thus. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/utica-rink-wins-in-ontario-by-75-parkinsons-quartet-is-victor-over.html | UTICA RINK WINS IN ONTARIO BY 7-5; Parkinson's Quartet Is Victor Over Walkey's Curlers in First-Round Play | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/dodgers-will-be-better-team-this-year-durocher-predicts-manager.html | Dodgers Will Be Better Team This Year, Durocher Predicts; Manager Sees Pitching and First Base as His Main Problems -- Brooklyn Vanguard Leaves This Afternoon for Havana | True | By Louis Effrat | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/gordon-n-trousdell-veteran-of-recent-war-played-on-cornell-football.html | GORDON N. TROUSDELL; Veteran of Recent War Played on Cornell Football Team in '26 | True | I Special to thz new yoek times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/half-interest-in-dormitory-used-at-cornell-included-in-estate.html | Half Interest in Dormitory Used at Cornell Included in Estate Willed to Father Divine | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/acts-to-purify-hudson-interstate-board-warns-plant-and-peekskill.html | ACTS TO PURIFY HUDSON; Interstate Board Warns Plant and Peekskill Officials | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/new-depth-mark-set-by-well.html | New Depth Mark Set by Well | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/legislature-bars-funds-city-asked-charges-bad-faith-republican.html | LEGISLATURE BARS FUNDS CITY ASKED; CHARGES BAD FAITH; Republican Statement Asserts Officials Here Are Ignorant or Are Trying Deception DEMOCRATS MAKE RETORT With O'Dwyer Present, Joseph Rejects an Offer by Albany to Add Taxing Powers LEGISLATURE BARS FUNDS CITY ASKED | True | By Leo Eganspecial To the New York Times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/stocks-go-ahead-in-casual-trading-high-courts-failure-to-act-in.html | STOCKS GO AHEAD IN CASUAL TRADING; High Court's Failure to Act in Lewis Case Brings Bulge but It Is Short-Lived CONGRESS CUE IS AWAITED Market Followers Are Hanging Back Until Hint Appears as to Tax and Labor Aims | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/lakes-region-to-be-studied-combined-united-states-press-dispatch.html | Lakes Region to Be Studied; Combined United States Press Dispatch | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/seven-union-curbs-reported-as-set-for-bill-in-house-labor-body-said.html | SEVEN UNION CURBS REPORTED AS SET FOR BILL IN HOUSE; Labor Body Said to Be for Ban on Jurisdiction Halts, Some Boycotts, Mass Picketing FOUR AFFIRMATIVE PARTS Free Speech for Employers Is Included -- Fight Is Losing to Kill Industry-Wide Pacts Seven Union Curbs Are Reported To Be Agreed On for House Bill | True | By William S. Whitespecial To the New York Times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/transfers-alarm-maritime-unions-shift-to-foreignflag-registry-by.html | TRANSFERS ALARM MARITIME UNIONS; Shift to Foreign-Flag Registry by American Ship-Owners Makes Labor Uneasy | True | By Joseph J. Ryan | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/senate-imputes-its-own-sin-to-lilienthal.html | Senate Imputes Its Own Sin to Lilienthal | True | By Arthur Krock | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/smyth-disclosure-amazed-savants-chicago-atomic-scientists-say-they.html | SMYTH DISCLOSURE AMAZED SAVANTS; Chicago Atomic Scientists Say They Were 'Dumfounded at Report -- Writer Defends It | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/eg-millers-jr-have-daughter.html | E.G. Millers Jr. Have Daughter | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/mills-stops-bertola-british-champion-victor-in-5th-over-italian.html | MILLS STOPS BERTOLA; British Champion Victor in 5th Over Italian Titleholder | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/apparel-salesmen-to-go-back-on-road-manufacturers-of-dresses-coats.html | APPAREL SALESMEN TO GO BACK ON ROAD; Manufacturers of Dresses, Coats, Suits Will Resume Practice Next Fall | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/no-relatives-in-davis-office.html | No Relatives' in Davis Office | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/charter-measure-signed-by-driscoll-referendum-on-drafting-of-new.html | CHARTER MEASURE SIGNED BY DRISCOLL; Referendum on Drafting of New Constitution Is Set for Primary on June 3 | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/quill-accepts-challenge-twu-head-says-he-is-ready-to-prove-labor.html | QUILL ACCEPTS CHALLENGE; TWU Head Says He Is Ready to Prove Labor School Charges | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/john-f-post-president-of-wholesale-paper-firm-a-graduate-of-rutgers.html | JOHN F. POST; President of Wholesale Paper Firm, a Graduate of Rutgers ----- --,, u- | True | | | C1B 62701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/tremor-shakes-marseille.html | Tremor Shakes Marseille | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/miss-truman-now-23-receives-many-gifts.html | MISS TRUMAN, NOW 23, RECEIVES MANY GIFTS | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/byrd-hops-over-south-pole-again-drops-all-u-n-flags-flies-beyond.html | Byrd Hops Over South Pole Again; Drops All U. N. Flags, Flies Beyond; BYRD AGAIN FLIES OVER SOUTH POLE 'ADMIRAL OF THE POLES' REINFORCES TITLE | True | By Walter Sullivanspecial To the New York Times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/pta-honors-a-founder-memorial-held-at-marietta-ga-for-alice-birney.html | PTA HONORS A FOUNDER; Memorial Held at Marietta, Ga., for Alice Birney | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/british-labor-party-accused-by-pravda.html | BRITISH LABOR PARTY ACCUSED BY PRAVDA | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/applicants-in-rush-for-atlantic-travel.html | APPLICANTS IN RUSH FOR ATLANTIC TRAVEL | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/news-from-moscow.html | NEWS FROM MOSCOW | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/mrs-agnes-n1ttoli.html | MRS. AGNES N1TTOLI | True | Special to the new?oks-thies. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/matthew-p-shiel-82-author-journalist.html | MATTHEW P. SHIEL, 82, AUTHOR, JOURNALIST | True | SpeeUI to TBx new zoek Tmxc. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/3-palm-beach-newspapers-sold.html | 3 Palm Beach Newspapers Sold | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/kaiser-protests-freight-rate-cut-tells-icc-reduction-on-steel-from.html | KAISER PROTESTS FREIGHT RATE CUT; Tells ICC Reduction on Steel From Geneva to West Coast Would Penalize Fontana | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/uruguay-presidentelect-in-cuba.html | Uruguay President-Elect in Cuba | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/provost-marshal-transferred.html | Provost Marshal Transferred | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/arab-warns-of-new-war.html | Arab Warns of New War | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/halleck-predicts-mild-labor-policy-tells-auto-dealers-congress-will.html | HALLECK PREDICTS MILD LABOR POLICY; Tells Auto Dealers Congress Will Take No All-Out Steps in Revising Labor Laws | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/speed-boat-records-set-visel-and-foulke-break-world-marks-in.html | SPEED BOAT RECORDS SET; Visel and Foulke Break World Marks in Florida Trials | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/daleyusharkey-i.html | DaleyuSharkey I | True | Special to the new york times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/son-to-mrs-bruce-c-conklin.html | Son to Mrs. Bruce C. Conklin | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/arrests-in-peiping.html | Arrests in Peiping | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/dorothy-dalton-fiancee-former-nurses-aide-will-be-i-wed-to-dr.html | DOROTHY DALTON FIANCEE; ; Former Nurse's Aide Will Be I Wed to Dr. Edmund W. Burke | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/un-group-visits-piraeus-camp.html | U.N. Group Visits Piraeus Camp | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/crew-halts-coal-ship-men-demand-cargo-for-italy-be-diverted-to.html | CREW HALTS COAL SHIP; Men Demand Cargo for Italy Be Diverted to England | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/joseph-lipsky-head-of-law-division-of-the-state-education.html | JOSEPH LIPSKY; Head of Law Division of the State Education Department | True | Special to Tax new york times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/william-meiklejohn-head-of-pawtucket-music-firm-was-long-a-civic.html | WILLIAM MEIKLEJOHN; Head of Pawtucket Music Firm Was Long a Civic Leader | True | Special to the new york Tunis. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/interim-dividend-of-2-is-declared-by-du-pont.html | Interim Dividend of $2 Is Declared by du Pont | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/milligan-named-pitt-head-coach-appointment-of-feslers-aide-to.html | MILLIGAN NAMED PITT HEAD COACH; Appointment of Fesler's Aide to Football Post Is Return to 'Old Grad' Policy | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/rayner-laprade-injured-may-be-lost-to-rangers-for-the-bruin-game-to.html | RAYNER, LAPRADE INJURED; May Be Lost to Rangers for the Bruin Game Tomorrow Night | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/trumans-aid-in-finding-home-invoked-by-evicted-parents-of-gi-killed.html | Truman's Aid in Finding Home Invoked By Evicted Parents of GI Killed in War | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/blair-profit-down.html | Blair Profit Down | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/court-hears-durant-slgned-own-dIscharge.html | COURT HEARS DURANT SIGNED OWN DISCHARGE | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/teachers-unit-asks-delay-in-strike-poll.html | TEACHERS UNIT ASKS DELAY IN STRIKE POLL | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/settlement-made-on-rodzinski-pay-philharmonic-and-conductor-who.html | SETTLEMENT MADE ON RODZINSKI PAY; Philharmonic and Conductor Who Resigned Tell of a Financial Adjustment | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/labor-board-backs-replacing-strikers-publishers-upheld-in-right-to.html | LABOR BOARD BACKS REPLACING STRIKERS; Publishers Upheld in Right to Fill Jobs of AFL Printers on St. Petersburg Newspapers STRIKING PRINTERS LOSE FLORIDA CASE | True | By Joseph A. Loftusspecial To The New York Times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/gordon-with-chrysler-farm.html | Gordon With Chrysler Farm | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/company-acquires-new-stockholder.html | COMPANY ACQUIRES NEW STOCKHOLDER | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/champion-remiss-commission-rules-robinson-draws-penalty-for-act.html | CHAMPION REMISS, COMMISSION RULES; Robinson Draws Penalty for 'Act Detrimental to Best Interests of Boxing' INCREDIBLE' STORY CITED Fighter's Version of $25,000 Offer at Training Camp Scouted by Officials | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/selznick-plans-rupert-remake-producer-to-star-alida-valli-louis.html | SELZNICK PLANS 'RUPERT' REMAKE; Producer to Star Alida Valli, Louis Jourdan in Romantic Story of Mythical Land | True | By Thomas F. Bradyspecial To The New York Times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/westchester-asks-higher-racing-tax-supervisors-call-on-the-state-to.html | WESTCHESTER ASKS HIGHER RACING TAX; Supervisors Call on the State to Allow Doubling of 5% Levy on the Empire Association | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/arabs-in-cairo-plan-to-free-western-part-of-north-africa-from.html | Arabs in Cairo Plan to Free Western Part Of North Africa From France and Spain | True | By Clifton DanielSpecial To the New York Times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/american-flier-killed-in-japan.html | American Flier Killed in Japan | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/john-c-macgillivray-i-o-uuuu.html | JOHN C. MACGILLIVRAY i o uuuu; Civil Aide in Canada, Once Acting Commissioner to South Africa | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/say-russians-enter-bulgaria.html | Siy Russians Enter Bulgaria | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/senate-group-sets-9year-presidency-taft-puts-tenure-measure-first.html | SENATE GROUP SETS 9-YEAR PRESIDENCY; Taft Puts Tenure Measure First, With Taxes, Budget and Portal Pay to Follow | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/backed-by-barkley.html | Backed by Barkley | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/cotton-moves-up-on-export-demand-futures-advance-10-to-28-points-as.html | COTTON MOVES UP ON EXPORT DEMAND; Futures Advance 10 to 28 Points as Market Meets General Buying and Trade Support | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/pirates-get-14th-farm-club.html | Pirates Get 14th Farm Club | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/nylons-called-spur-to-coal-output.html | Nylons Called Spur to Coal Output | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/garland-defeats-grant-gains-decision-in-tenrounder-at-st-nicholas.html | GARLAND DEFEATS GRANT; Gains Decision in Ten-Rounder at St. Nicholas Arena | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/8-americans-named-in-colombian-crash.html | 8 AMERICANS NAMED IN COLOMBIAN CRASH | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/antisemitic-acts-denied-in-austria.html | ANTI-SEMITIC ACTS DENIED IN AUSTRIA | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/london-school-plan-details-of-building-program-to-cost-l187000000.html | LONDON SCHOOL PLAN; Details of Building Program to Cost L187,000,000 Given | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/3-yankee-rookies-star-at-san-jum-berra-catcher-and-pitchers-hitler.html | 3 YANKEE ROOKIES STAR AT SAN JUAN; Berra, Catcher, and Pitchers Hitler and Don Johnson Catch Harris' Eye | True | By John Drebingerspecial To the New York Times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/william-redding-air-group-official-aide-of-national-aeronautic.html | WILLIAM REDDING, AIR GROUP OFFICIAL; Aide of National Aeronautic Association Is DeaduLong a Leader in Denver | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/us-flies-in-serum-to-russians-in-harbin.html | U.S. FLIES IN SERUM TO RUSSIANS IN HARBIN | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/spain-intensifying-drive-for-shipping-ports-raising-modernization.html | SPAIN INTENSIFYING DRIVE FOR SHIPPING; Ports Raising Modernization Loans and Merchant Fleet Expanding in 10-Year Plan | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/long-island-tieup-after-wreck-ends-tracks-at-kings-park-torn-up-in.html | LONG ISLAND TIE-UP AFTER WRECK ENDS; Tracks at Kings Park, Torn Up in Derailment Sunday, Cleared and Repaired | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/card-party-to-help-home-style-show-also-will-be-feature-of-faith-be.html | CARD PARTY TO HELP HOME; Style Show Also Will Be Feature of Faith Benefit on March 25 | True | | | C1B 62701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/1017-given-for-neediest-total-for-35th-annual-appeal-is-increased.html | $1,017 GIVEN FOR NEEDIEST; Total for 35th Annual Appeal Is Increased to $398,676 | | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/sec-approves-plan-of-water-company-increased-payments-provided-for.html | SEC APPROVES PLAN OF WATER COMPANY; Increased Payments Provided for Subsidiaries of Concern to Be Dissolved | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/margaret-doofflan-prospective-bride-niece-of-excounselor-for-u-s-in.html | MARGARET DOOfflAN PROSPECTIVE BRIDE; Niece of Ex-Counselor for U. S. in Tokyo Engaged to Robert C. Hilpert, Former Major | True | Special to the new york tihis. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/george-scott-74-us-steel-exaide-i-uuuuuuuuu-retired-president-of.html | GEORGE SCOTT, 74, U.S. STEEL EX-AIDE I uuuuuuuuuu; Retired President of Export Company Dies in Plainfield uWas in Field Since 1890 | True | uuuuuuuuuuuuruu Special to the new york tikes. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/french-reds-oust-pickets-at-paper-union-denounces-party-for.html | FRENCH REDS OUST PICKETS AT PAPER; Union Denounces Party for 'Strike-Breaking' -- Cabinet Discusses Wages | True | By Harold Callenderspecial To the New York Times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/parisian-dancers-due-here-in-march.html | PARISIAN DANCERS DUE HERE IN MARCH | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/koo-confers-with-marshall.html | Koo Confers With Marshall | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/servel-meeting-put-off.html | Servel Meeting Put Off | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/russians-succor-for-berlin-fades-promise-of-coal-for-homes-is.html | RUSSIANS' SUCCOR FOR BERLIN FADES; Promise of Coal for Homes Is Called Repetition of Pledge Already in Arrears | True | By Delbert Clarkspecial To the New York Times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/hannegan-in-hospital-postmaster-general-reenters-massachusetts.html | HANNEGAN IN HOSPITAL; Postmaster General Re-enters Massachusetts Memorial | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/5000000-in-sales-in-ball-pen-battle-reynolds-reveals-his-company.html | $5,000,000 IN SALES IN BALL PEN BATTLE; Reynolds Reveals His Company Did Business in 5 Days Due to Macy-Gimbel Rivalry | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/on-the-death-of-colonel-diaz.html | On the Death of Colonel Diaz | True | J.A. HELGUERA. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/preamble-drafted-for-austrian-pact-deputies-not-agreed-however-on.html | PREAMBLE DRAFTED FOR AUSTRIAN PACT; Deputies Not Agreed, However, on Responsibility Clause -- German Group Formed | True | By Mallory Brownespecial To the New York Times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/three-city-marshals-sworn-in.html | Three City Marshals Sworn In | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/gen-merrill-in-manila-post.html | Gen. Merrill in Manila Post | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/two-get-jail-terms-in-rent-gouge-case-nine-months-4000-fines-for.html | TWO GET JAIL TERMS IN RENT GOUGE CASE; Nine Months, $4,000 Fines for Agents Who Exacted $9,500 for Park Ave. Apartment OPA SEES IT AS WARNING Meader Promises Vigorous Action Against Realty Men Who Take Bonuses | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/wholesale-butter-prices-rise.html | Wholesale Butter Prices Rise | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/princeton-bust-identified-as-work-of-william-rush.html | Princeton Bust Identified As Work of William Rush | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/basil-moroch.html | BASIL MOROCH | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/marion-jane-brian-betrothed.html | Marion Jane Brian Betrothed | True | Special to the new yohk times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/ford-acts-to-cut-car-price-to-public-offers-west-coast-parts-plants.html | FORD ACTS TO CUT CAR PRICE TO PUBLIC; Offers West Coast Parts Plants $50 Million More Business if They Will Lower Charges | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/adivtr-charlie-urfeaters.html | ADIVR. CHARLIE UrFEATERS | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/bias-unit-warned-to-bar-sentiment-tuttle-urges-city-committee-of.html | BIAS UNIT WARNED TO BAR SENTIMENT; Tuttle Urges City Committee of State Group to Give Force to 'Revered' Principles MEMBERS BEGIN DUTIES Employers Held No Longer Fearful of Law -- Close Ties With Education Planned | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/state-death-rate-lowest-on-record-mark-made-in-1946-in-face-of-war.html | STATE DEATH RATE LOWEST ON RECORD; Mark Made in 1946 in Face of War-to-Peace Strain, Report Says -- Births at New High | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/mr-lilienthal-and-congress.html | MR. LILIENTHAL AND CONGRESS | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/name-industry-aides-for-foreign-service.html | NAME INDUSTRY AIDES FOR FOREIGN SERVICE | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/ship-is-towed-to-savannah.html | Ship Is Towed to Savannah | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/jaime-to-halt-at-madrid-monarchists-seek-to-mark-air-visit-of.html | JAIME TO HALT AT MADRID; Monarchists Seek to Mark Air Visit of Prince on Way to Italy | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/china-prices-gold-25-below-market-first-orders-given-in-effort-to.html | CHINA PRICES GOLD 25% BELOW MARKET; First Orders Given in Effort to Implement Controls in Inflation Crisis | True | By Henry R. Liebermanspecial to The New York Times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/business-failures-up-sharply.html | Business Failures Up Sharply | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/western-electric-shows-sales-peak-1946-total-of-610356000-is-high.html | WESTERN ELECTRIC SHOWS SALES PEAK; 1946 Total of $610,356,000 Is High Record for Peacetime, but Below 1945 Figure NET INCOME MOVES DOWN Number of Employes Rises to 114,525, Against Top of 97,416 in Wartime | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/house-group-cuts-deficiency-funds-315546600-plea-reduced-56-per.html | HOUSE GROUP CUTS DEFICIENCY FUNDS; $315,546,600 Plea Reduced 56 Per Cent, With OPA Asked to Return $9,000,000 | True | By Samuel A. Towerspecial To the New York Times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/breaking-ground-for-ymca-building.html | BREAKING GROUND FOR Y.M.C.A. BUILDING | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/new-haven-plans-new-issue.html | New Haven Plans New Issue | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/6000-stay-off-jobs-in-pit-pay-dispute-end-of-sitdown-by-thirteen-in.html | 6,000 STAY OFF JOBS IN PIT PAY DISPUTE; End of Sitdown by Thirteen in Lansford Mines Fails to Start Digging of Coal | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/bias-survey-announced-jewish-congress-charges-that-job-agencies.html | BIAS SURVEY ANNOUNCED; Jewish Congress Charges That Job Agencies Discriminate | True | | | C1B 62701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/hanaonuoswald-i.html | HanaonuOswald I | True | Special to lot new york times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/death-claims-last-quad-two-other-boys-and-a-girl-had-died-shortly-a.html | DEATH CLAIMS LAST 'QUAD'; Two Other Boys and a Girl Had Died Shortly After Birth | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/us-pupils-to-hear-pope.html | U.S. Pupils to Hear Pope | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/proposal-for-15-cents-in-boston.html | Proposal for 15 Cents in Boston | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/american-zionists-demand-un-action-urge-world-group-to-nullify-all.html | AMERICAN ZIONISTS DEMAND U.N. ACTION; Urge World Group to Nullify All British Restrictions on Jews in Palestine | True | By Felix Belair Jr.special To the New York Times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/japanese-election-is-set-for-april-25-legislative-program-must-be.html | JAPANESE ELECTION IS SET FOR APRIL 25; Legislative Program Must Be Curtailed, Since Diet Has but 36 More Working Days | True | By Lindesay Parrottspecial To the New York Times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/senate-votes-more-time-to-resume-gl-insurance.html | Senate Votes More Time To Resume GI Insurance | True | By the United Press. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/ruthven-s-kerr-sr-i.html | RUTHVEN S. KERR SR. I | True | Special to thi new yoek Traits. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/south-africa-roars-a-welcome-to-the-royal-family-of-britain.html | South Africa Roars a Welcome To the Royal Family of Britain; CAPETOWN CHEERS BRITAIN'S ROYALTY | True | By G.h. Archambaultspecial To the New York Times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/bivins-outpoints-sheppard.html | Bivins Outpoints Sheppard | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| | | https://www.nytimes.com/1947/02/18/archives/belgian-figureskating-pair-gets-world-title-on-vote-of-referees.html | Belgian Figure-Skating Pair Gets World Title on Vote of Referees; Michael Kennedy and Sister Karol of Seattle Top Victors, Lannoy and Miss Baugniet, in Points, but Are Awarded 2d Honors | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/mexican-governor-out-garcia-garragan-of-jalisco-is-unseated-by.html | MEXICAN GOVERNOR OUT; Garcia Garragan of Jalisco Is Unseated by Legislature | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/no-easing-in-clothing-due-ackerman-sees-mens-womens-wear-scarcity.html | NO EASING IN CLOTHING DUE; Ackerman Sees Men's, Women's Wear Scarcity Into 1948 | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/legion-officer-fined-on-contempt-charge.html | LEGION OFFICER FINED ON CONTEMPT CHARGE | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/brazil-buying-machinery-here.html | Brazil Buying Machinery Here | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/major-crimes-rose-108-in-state-in-46.html | MAJOR CRIMES ROSE 10.8% IN STATE IN '46 | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/us-food-due-in-ten-days.html | U.S. Food Due in Ten Days | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/waldorf-to-visit-coast-new-california-football-coach-leaves.html | WALDORF TO VISIT COAST; New California Football Coach Leaves Northwestern Tonight | True | | | C1B 62701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/vultee-gets-argentine-order.html | Vultee Gets Argentine Order | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/hodge-appeals-to-korea-urges-end-to-agitation-against-allied.html | HODGE APPEALS TO KOREA; Urges End to Agitation Against Allied Trusteeship | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/william-a-fbeage-sh.html | WILLIAM A. FBEAgE SB. | True | Special to Tat new Yoix times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/lists-kesselring-victims-british-prosecutor-calls-german-killer-of.html | LISTS KESSELRING VICTIMS; British Prosecutor Calls German Killer of 1,400 Italians | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/rometrieste-link-in-economy-seen-big-4-commission-expected-to.html | ROME-TRIESTE LINK IN ECONOMY SEEN; Big 4 Commission Expected to Advise That Italy Be Asked to Continue Aid to Territory | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/british-inch-ahead-in-coal-struggle-battle-stubborn-cold-as-fuel.html | BRITISH INCH AHEAD IN COAL STRUGGLE; Battle Stubborn Cold as Fuel Supply Rises to 1,072,000 Tons, Gain of 19,000 NUMBER OF IDLE GROWS Snow Adds to Burden -- Frozen Equipment and Icy Roads Still Cripple Transport | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/dr-af-steenberghe.html | DR. A.F. STEENBERGHE | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/parley-begins-today-on-uniform-airports.html | PARLEY BEGINS TODAY ON UNIFORM AIRPORTS | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/backs-nurse-corps-bill-house-subcommittee-endorses-army-and-navy.html | BACKS NURSE CORPS BILL; House Subcommittee Endorses Army and Navy Branches | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/2-airlines-to-cooperate-pan-american-will-assist-new-syrian.html | 2 AIRLINES TO COOPERATE; Pan American Will Assist New Syrian Aviation Company | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/grace-line-adds-5-ships-c2-cargo-carriers-will-operate-on-caribbean.html | GRACE LINE ADDS 5 SHIPS; C-2 Cargo Carriers Will Operate on Caribbean Routes | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/mss-lucy-treadway-s-r-mink-jr-engaged.html | MSS LUCY TREADWAY, S. R. MINK JR. ENGAGED | True | Special to the new york times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/canadian-atlantic-runs-set.html | Canadian Atlantic Runs Set | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/mrs-charles-e-cutler-head-of-new-england-wildflower-preservation.html | MRS. CHARLES E. CUTLER; Head of New England Wildflower Preservation Society Is Dead | True | 1 Special to the new yoe& times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/choice-shows-way-to-crack-reward-pep-well-charges-under-wire-first.html | CHOICE SHOWS WAY TO CRACK REWARD; Pep Well Charges Under Wire First at 3 t 4 is Hialeah Sprint -- Elmo T. Third 144-1 SHOT THRILLS FANS Prince Favor Is Defeated by Thwarted but Heads Pujante for $109 Place Pay-Off | True | By James Roachspecial To the New York Times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/port-vale-soccer-winner-21.html | Port Vale Soccer Winner, 2-1 | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/teachers-to-start-news-course-today.html | TEACHERS TO START NEWS COURSE TODAY | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/us-films-to-aid-war-heroes.html | U.S. Films to Aid War Heroes | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/frank-o-bxner.html | FRANK O. BXNER | True | Spatial to the new york times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/sharon-steel-names-roemer.html | Sharon Steel Names Roemer | True | | | C1B 62701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/women-protected-in-new-rights-bill-exceptions-are-provided-when.html | WOMEN PROTECTED IN NEW RIGHTS BILL; Exceptions Are Provided When Justified by Physical, Biological, Social Differences | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/bars-peoples-vote-on-a-white-primary.html | BARS PEOPLE'S VOTE ON A WHITE PRIMARY | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/two-players-sue-seals-steinbacher-carroll-ask-back-pay-from-san.html | TWO PLAYERS SUE SEALS; Steinbacher, Carroll Ask Back Pay From Sin Francisco | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/cubans-duel-to-draw-judge-orders-senator-and-former-minister-to.html | CUBANS DUEL TO DRAW; Judge Orders Senator and Former Minister to Reconcile | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/100-tennessee-women-hurl-rocks-clubs-in-labor-melee-tennessee-women.html | 100 Tennessee Women Hurl Rocks, Clubs in Labor Melee; TENNESSEE WOMEN START LABOR RIOT | True | By John N. Pophamspecial To the New York Times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/prof-percy-m-roxby.html | PROF. PERCY M. ROXBY | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/smyth-defends-report.html | Smyth Defends Report | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/france-to-exchange-embassies-with-india.html | FRANCE TO EXCHANGE EMBASSIES WITH INDIA | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/investments-discussed-snyder-and-insurance-men-talk-over-financial.html | INVESTMENTS DISCUSSED; Snyder and Insurance Men Talk Over Financial Problems | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/jules-e-roemheld-bridge-construction-engineer-in-chicago-for-many.html | JULES E. ROEMHELD; Bridge Construction Engineer in Chicago for Many Years | True | I "Special to the NiwTout Tons. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/railroads-revise-stand-icc-asked-to-withdraw-tariffs-covering.html | RAILROADS REVISE STAND; ICC Asked to Withdraw Tariffs Covering Special Trains | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/sold-cartridges-to-boys-harlem-man-convicted-after-a-trial-in.html | SOLD CARTRIDGES TO BOYS; Harlem Man Convicted After a Trial in Special Sessions | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/hotels-clubs-urged-to-conserve-on-food.html | HOTELS, CLUBS URGED TO CONSERVE ON FOOD | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/business-world-leaves-manufacturers-to-start-as-consultant.html | BUSINESS WORLD; Leaves Manufacturers To Start as Consultant | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/a-new-policy-on-libraries.html | A NEW POLICY ON LIBRARIES | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/4862207-profit-shown-commercial-credit-company-net-equals-215-a.html | $4,862,207 PROFIT SHOWN; Commercial Credit Company Net Equals $2.15 a Common Share | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/allan-appleton-bobbins-head-of-constructing-firm-that-helped-build.html | ALLAN APPLETON BOBBINS; Head of Constructing Firm That Helped Build Subways | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/mkellar-resumes-lilienthal-battle-hopes-us-never-gets-accord-for.html | MKELLAR RESUMES LILIENTHAL BATTLE; Hopes U.S. 'Never' Gets Accord for International Control of Atomic Energy | True | By Anthony Levierospecial To the New York Times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/agencies-to-mark-willkie-birthday-dinner-in-honor-of-his-55th.html | AGENCIES TO MARK WILLKIE BIRTHDAY; Dinner in Honor of His 55th Anniversary Set for Tonight -- Senator Morse to Speak | True | | | C1B 62701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/bridge-teamsof-4-begin-title-play-vie-for-vanderbilt-cup-after-cj.html | BRIDGE TEAMS OF 4 BEGIN TITLE PLAY; Vie for Vanderbilt Cup After C.J. Solomon and Alexander Weiss Win Master Contests | True | By Albert H. Morehead | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/greek-complaints-reviewed-to-un-board-in-athens-gets-formal-charge.html | GREEK COMPLAINTS REVIEWED TO U.N.; Board in Athens Gets Formal Charge of Slav Pressure -- It Denies Role to Earn | | By A.c. Sedgwickspecial To The New York Times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/urges-action-on-baruch-barkley-asks-for-senate-vote-wednesday-on.html | URGES ACTION ON BARUCH; Barkley Asks for Senate Vote Wednesday on Netherlands Post | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/wolfit-will-open-run-here-tonight-actor-and-british-troupe-to-offer.html | WOLFIT WILL OPEN RUN HERE TONIGHT; Actor and British Troupe to Offer 'King Lear' at Century as Their Initial Program | True | By Louis Calta | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/shertok-asks-world-drive.html | Shertok Asks World Drive | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/fordham-five-plays-tonight.html | Fordham Five Plays Tonight | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/states-far-apart-in-school-spending-new-york-first-with-4100-a.html | STATES FAR APART IN SCHOOL SPENDING; New York First With $4,100 a Classroom Unit Annually -- Mississippi, $400, Low SOME BUILDINGS HOVELS Equipment Is Often Lacking and Teachers Ill Educated -- Ten Million Illiterate STATES FAR APART IN SCHOOL SPENDING | True | By Benjamin Fine | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/fight-secret-vote-on-dewey-budget-democratic-and-labor-protests.html | FIGHT SECRET VOTE ON DEWEY BUDGET; Democratic and Labor Protests Rise as Troopers Move to Bar Public Today | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/asks-disability-system-joint-committee-urges-state-put-plan-in.html | ASKS DISABILITY SYSTEM; Joint Committee Urges State Put Plan in Security Set-Up | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/king-george-in-africa.html | KING GEORGE IN AFRICA | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/womans-plea-to-annul-marriage-is-scored-by-referee-as-insincere.html | Woman's Plea to Annul Marriage Is Scored by Referee as Insincere; Lapham Says That Disregarded Church Tenets Often Are Mere Pretext for Ending Irksome Ties | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/cromwell-to-sue-again-will-seek-absolute-divorce-from-the-former.html | CROMWELL TO SUE AGAIN; Will Seek Absolute Divorce From the Former Doris Duke | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/bill-of-rights-week-observed-in-schools.html | BILL OF RIGHTS WEEK OBSERVED IN SCHOOLS | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/caffrey-hits-speed-on-securities-sales.html | CAFFREY HITS SPEED ON SECURITIES SALES | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/steel-index-unchanged.html | Steel Index Unchanged | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/sweden-overcomes-us-sextet-by-41.html | SWEDEN OVERCOMES U.S. SEXTET BY 4-1 | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/exemption-on-gi-loans-tax-bureau-not-to-collect-on-va-4-gratuity.html | EXEMPTION ON GI LOANS; Tax Bureau Not to Collect on VA 4% Gratuity Payments | True | | | C1B 62701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/alva-j-fisher.html | ALVA J. FISHER | True | Special to the new york Tones. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/high-court-puts-ban-on-deficiency-suits.html | HIGH COURT PUTS BAN ON DEFICIENCY SUITS | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/traffic-accidents-rise-44-more-reported-for-week-than-in-same.html | TRAFFIC ACCIDENTS RISE; 44 More Reported for Week Than in Same Period of Last Year | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/rain-halts-cricket-play-victoria-has-201-for-6-wickets-trails.html | RAIN HALTS CRICKET PLAY; Victoria Has 201 for 6 Wickets, Trails England by 154 Runs | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/1934-pay-cut-fight-won-by-city-college-janitors.html | 1934 Pay Cut Fight Won By City College Janitors | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/fired-mine-is-producing-coal-yields-gas-for-fuels-in-alabama-test.html | FIRED MINE IS PRODUCING; Coal Yields Gas for Fuels in Alabama Test | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/room-evolution-shown-changing-of-color-scheme-is-demonstrated-at.html | ROOM EVOLUTION SHOWN; Changing of Color Scheme Is Demonstrated at Namm's | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/prisoner-lynched-in-south-carolina-taken-from-jail-by-25-armed-men.html | PRISONER LYNCHED IN SOUTH CAROLINA; Taken From Jail by 25 Armed Men, He Is Stabbed and Shot and Body Left by Roadside | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/to-discuss-needle-trade-jobs.html | To Discuss Needle Trade Jobs | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/wins-6067-suit-against-state.html | Wins $6,067 Suit Against State | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/heads-newsprint-inquiry.html | Heads Newsprint Inquiry | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/nrdga-renews-move-to-speed-garment-delivery-stabilize-output-buy.html | NRDGA Renews Move to Speed Garment Delivery, Stabilize Output; ' Buy Date' Questionnaire Sent Store Members for Women's Wear Data, Views on 52-Week Production Plan NRDGA MOVE MADE TO AID DELIVERIES | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/six-voices-take-part-in-russian-program.html | SIX VOICES TAKE PART IN RUSSIAN PROGRAM | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/police-pensions-voted-two-exdeputy-commissioners-among-105-approved.html | POLICE PENSIONS VOTED; Two Ex-Deputy Commissioners Among 105 Approved | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/some-highway-lag-laid-to-communists-cunningham-tells-road-builders.html | SOME HIGHWAY LAG LAID TO COMMUNISTS; Cunningham Tells Road Builders Strikes Hold Up Equipment Needed in Construction | True | By Bert Piercespecial To the New York Times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/jua1t-eduabdo-teko.html | JUA1T EDUABDO TEKO | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/blanketed-by-other-stations.html | Blanketed by Other Stations | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/text-of-translated-first-broadcast-to-the-russians-by-agency-of-the.html | Text of Translated First Broadcast to the Russians by Agency of the State Department | True | | | C1B 62701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/russians-are-avid-for-news-about-us-cooperative-farmers-bombard.html | RUSSIANS ARE AVID FOR NEWS ABOUT US; Cooperative Farmers Bombard Visitor With Keen Questions on Americans and Peace | True | By Drew Middletonspecial To The New York Times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Special tu the newyork times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/this-is-next-year.html | This IS Next Year!' | True | Reg. U.S. Pat Off.By Arthur Daley | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/tax-burden-of-lowerincome-group.html | Tax Burden of Lower-Income Group | True | JOHN F. O'RYAN. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/jackson-attacks-colleagues-for-wagehour-law-rulings-he-says-act-has.html | Jackson Attacks Colleagues For Wage-Hour Law Rulings; He Says Act Has Been Used to Put Labor, Industry Into 'a Strait-Jacket of Our Own Design' -- Again Criticizes Black Jackson Attacks His Colleagues For Rulings on Wage-Hour Law | True | By Lewis Woodspecial To The New York Times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/fourth-daughter-born-to-princess-juliana.html | Fourth Daughter Born To Princess Juliana | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/firestone-to-call-stock.html | Firestone to Call Stock | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/margaret-krodt-becomes-fiancee-i-kimberley-alumna-will-be-wed-to.html | MARGARET KRODT BECOMES FIANCEE; Kimberley Alumna Will Be Wed to James B. Taylor 3d, Test and Fighter Pilot in War LL LLRRRRRRRRRRRRL LL__ | True | Speda! to the newyORK t,me,. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/blackbirds-seek-to-avenge-defeat-liucanisius-return-game-after.html | BLACKBIRDS SEEK TO AVENGE DEFEAT; L.I.U.-Canisius Return Game After Buffalo Mix-Up Is Double-Header Feature APOLOGIES BY UP-STATERS Local Student Body Sought to Cancel Contest -- N.Y.U., Manhattan in Opener | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/angott-stops-dixon-in-first.html | Angott Stops Dixon in First | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/potash-allocations-ended.html | Potash Allocations Ended | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/us-gets-news-to-russians-as-official-broadcasts-begin-hours.html | U. S. Gets News to Russians As Official Broadcasts Begin; Hour's Program Explains Our Government Set-Up, Offers Music -- Soviet Listeners Find Script Wordy but Interesting U.S. Gets News Through to Russia As Official Broadcasts Are Begun | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/robert-newstead-scientist-87-dead-pioneer-in-study-of-malaria-and.html | ROBERT NEWSTEAD, SCIENTIST, 87, DEAD; Pioneer in Study of Malaria and Sand Fly Was British War Office Aide in '15 | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/gambleskogmo-sales-up-276.html | Gamble-Skogmo Sales Up 27.6% | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/baby-center-needs-practical-nurses.html | BABY CENTER NEEDS PRACTICAL NURSES | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/soldiers-admit-fatal-rioting.html | Soldiers Admit Fatal Rioting | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/scheduled-steel-output-to-be-top-for-21-months.html | Scheduled Steel Output To Be Top for 21 Months | True | | | C1B 62701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/world-bank-bonds-restricted-in-ohio-state-securities-unit-rules.html | WORLD BANK BONDS RESTRICTED IN OHIO; State Securities Unit Rules They Must Be Registered Like Commercial Issues | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/mrs-roosevelt-sees-us-uncertain-on-un.html | MRS. ROOSEVELT SEES U.S. UNCERTAIN ON U.N. | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/protest-by-minister.html | Protest by Minister | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/attack-us-policy-on-potato-support.html | ATTACK U.S. POLICY ON POTATO SUPPORT | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/golden-gloves-finals-in-garden-thrill-capacity-crowd-of-18833.html | Golden Gloves Finals in Garden Thrill Capacity Crowd of 18,833; Fredericks, Ippolito Among Victors in the Lighter Classes -- Catholic Youth Group Wins Team Title -- Salem-Cresent Next | True | By Joseph C. Nichols | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/eboat-in-us-for-study.html | E-Boat in U.S. for Study | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/betty-r-wa1nwright-to-be-wed-on-april-5.html | BETTY R. WA1NWRIGHT TO BE WED ON APRIL 5 | True | Special to the newyokk times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/lecithin-patent-case-won-by-government.html | LECITHIN PATENT CASE WON BY GOVERNMENT | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/seton-hall-five-on-top-downs-rider-college-32-to-20-for-second-time.html | SETON HALL FIVE ON TOP; Downs Rider College, 32 to 20, for Second Time This Year | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/continental-can-has-gain-net-income-for-last-year-is-put-at-6162944.html | CONTINENTAL CAN HAS GAIN; Net Income for Last Year Is Put at $6,162,944 | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/asks-business-views-on-geneva-parley.html | ASKS BUSINESS VIEWS ON GENEVA PARLEY | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/hugh-j-robertson.html | HUGH J. ROBERTSON | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/plaridel-aground-in-philippines.html | Plaridel Aground in Philippines | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/balchen-congratulates-byrd.html | Balchen Congratulates Byrd | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/workers-drop-1138000-decline-in-january-is-called-seasonal-by-labor.html | WORKERS DROP 1,138,000; Decline in January Is Called Seasonal by Labor Bureau | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/sees-drop-in-income-economist-says-price-cuts-will-bring-1015.html | SEES DROP IN INCOME; Economist Says Price Cuts Will Bring 10-15 Billion Fall | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/joseph-sees-state-raising-city-taxes-rate-will-go-from-270-to-295.html | JOSEPH SEES STATE RAISING CITY TAXES; Rate Will Go From $2.70 to $2.95 if Legislature Persists in Refusing Aid, He Says | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/3-german-parties-hit-russian-purge-professing-democracy-they-ask.html | 3 GERMAN PARTIES HIT RUSSIAN PURGE; Professing Democracy, They Ask Soviet to Slow Down Removal of Nazis | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/change-in-regime-begun-by-nanking-social-democrats-are-ready-to.html | CHANGE IN REGIME BEGUN BY NANKING; Social Democrats Are Ready to Join Administration -- Young China Party to Follow | True | By Tillman Durdinspecial To the New York Times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/plea-made-to-britain-for-palestine-entry.html | PLEA MADE TO BRITAIN FOR PALESTINE ENTRY | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/donald-mterry-i-research-aide-at-bell-telephone-laboratories-for-20.html | DONALD M.TERRY I; Research Aide at Bell Telephone Laboratories for 20 Years | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/world-bar-group-begins-activities-un-counsel-says-50-of-the-55.html | WORLD BAR GROUP BEGINS ACTIVITIES; U.N. Counsel Says 50 of the 55 Lands Already Have Yielded Part of Sovereignty | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/15-german-judges-indicted.html | 15 German Judges Indicted | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/giant-squad-of-41-starts-camp-drill-lohrke-coast-rookie-praised-by.html | GIANT SQUAD OF 41 STARTS CAMP DRILL; Lohrke, Coast Rookie, Praised by Ott and Jackson -- Five Players Still Unsigned | True | By James P. Dawsonspecial To the New York Times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/john-marshall-five-wins-6738.html | John Marshall Five Wins, 67-38 | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/john-a-saxon-author-of-mystery-and-western-stories-dies-on-coast-at.html | JOHN A. SAXON; Author of Mystery and Western Stories Dies on Coast at 61 | True | Speci&l to thx new Yoss timss. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/cut-in-ship-bookings-laid-to-new-us-travel-ruling.html | Cut in Ship Bookings Laid To New U.S. Travel Ruling | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/34-railroads-to-offer-charge-it-travel-plan.html | 34 Railroads to Offer 'Charge It' Travel Plan | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/clock-curiosities-placed-on-display-odd-antique-specimens-shown.html | CLOCK CURIOSITIES PLACED ON DISPLAY; Odd Antique Specimens Shown With Modern Timepieces in Jeweler's Exhibit | True | By Mary Roche | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/vice-admiral-fg-st-john-naval-aide-de-camp-to-george-v-in-192021.html | VICE ADMIRAL F.G. ST. JOHN; Naval Aide de Camp to George V. in 1920-21 Succumbs at 77 | True | Special to thz Niwyosk times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/famine-imperiling-rumania-us-is-rushing-army-food-rumania-periled.html | Famine Imperiling Rumania; U.S. Is Rushing Army Food; RUMANIA PERILED BY A WIDE FAMINE | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/blind-boys-trip-in-vain-doctor-cannot-restore-sight-of-lad-who-flew.html | BLIND BOY'S TRIP IN VAIN; Doctor Cannot Restore Sight of Lad Who Flew 2,250 Miles | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/thibaud-attracts-admiring-audience-french-violinist-has-program-all.html | THIBAUD ATTRACTS ADMIRING AUDIENCE; French Violinist Has Program All to Himself -- Kreisler Pays Tribute by Presence | True | R.P. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/the-pacific-islands.html | THE PACIFIC ISLANDS | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/jolly-tars-in-red-fleet-must-be-ideological-first.html | Jolly Tars in Red Fleet Must Be Ideological First | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/quirigua-to-get-paint-job.html | Quirigua to Get Paint Job | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/south-africa-victory-asks-aid.html | South Africa Victory Asks Aid | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/ship-line-head-to-tour-its-new-world-offices.html | Ship Line Head to Tour Its New World Offices | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/william-s-armstrong-official-of-henry-disston-sons-tool.html | WILLIAM S. ARMSTRONG; Official of Henry Disston & Sons, Tool Manufacturers, Is Dead | True | Special to thi new yoek Tons. | | C1B 62701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/8-on-rider-eleven-slate-1947-campaign-to-open-oct-4-with-adelphi.html | 8 ON RIDER ELEVEN SLATE; 1947 Campaign to Open Oct. 4 With Adelphi College | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/sweden-says-russia-backed-her-in-1940.html | SWEDEN SAYS RUSSIA BACKED HER IN 1940 | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/brooks-carson.html | BROOKS CARSON | True | Special to tot new Yotx Tuns. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/rothschild-court-victor-reaches-semifinal-round-in-memorial-squash.html | ROTHSCHILD COURT VICTOR; Reaches Semi-Final Round in Memorial Squash Racquets | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/letter-by-hoover-is-sold-for-550-rare-longhand-missive-of-28-words.html | LETTER BY HOOVER IS SOLD FOR $550; Rare Long-Hand Missive of 28 Words Auctions at More Than Washington Autograph | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/40-days-of-lent-begin-tomorrow-churches-announce-schedules-for-ash.html | 40 DAYS OF LENT BEGIN TOMORROW; Churches Announce Schedules for Ash Wednesday and Rest of Penitential Season | True | By Rachel K. McDowell | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/propose-stock-increase-consolidated-natural-gas-will-ask-action-by.html | PROPOSE STOCK INCREASE; Consolidated Natural Gas Will Ask Action by Shareholders | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/leases-joshua-hendy-works.html | Leases Joshua Hendy Works | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/hamlet-prompt-book-lost.html | Hamlet' Prompt Book Lost | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/underwriting-bank-loans-governor-of-federal-reserve-system.html | Underwriting Bank Loans; Governor of Federal Reserve System Discusses Proposed Legislation | True | ERNEST G. DRAPER. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/jews-in-palestine-stage-hour-strike-protest-deportation-of-800-to.html | JEWS IN PALESTINE STAGE HOUR STRIKE; Protest Deportation of 800 to Cyprus - MacMillan Siid to Visit Weizmann | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/albania-and-atom-due-in-un-council-security-body-to-hear-britain.html | ALBANIA AND ATOM DUE IN U.N. COUNCIL; Security Body to Hear Britain Accuse Tirana Today -- Soviet Bomb View Awaited | True | By Frank S. Adamsspecial To the New York Times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/500-strikers-slow-100000000-work-on-buildings-here-mayors-fiveman.html | 500 STRIKERS SLOW $100,000,000 WORK ON BUILDINGS HERE; Mayor's Five-Man Committee to Meet With Lathers Today, Starting Settlement Talks 2 HOUSING PROJECTS HALT Brownsville and Marcy Houses Tied Up -- Many Others to Close if Walkout Goes On LATHERS SLOW UP $100,000,000 WORK | True | By A.h. Raskin | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/conard-heads-nilesbementpond.html | Conard Heads Niles-Bement-Pond | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/arguments-ended-in-spy-case-here-us-court-reserves-decision-on-von.html | ARGUMENTS ENDED IN SPY CASE HERE; U.S. Court Reserves Decision on von Kleczkowski, Wife -- Bail Denied to Them | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/james-m-burke-j-_____-prominent-criminal-lawyer-in-chicago-for.html | JAMES M. BURKE j _____; Prominent Criminal Lawyer in Chicago for 30 Years Is Dead | True | I uuuuuuuu Special to the new york Tuns. j | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/naval-stores.html | NAVAL STORES | True | | | C1B 62701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/german-group-planned.html | German Group Planned | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/cemetery-expansion-in-the-city-debated.html | CEMETERY EXPANSION IN THE CITY DEBATED | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/librarys-lounge-invites-laughter-bun-on-talking-also-lifted-at.html | LIBRARY'S LOUNGE INVITES LAUGHTER; Ban on Talking Also Lifted at Teen-Age Rendezvous Opened on Amsterdam Avenue | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/goodyear-reports-record-net-in-1946-sales-also-set-a-new-mark-for.html | GOODYEAR REPORTS RECORD NET IN 1946; Sales Also Set a New Mark for Peacetime, With a Total of $616,508,162 EARNINGS $16.07 A SHARE Amounting to $36,211,784, They More Than Double Those for Year Before | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/news-of-food-board-holds-first-sessions-since-1942-to-set-standards.html | News of Food; Board Holds First Sessions Since 1942 To Set Standards for Imports of Tea | True | By Jane Nickerson | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/hearings-near-end-in-nmu-arbitration.html | HEARINGS NEAR END IN NMU ARBITRATION | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/science-held-key-to-global-amity-honesty-rationality-and-lack-of.html | SCIENCE HELD KEY TO GLOBAL AMITY; Honesty, Rationality and Lack of Bias Urged by Professor Sumner of Cornell | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/change-in-payment-by-japanese-urged-war-department-group-favors-a.html | CHANGE IN PAYMENT BY JAPANESE URGED; War Department Group Favors a Virtual Reversal of Policy Concerning Reparations | True | By Burton Cranespecial To the New York Times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/bond-offerings-by-municipalities-street-improvement-issue-of-773913.html | BOND OFFERINGS BY MUNICIPALITIES; Street Improvement Issue of $773,913 by Meridian, Miss., to Be Open on March 4 | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/distributors-hit-waa-steel-stand-reject-latters-claim-present.html | DISTRIBUTORS HIT WAA STEEL STAND; Reject Latter's Claim Present Stocks Are Not Suited to Sale Through Their Outlets | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/votes-for-a-t-roosevelt-park.html | Votes for a T. Roosevelt Park | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/us-sends-answer-to-soviet-protest-contents-undisclosed-believed-to.html | U.S. SENDS ANSWER TO SOVIET PROTEST; Contents Undisclosed, Believed to Explain the Obligation of Acheson to Reply Truthfully U.S. SENDS ANSWER TO SOVIET PROTEST | True | By Harold B. Hintonspecial To the New York Times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/quantico-groping-for-new-technique-marine-home-analyzing-past.html | QUANTICO GROPING FOR NEW TECHNIQUE; Marine 'Home,' Analyzing Past Battles, Is Writing a Revised Amphibious Doctrine | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/advertising-news-and-notes-manages-ny-sales-area-for-cutlery.html | Advertising News and Notes; Manages N.Y. Sales Area For Cutlery Division | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/mrs-dewttt-scott-.html | MRS. DEWTTT SCOTT - . | True | Special to thz Newyoek Tuns. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/muralists-display-opens-at-gallery-national-society-of-painters.html | MURALISTS DISPLAY OPENS AT GALLERY; National Society of Painters Presents Photos of Work at Architectural League | True | By Edward Alden Jewell | | C1B 62701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/bonds-and-shares-on-london-market-prices-make-new-gains-after.html | BONDS AND SHARES ON LONDON MARKET; Prices Make New Gains After Cautious Opening, as Coal Situation Improves | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/talks-today-link-church-economics-federal-council-conference-at.html | TALKS TODAY LINK CHURCH, ECONOMICS; Federal Council Conference at Pittsburgh Will Study How to Ease Tensions | True | By Robert W. Potterspecial To the New York Times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/senate-continues-luxury-tax-rate-no-deadline-set-concessions-on.html | SENATE CONTINUES 'LUXURY' TAX RATE; NO DEADLINE SET; Concessions on Travel Abroad, Fur-Trimmed Garments Send Measure to Conference OTHER AMENDMENTS FAIL Knutson Delays Hearings on Plan to Cut Income Levies Until Budget Dispute Is Settled Senate Approves the Continuance Of Wartime 'Luxury' Tax Rates | True | By C.p. Trussellspecial To the New York Times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/envoys-watch-reaction.html | Envoys Watch Reaction | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/grains-continue-upward-trends-wheat-gains-1-38-to-4-12-cents-with.html | GRAINS CONTINUE UPWARD TRENDS; Wheat Gains 1 3/8 to 4 1/2 Cents, With Corn, Oats, Barley Also Scoring Advances | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/books-authors.html | Books -- Authors | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/salvation-army-fund-still-far-from-goal.html | SALVATION ARMY FUND STILL FAR FROM GOAL | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/house-votes-bill-to-keep-ship-rule-approves-extension-to-july-1-of.html | HOUSE VOTES BILL TO KEEP SHIP RULE; Approves Extension to July 1 of Government Operation of Merchant Fleet | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/port-agency-asks-air-freight-ruling-authority-urges-cab-to-relax.html | PORT AGENCY ASKS AIR FREIGHT RULING; Authority Urges CAB to Relax Regulations to Stimulate Forwarder Services | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/the-lilienthal-confirmation-claim-made-of-his-fitness-in-a.html | The Lilienthal Confirmation; Claim Made of His Fitness in a Statement of Support | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/service-unit-opened-to-assist-veterans.html | SERVICE UNIT OPENED TO ASSIST VETERANS | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/marshall-field-net-rises-to-11548649.html | MARSHALL FIELD NET RISES TO $11,548,649 | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/develops-sponge-ink-goodyear-tells-of-smudge-and-offsetproof-fluid.html | DEVELOPS 'SPONGE' INK; Goodyear Tells of Smudge and Offset-Proof Fluid | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/henry-breckinridge-seeks-reno-divorce.html | HENRY BRECKINRIDGE SEEKS RENO DIVORCE | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/son-born-to-sven-malmbergs.html | Son Born to Sven Malmbergs | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/bach-circle-plays-variety-of-works-yella-pessl-and-a-quartet-of.html | BACH CIRCLE PLAYS VARIETY OF WORKS; Yella Pessl and a Quartet of Assisting Artists Feature Music of 18th Century | True | By Olin Downes | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/sylvania-made-waa-distributor.html | Sylvania Made WAA Distributor | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/driscoll-holds-off-on-5day-bank-week.html | DRISCOLL HOLDS OFF ON 5-DAY BANK WEEK | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/brotherhood-week-backed-by-truman.html | BROTHERHOOD WEEK BACKED BY TRUMAN | True | | | C1B 62701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/springfield-gets-local-paper-again-news-one-of-4-struckbound-for.html | SPRINGFIELD GETS LOCAL PAPER AGAIN; News, One of 4 Struckbound for 144 Days, Uses Nonunion Aides to Publish 8 Pages | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/packard-output-halted-final-assembly-line-shut-down-by-supply.html | PACKARD OUTPUT HALTED; Final Assembly Line Shut Down by Supply Company Strike | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/mrs-carol-m-aixjs.html | MRS. CAROL. M. AIXJS | True | Sped&l to the mew Tons ttmio. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/helene-vacaresco-rumanian-author-85.html | HELENE VACARESCO, RUMANIAN AUTHOR, 85 | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/record-of-soviet-expansion-seems-to-uphold-acheson-maps-russian.html | Record of Soviet Expansion Seems to Uphold Acheson; Maps, Russian Data Affirm Persistent Growth -- Dictionary Backs U.S. Use of Words | True | By James Restonspecial To the New York Times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/appeals-court-hears-longchamps-ruling.html | APPEALS COURT HEARS LONGCHAMPS RULING | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/cotton-belt-outlay-approved.html | Cotton Belt Outlay Approved | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/escapes-60-days-in-jail-tattoo-artist-gets-suspended-sentence-for.html | ESCAPES 60 DAYS IN JAIL; Tattoo Artist Gets Suspended Sentence for Work on Minor | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/24-out-of-26-for-kentucky.html | 24 Out of 26 for Kentucky | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/pattersonuhecht.html | PattersonuHecht | True | Special to the newyoek times. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/wheat-price-raised-30-cents-in-canada.html | WHEAT PRICE RAISED 30 CENTS IN CANADA | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/newsprint-record-set-370000-tons-noted-in-january-highest-since.html | NEWSPRINT RECORD SET; 370,000 Tons Noted in January, Highest Since Last October | True | By the Canadian Press. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/crowd-cheers-busch-for-meistersinger.html | CROWD CHEERS BUSCH FOR 'MEISTERSINGER' | True | H.T. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/herman-w-falk-milwaukee-financier-79-was-a-director-of.html | HERMAN W. FALK; Milwaukee Financier, 79, Was a Director of Allis-Chalmerc | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/transit-fares-rise-in-philadelphia-boston-elevated-trustees-stick.html | TRANSIT FARES RISE IN PHILADELPHIA; Boston Elevated Trustees Stick to 10 Cents Though Unable to Pay Interest on Bonds | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/sees-world-trade-key-to-prosperity-harriman-tells-chicago-group.html | SEES WORLD TRADE KEY TO PROSPERITY; Harriman Tells Chicago Group High Industry, Farm Output Depend on Its Expansion PINS HOPES ON TREATIES Holds U.S. Will Benefit Under 18-Nation Pacts Coming Up in April -- Cites Escape Clause SEES WORLD TRADE KEY TO PROSPERITY | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/musicians-guild-plays-divides-the-program-between-classic.html | MUSICIANS GUILD PLAYS; Divides the Program Between Classic, Contemporary Works | True | | | C1B 62701 | |
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/transport-report-is-praised-by-un-dutch-and-us-delegates-hail-work.html | TRANSPORT REPORT IS PRAISED BY U.N.; Dutch and U.S. Delegates Hail Work of Commission, Which Calls for Shipping Parley | True | Special to THE NEW YORK TIMES. | | C1B 62701 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-18 | 1947-02-18 | https://www.nytimes.com/1947/02/18/archives/sheyikiar72dies-egyptian-princess-kin-of-dynasty-founder-first-wife.html | sheyikiar,72,dies; egyptian princess; Kin of Dynasty Founder, First Wife of Late King Fuad, Was Known for Aid to Poor | | ft ^ᴜᴜᴜᴜᴜ * Special to .lux new york times. | | C1B 62701 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/claire-james-bride-in-nevada.html | Claire James Bride in Nevada | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/caroline-welch-fiancee-i-vassar-graduate-is-brideelect-of-charles-e.html | CAROLINE WELCH FIANCEE i; Vassar Graduate Is Bride-Elect of Charles E. Pinckney, Veteran! | True | Special to the new york times. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/brooklyn-players-all-now-in-fold-signing-of-entire-roster-of-47.html | BROOKLYN PLAYERS ALL NOW IN FOLD; Signing of Entire Roster of 47 Before Training Starts Pleases Rickey, Durocher | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/china-asks-permission-to-sell-unrra-goods-in-black-market-china.html | China Asks Permission to Sell UNRRA Goods in 'Black' Market; China Asks Permission to Sell UNRRA Goods in 'Black' Market | True | By the United Press. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/knicks-in-action-tonight-will-meet-providence-pro-five-at-69th.html | KNICKS IN ACTION TONIGHT; Will Meet Providence Pro Five at 69th Regiment Armory | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/joe-turner.html | JOE TURNER | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/us-six-is-victor-132-routs-belgium-in-world-title-tourneymcintyre.html | U.S. SIX IS VICTOR, 13-2; Routs Belgium in World Title Tourney--McIntyre Stars | True | PRAGUE, Feb. 18 | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/james-el-murray.html | JAMES EL MURRAY | True | Special to the new yoek-Taccx. I | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/prelude-to-moscow.html | PRELUDE TO MOSCOW | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/lct-153-completes-4600mile-leg-of-trip.html | LCT 153 COMPLETES 4,600-MILE LEG OF TRIP | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/sister-m-amcia.html | SISTER M. AMCIA | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/mrs-fay-p-stanton-wed-she-is-bride-in-santa-barbara-of-edward.html | MRS. FAY P. STANTON WED; She Is Bride in Santa Barbara of Edward Chouteau Papin | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/jersey-woman-is-100.html | Jersey Woman Is 100 | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/the-new-play.html | THE NEW PLAY | True | By Brooks Atkinson | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/2-kodak-officers-elected-to-board-stuber-vice-president-folsom.html | 2 KODAK OFFICERS ELECTED TO BOARD; Stuber, Vice President; Folsom, Treasurer, Over 30 Years in Company, Fill Vacancies | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/herewith-are-offered-some-tasty-recipes-for-these-meatless-lenten.html | Herewith Are Offered Some Tasty Recipes for These Meatless Lenten Season Days | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/church-of-england-joins-funds.html | Church of England Joins Funds | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/army-truck-mined-on-palestine-road-four-british-soldiers-wounded.html | ARMY TRUCK MINED ON PALESTINE ROAD; Four British Soldiers Wounded -- MacMillan Postpones 3 Terrorists' Deaths | True | By Gene Ccrrivan | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/dean-gildersleeve-advises-on-careers.html | DEAN GILDERSLEEVE ADVISES ON CAREERS | True | | | C1B 62420 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/arab-asks-british-curb-terrorists-faris-el-khouri-syrian-un.html | ARAB ASKS BRITISH CURB TERRORISTS; Faris el Khouri, Syrian U.N. Delegate, Assails 'Docile' Policy in Palestine | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/official-testifies-in-air-freight-case-he-says-50-cut-in-express.html | OFFICIAL TESTIFIES IN AIR FREIGHT CASE; He Says 50% Cut in Express Rate Could Bring 300% Rise in the Volume Shipped | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/sister-rita-winn1fred-member-of-sisters-of-charity-54-years-was.html | SISTER RITA WINN1FRED; Member of Sisters of Charity 54 Years Was Long a Teacher , | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/new-plane-flown-here-craft-for-business-and-pleasure-has-butterfly.html | NEW PLANE FLOWN HERE; Craft for Business and Pleasure Has 'Butterfly' Tail | | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/farming-out-inmates-of-prisons-is-halted.html | FARMING OUT INMATES OF PRISONS IS HALTED | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/34-favorite-beats-hayjay-with-ease-sea-wolf-with-atkinson-up-draws.html | 3-4 FAVORITE BEATS HAY-JAY WITH EASE; Sea Wolf, With Atkinson Up, Draws Away in Stretch-- Right Happy Is Third | | By James Roach | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/new-flight-record-made-twa-plane-crosses-atlantic-in-12-hours-36.html | NEW FLIGHT RECORD MADE; TWA Plane Crosses Atlantic in 12 Hours 36 Minutes | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/pacific-mills-profit-for-1946-is-9502891-nearly-5-times-as-much-as.html | Pacific Mills Profit for 1946 Is $9,502,891, Nearly 5 Times as Much as Year Before | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/dr-charles-f-banker-retired-physician-husband-of-kin-of-late.html | DR. CHARLES F. BANKER; Retired Physician, Husband of Kin of Late Cabinet Member | | I o Special to thk Nzwyork times. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/pell-cup-racquets-today-amateurs-pros-will-take-part-court-tennis.html | PELL CUP RACQUETS TODAY; Amateurs, Pros Will Take Part --Court Tennis Listed | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/more-danish-fish-seen-with-arrival-of-first-shipment-trade-expected.html | MORE DANISH FISH SEEN; With Arrival of First Shipment, Trade Expected to Grow | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/yale-sets-up-new-tuition-loans.html | Yale Sets Up New Tuition Loans | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/ablof-b-lambert.html | ABLOF B. LAMBERT | | Special to trx Niwyokk times. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/jersey-city-taxes-7275-per-1000-rate-688-higher-than-last.html | JERSEY CITY TAXES $72.75 PER $1,000; Rate $6.88 Higher Than Last Year--Believed Highest in the United States | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/mr-lilienthals-stand-championing-of-individual-discussed-in-light.html | Mr. Lilienthal's Stand; Championing of Individual Discussed In Light of New Deal Philosophy | | GEO. S. MONTGOMERY Jr. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/bids-congress-rid-us-jobs-of-reds-national-commerce-chamber-also.html | BIDS CONGRESS RID U.S. JOBS OF REDS; National Commerce Chamber Also Asks Inquiry on How Our Foreign Policy Is Made | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/city-official-dies-on-eve-of-new-job-gt-broad-bernecker-aide.html | CITY OFFICIAL DIES ON EVE OF NEW JOB; G.T. Broad, Bernecker Aide, Stricken After Being Named Successor to Pleydell | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/michigan-to-float-bonus-bonds.html | Michigan to Float Bonus Bonds | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/mrs-fd-roosevelt-honored.html | Mrs. F.D. Roosevelt Honored | True | | | C1B 62420 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/very-rev-f-martell1-of-capuchin-fathers.html | VERY REV. F. MARTELL1 OF CAPUCHIN FATHERS | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/polar-bear-track-today-columbia-to-be-host-to-penn-princeton-in.html | POLAR BEAR TRACK TODAY; Columbia to Be Host to Penn, Princeton in Meet Revival | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/ruth-hoffman-a-bride-married-in-her-elmira-home-to-robert-bickford.html | RUTH HOFFMAN A BRIDE; Married in Her Elmira Home to Robert Bickford, Architect | True | Specla- to the new york times. j | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/british-publish-bill-for-suing-the-crown.html | BRITISH PUBLISH BILL FOR SUING THE CROWN | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/says-czechs-plan-to-build-us-trade.html | SAYS CZECHS PLAN TO BUILD U.S. TRADE | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/love-of-democracy-brings-awards-to-4.html | LOVE OF DEMOCRACY" BRINGS AWARDS TO 4 | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/celebrates-25th-anniversary.html | Celebrates 25th Anniversary | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/more-groups-assail-slurs-on-lilienthal.html | MORE GROUPS ASSAIL SLURS ON LILIENTHAL | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/byrd-plane-circles-antarctic-volcano.html | BYRD PLANE CIRCLES ANTARCTIC VOLCANO | True | Combined United States Press Dispatch | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/fred-stover-former-national-commander-of-tho-veterans-of-foreign.html | FRED STOVER; former National Commander of *"'tho Veterans of Foreign Wars' I | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/missjeana-widli-prospective-bride-troth-of-former-marymount-student.html | MISSJEANA.WIDLI PROSPECTIVE BRIDE; Troth of Former Marymount Student to William Leslie Pierson Is Announced | True | Special to the new york times. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/says-public-health-lacks-trained-staff.html | SAYS PUBLIC HEALTH LACKS TRAINED STAFF | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/lohrke-impressive-in-giant-drill-seen-bolstering-new-york-infield.html | Lohrke, Impressive in Giant Drill, Seen Bolstering New York Infield; Warneke High on Rookie Who Appears to Be Solution to Ott's Third-Base Problem-- Fly-Chasers Get Hard Workout | True | By James P. Dawson | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/kronowitz-beats-fontana-on-points-coney-islander-gains-verdict-in.html | KRONOWITZ BEATS FONTANA ON POINTS; Coney Islander Gains Verdict in 8-Round Bout--Marra Victor Over Kennedy | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/most-of-train-crew-die-among-the-passenger-victims-is-a-5yearold.html | MOST OF TRAIN CREW DIE; Among the Passenger Victims Is a 5-Year-Old Boy | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/sales-up-22-to-142053043.html | Sales Up 22% to $142,053,043 | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/ship-subsidy-cost-under-3-million-senator-robertson-puts-this-as.html | SHIP SUBSIDY COST 'UNDER 3 MILLION; Senator Robertson Puts This as Annual Total for 10 Years --Pictures Future Marine | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/farm-leader-asks-closed-shop-ban-he-charges-at-house-hearing.html | FARM LEADER ASKS CLOSED SHOP BAN; He Charges at House Hearing 'Communist' Influence' in Unions on West Coast | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/on-200th-transatlantic-trip.html | On 200th Transatlantic Trip | True | | | C1B 62420 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/news-from-north-africa-times-correspondent-ascribes-paucity-to.html | News From North Africa; Times Correspondent Ascribes Paucity to Disinterest, Not Censorship | True | CLIFTON DANIEL. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/posthumous-award-to-geraghty.html | Posthumous Award to Geraghty | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/australia-perturbed.html | Australia Perturbed | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/aid-of-red-cross-to-gis-is-stressed-present-needs-cited-here-by.html | AID OF RED CROSS TO GI'S IS STRESSED; Present Needs Cited Here by Admiral Halsey and General Hodges--Funds Sought | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/us-honors-british-press-aide.html | U.S. Honors British Press Aide | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/father-of-burl-ives-dies-at-67.html | Father of Burl Ives Dies at 67 | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/db-james-c-boland.html | DB. JAMES C. BOLAND | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/new-russian-ship-coming-here.html | New Russian Ship Coming Here | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/financial-notes-93790067.html | FINANCIAL NOTES | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/-edwin-kiobdan.html | ! EDWIN KIOBDAN | True | Special to TniNzw Toss Ttuu. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/three-executions-postponed.html | Three Executions Postponed | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/holdup-man-seized-robbing-shop-2d-time.html | HOLD-UP MAN SEIZED ROBBING SHOP 2D TIME | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/savings-bank-deposits-up-120-million-in-month.html | Sivings Bank Deposits Up 120 Million in Month | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/british-stop-army-loss-minister-tells-of-currency-speculation-in.html | BRITISH STOP ARMY LOSS; Minister Tells of Currency 'Speculation' in Germany | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/apartments-bought-on-convent-avenue.html | APARTMENTS BOUGHT ON CONVENT AVENUE | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/tribute-to-willkie-is-paid-by-morse-senator-warns-republicans-that.html | TRIBUTE TO WILLKIE IS PAID BY MORSE; Senator Warns Republicans That Return to Policies of '20s Means Repudiation in '48 | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/two-die-in-army-plane-small-ship-crashes-in-labrador-160-miles.html | TWO DIE IN ARMY PLANE; Small Ship Crashes in Labrador, 160 Miles North of Base | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/critical-scarcity-marks-iron-scrap-critical-scarcity-marks-iron.html | CRITICAL SCARCITY MARKS IRON SCRAP; CRITICAL SCARCITY MARKS IRON SCRAP | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/text-of-the-soviet-atomic-proposals.html | Text of the Soviet Atomic Proposals | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/bids-120126-for-ss-annibal.html | Bids $120,126 for S.S. Annibal | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/sees-slow-shift-to-buyers-market-walker-tells-dairy-parley-it-is.html | SEES SLOW SHIFT TO BUYERS MARKET; Walker Tells Dairy Parley It Is Being Brought About by Price, Income Distortions | True | | | C1B 62420 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/edward-n-teall-editor-author-served-eastern-publishing-firms-papers.html | EDWARD N. TEALL; Editor, Author Served Eastern Publishing Firms, Papers | True | Special to thz new york Tnaa. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/yugoslav-writers-off-for-russia.html | Yugoslav Writers Off for Russia | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/georgia-fugitive-freed-columnists-plea-aids-escaped-convict-who-.html | GEORGIA FUGITIVE FREED; Columnist's Plea Aids Escaped Convict Who Went Straight | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/british-curb-tourist-food.html | British Curb Tourist Food | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/news-chiefs-warn-of-cuts.html | News Chiefs Warn of Cuts | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/takes-day-nurseries-post.html | Takes Day Nurseries' Post | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/leftist-greeks-flail-regime-before-u-n.html | LEFTIST GREEKS FLAIL REGIME BEFORE U. N. | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/ship-contact-refused-australians-decline-to-take-off-expert-from.html | SHIP CONTACT REFUSED; Australians Decline to Take Off Expert From Japanese Whaler | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/loans-increase-at-member-banks-reserve-board-puts-rise-in-trade.html | LOANS INCREASE AT MEMBER BANKS; Reserve Board Puts Rise in Trade Advances for the Week at $100,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/britain-to-fix-time-to-cut-india-loose-britain-to-fix-time-to-cut.html | BRITAIN TO FIX TIME TO CUT INDIA LOOSE; BRITAIN TO FIX TIME TO CUT INDIA LOOSE | True | By Herbert L. Matthews | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/gallery-displays-homers-paintings-exhibition-of-artists-work-at.html | GALLERY DISPLAYS HOMER'S PAINTINGS; Exhibition of Artist's Work at Wildenstein's Will Benefit the Botanical Garden | True | By Edward Alden Jewell | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/nibs-amasa-a-hopkins.html | niBS. AMASA A. HOPKINS | True | Specill to rax new Yojtz Tom. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/all-out-for-the-mile.html | All Out for the Mile! | True | By Arthur Daley | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/opera-by-menotti-has-its-premiere-the-telephone-with-cast-of.html | OPERA BY MENOTTI HAS ITS PREMIERE; ' The Telephone,' With Cast of & Introduced at Heckscher Theatre on Double Bill | True | By Olin Downes | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/sees-workers-ideas-of-profits-fantastic.html | SEES WORKERS' IDEAS OF PROFITS 'FANTASTIC' | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/pr-thomas-dabcy-lucusj.html | PR THOMAS D'ABCY LUCUSJ | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/youngsters-3-to-6-prove-americanism.html | YOUNGSTERS, 3 TO 6, PROVE 'AMERICANISM' | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/fordham-triumphs-6941-downs-maritime-five-checking-rally-early-in.html | FORDHAM TRIUMPHS, 69-41; Downs Maritime Five, Checking Rally Early in Second Half | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/six-vessels-are-for-sale-3-freighters-and-former-navy-craft-are.html | SIX VESSELS ARE FOR SALE; 3 Freighters and Former Navy Craft Are Offered | True | | | C1B 62420 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/20000-donated-to-aid-stage-unit-sum-raised-through-national-theatre.html | $20,000 DONATED TO AID STAGE UNIT; Sum Raised Through National Theatre for Repertory Here-- Several Stars Contribute | | By Louis Calta | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/cio-will-meet-afl-discounts-merger-names-committee-of-five-and.html | CIO WILL MEET AFL; DISCOUNTS MERGER; Names Committee of Five and Makes First Aim Drive on 'Anti-Labor Legislation' | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/2-us-soldiers-killed-in-nicaragua.html | 2 U.S. Soldiers Killed in Nicaragua | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/france-will-punish-striking-police-premier-seeks-ban-on-repetition.html | France Will Punish Striking Police; Premier Seeks Ban on Repetition | True | By Kenneth Campbell | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/earthquake-jars-tokyo-region.html | Earthquake Jars Tokyo Region | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/un-will-take-up-palestine-in-fall-un-will-take-up-palestine-in-fall.html | U.N. WILL TAKE UP PALESTINE IN FALL; U.N. WILL TAKE UP PALESTINE IN FALL | True | By Charles E. Egan. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/us-britain-plan-german-airlines-commercial-network-believed-ready.html | U.S., BRITAIN PLAN GERMAN AIRLINES; Commercial Network Believed Ready to Operate June 1 Even if Russians Object | True | By Jack Raymond | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/chiang-faces-his-crisis.html | CHIANG FACES HIS CRISIS | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/mrs-vladimir-behr-hit-by-cab.html | Mrs. Vladimir Behr Hit by Cab | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/editor-deplores-public-ignorance-markel-sees-nation-dodging-part-in.html | EDITOR DEPLORES PUBLIC IGNORANCE; Markel Sees Nation Dodging Part in Economic Peace Through Its Apathy | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/defense-board-may-see-camp.html | Defense Board May See Camp | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/trade-adventuress-sentenced-to-prison.html | TRADE 'ADVENTURESS' SENTENCED TO PRISON | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/bought-by-girl-scouts-as-new-headquarters.html | Bought by Girl Scouts As New Headquarters | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/daughter-gets-job-but-just-too-late.html | DAUGHTER GETS JOB, BUT JUST TOO LATE | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/calderon-guardia-enters-race.html | Calderon Guardia Enters Race | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/convicts-strike-for-more-eats.html | Convicts Strike for More Eats | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/when-peremptory-is-challenged-in-court-justice-curran-finds-another.html | When 'Peremptory' Is Challenged in Court, Justice Curran Finds Another Word for It | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/us-envoy-urges-soviet-to-make-cultural-interchange-a-reality-in.html | U.S. Envoy Urges Soviet to Make Cultural Interchange a Reality; In Letter to Molotov, Smith Commends Stalin's Approval of Principle-- Specifies Eight Instances of Invitations Ignored | True | By Drew Middleton | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/budget-row-is-tied-to-us-world-role-proponents-of-military-fund.html | BUDGET ROW IS TIED TO U.S. WORLD ROLE; Proponents of Military Fund Cuts Seen Failing to Balance Power With Pledges | True | By James Reston | | C1B 62420 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/i-rev-ralph-b-davy-former-official-of-morris-and-orange-presbytery.html | I REV. RALPH B. DAVY; Former Official of Morris and Orange Presbytery Is Dead | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/jacob-a-rubel-brooklyn-school-head-pioneer-in-visual-education-dies.html | JACOB A. RUBEL; Brooklyn School Head, Pioneer in Visual Education, Dies | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/466-americans-reach-japan.html | 466 Americans Reach Japan | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/plan-would-leave-japanese-textiles-report-on-reparations-has-no.html | PLAN WOULD LEAVE JAPANESE TEXTILES; Report on Reparations Has No Proposal to Cut Industry--Australia Is Perturbed | True | By Burton Crane | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/glass-company-earns-6308487-libbeyowensford-reports-unprecedented.html | GLASS COMPANY EARNS $6,308,487; Libbey-Owens-Ford Reports Unprecedented Demand and Record Production | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/fights-linoleum-cartel-swedish-coop-buys-into-it-to-bring-prices.html | FIGHTS LINOLEUM CARTEL; Swedish Co-Op Buys Into It to Bring Prices Down | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/booksauthors.html | Books--Authors | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/guaranteed-wages-held-harmful-to-labor-if-an-imposition-is-made-on.html | Guaranteed Wages Held Harmful to Labor If an Imposition Is Made on All Industries | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/fire-razes-250-buildings.html | Fire Razes 250 Buildings | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/pickets-cut-delivery-of-springfield-paper.html | PICKETS CUT DELIVERY OF SPRINGFIELD PAPER | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/england-plays-cricket-draw.html | England Plays Cricket Draw | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/transport-group-of-un-adjourns-much-ground-covered-swiftly.html | TRANSPORT GROUP OF U.N. ADJOURNS; Much Ground Covered Swiftly --Commission to Hold Its Next Session in Holland | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/african-center-planned-fund-drive-opened-for-home-for-students-in.html | AFRICAN CENTER PLANNED; Fund Drive Opened for Home for Students in New York | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/troth-announced-of-barbara-rbair-former-officer-in-waves-will-be.html | TROTH ANNOUNCED OF BARBARA R.BAIR; Former Officer in Waves Will Be Wed to Franklin B. Shull, Son of Professor . .... . i | True | Special to tot Kzwyomc Tuns. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/danielian-appears-in-swan-lake-role.html | DANIELIAN APPEARS IN 'SWAN LAKE' ROLE | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/congress-and-labor.html | CONGRESS AND LABOR | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/ship-line-to-train-young-men.html | Ship Line to Train Young Men | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/butler-gives-plan-to-help-building-wants-investors-to-write-off.html | BUTLER GIVES PLAN TO HELP BUILDING; Wants Investors to Write Off Funds on Income Taxes, as Done for War Plants | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/sees-long-tire-market-goodrich-official-says-it-will-last-five.html | SEES LONG TIRE MARKET; Goodrich Official Says It Will Last Five Years More | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/rothschild-humes-win-will-meet-in-final-of-squash-racquets-tourney.html | ROTHSCHILD, HUMES WIN; Will Meet in Final of Squash Racquets Tourney Today | True | | | C1B 62420 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/kerosene-price-to-rise.html | Kerosene Price to Rise | | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/teachers-strike-in-jersey-ends-as-board-grants-500-pay-rise-oneday.html | Teachers' Strike in Jersey Ends As Board Grants $500 Pay Rise; One-Day Walkout Provides Holiday for Hawthorne Pupils--Salary Incre Must Be Ratified by Voters | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/plan-building-drive-concrete-block-men-out-to-keep-160000000-wedge.html | PLAN BUILDING DRIVE; Concrete Block Men Out to Keep $160,000,000 Wedge in Field | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/hearings-on-wages-of-seamen-closes-arbitrator-says-he-will-need-at.html | HEARINGS ON WAGES OF SEAMEN CLOSES; Arbitrator Says He Will Need at Least Three Weeks for Study of Records | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/piano-recital-given-by-nikita-magaloff.html | PIANO RECITAL GIVEN BY NIKITA MAGALOFF | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/writ-halts-trial-of-legion-member-expulsion-action-on-ground-of.html | WRIT HALTS TRIAL OF LEGION MEMBER; Expulsion Action on Ground of Communist Party Affiliation Is Barred by Court | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/city-gets-us-aid-for-hospital.html | City Gets U.S. Aid for Hospital | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/assigned-as-commander-of-77th-division-artillery.html | Assigned as Commander Of 77th Division Artillery | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/strike-of-lathers-ended-by-city-plan-strike-of-lathers-ended-by.html | STRIKE OF LATHERS ENDED BY CITY PLAN; STRIKE OF LATHERS ENDED BY CITY PLAN | True | By A.h. Raskin | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/vote-state-budget-minority-abstains-republicans-act-speedily-as.html | VOTE STATE BUDGET; MINORITY ABSTAINS; Republicans Act Speedily as Democrats and ALP Sit by Protest Police Barricade | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/mrs-bigelow-married-former-mary-mcdevitt-bride-of-f-w-kinkade-in.html | MRS. BIGELOW MARRIED; Former Mary McDevitt Bride of F. W. Kinkade in West Indies | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/control-on-continent-sought.html | Control on Continent Sought | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/uuuu-randolphukraus.html | uuuu RandolphuKraus | True | Special to the new york times. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/favor-newsprint-inquiry-rules-committeemen-clear-a-resolution-for.html | FAVOR NEWSPRINT INQUIRY; Rules Committeemen Clear a Resolution for House Action | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/blackbirds-halt-canisius-68-to-52-holubs-32-tallies-high-for-garden.html | BLACKBIRDS HALT CANISIUS, 68 TO 52; Holub's 32 Tallies, High for Garden Season, Help L. I. U. Avenge Buffalo Setback | True | By Louis Effrat | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/7-reforms-urged-on-auto-makers-7-reforms-urged-on-auto-makers.html | 7 REFORMS URGED ON AUTO MAKERS; 7 REFORMS URGED ON AUTO MAKERS | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/hesse-pupils-study-antinazi-martyrs-some-german-educators-seek-new.html | HESSE PUPILS STUDY ANTI-NAZI MARTYRS; Some German Educators Seek New Tack--Ban on Class Lines in School Is Aim | True | By Dana Adams Schmidt | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/walter-sleight.html | WALTER SLEIGHT | True | Special to tbx newtokk times. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/cristobal-pier-priority-ends.html | Cristobal Pier Priority Ends | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/catholics-to-open-charities-drive-special-gifts-committee-will-meet.html | CATHOLICS TO OPEN CHARITIES DRIVE; Special Gifts Committee Will Meet Today to Plan Appeal to Business Leaders | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/clay-sees-no-bar-to-treaty-signing-thinks-german-states-could.html | CLAY SEES NO BAR TO TREATY SIGNING; Thinks German States Could Accept Pact--Against Seat for Berlin at Parley | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/laboratory-takes-factory-in-queens.html | LABORATORY TAKES FACTORY IN QUEENS | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/nursery-gets-property-deed.html | Nursery Gets Property Deed | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/drhewright79-health-authority-physician-in-princeton-n-j-for-50.html | DR.H.E. WRIGHT,79, HEALTH AUTHORITY; Physician in Princeton, N. J., for 50 Years Dies u Aided Borough's Public Schools | True | * Special to the new york times. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/drowning-boy-9-saved-child-who-broke-ice-in-park-pond-rescued-by.html | DROWNING BOY, 9, SAVED; Child, Who Broke Ice in Park Pond, Rescued by Policeman | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/retail-sales-goal-set-for-produce-kitchen-tells-convention-25-of.html | RETAIL SALES GOAL SET FOR PRODUCE; Kitchen Tells Convention 25% of Total Store Business Should Be Fruits and Vegetables | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/urges-twoway-trade-swingle-calls-for-realistic-policy-to-avert.html | URGES TWO-WAY TRADE; Swingle Calls for Realistic Policy to Avert Commerce Warfare | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/smoke-bomb-clears-school.html | Smoke Bomb Clears School | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/charles-f-junods-have-son.html | Charles F. Junods Have Son | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/investors-take-hyde-park-hotel-resale-made-on-madison-ave.html | INVESTORS TAKE HYDE PARK HOTEL; Resale Made on Madison Ave. Property--Deal Is Closed on Chambers Street | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/metropolitan-in-5year-pact-with-columbia-to-make-recordings-of.html | Metropolitan in 5-Year Pact With Columbia To Make Recordings of Full-Length Operas | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/record-month-at-grand-central.html | Record Month at Grand Central | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/long-champs-gets-order-sla-must-show-cause-why-it-should-not-renew.html | LONG CHAMPS GETS ORDER; SLA Must Show Cause Why It Should Not Renew Licenses | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/cotton-trading-irregular-in-day-trend-is-quiet-with-prices-15.html | COTTON TRADING IRREGULAR IN DAY; Trend Is Quiet, With Prices 15 Points Up to 7 Lower at Session's Close | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/dr-george-priest-ofprincetonu74-professor-emeritus-germanic.html | DR. GEORGE PRIEST OFPRINCETONU,74; Professor Emeritus, Germanic Languages, Since '41 Dies uOn Faculty 46 Years | True | Special to the Niwyork time?. i | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/cardiac-survey-favored-need-to-put-victims-in-proper-job-stressed.html | CARDIAC SURVEY FAVORED; Need to Put Victims in Proper Job Stressed by Dr. Wright | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/new-movie-tickets-in-germany.html | New Movie 'Tickets' in Germany | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/quayle-transfers-5-in-fire-department.html | QUAYLE TRANSFERS 5 IN FIRE DEPARTMENT | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/tieup-stops-louisville-freight.html | Tie-Up Stops Louisville Freight | True | | | C1B 62420 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/export-club-parley-set-annual-meeting-to-be-held-here-on-march-18.html | EXPORT CLUB PARLEY SET; Annual Meeting to Be Held Here on March 18 and 19 | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/michigan-to-offer-200000000-issue-veterans-bonus-bonds-mature-from.html | MICHIGAN TO OFFER $200,000,000 ISSUE; Veterans' Bonus Bonds Mature From 1948 to 1965 and Go on Market March 4 | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/naval-stores.html | NAVAL STORES | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/icc-refuses-rate-rise.html | ICC Refuses Rate Rise | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/daughter-to-john-r-dorans.html | Daughter to John R. Dorans | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/eisler-contempt-is-voted-by-house-only-marcantonio-says-no-on.html | EISLER CONTEMPT IS VOTED BY HOUSE; Only Marcantonio Says No on Citation Asked by Croup Sifting Subversion | True | By Samuel A. Tower | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/french-and-poles-to-sign-an-accord-cultural-agreement-expected.html | FRENCH AND POLES TO SIGN AN ACCORD; Cultural Agreement, Expected Today, Regarded as First Step Toward Alliance | True | By C.l. Sulzberger | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/urges-congress-economy-maine-governor-also-asks-debt-and-tax.html | URGES CONGRESS ECONOMY; Maine Governor Also Asks Debt and Tax Reductions | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/spains-monarchists-cheer-jaime-franco-emissary-gives-greeting.html | Spain's Monarchists Cheer Jaime; Franco Emissary Gives Greeting | True | By Sam Pope Brewer | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/frank-m-henry.html | FRANK M. HENRY | True | Special to thi new yomc thus. I | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/mme-gres-shows-a-new-cowl-line-paris-designer-introduces-a.html | MME. GRES SHOWS A NEW COWL LINE; Paris Designer Introduces a Variation in Her Dresses and Coats for Day and Evening | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/6300-acres-in-state-for-park.html | 6,300 Acres in State for Park | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/nippon-silk-exports-66577000.html | Nippon Silk Exports $66,577,000 | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/house-votes-to-keep-alaska-ships-going.html | HOUSE VOTES TO KEEP ALASKA SHIPS GOING | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/uuuu-i-vom-lehnubeckmann.html | uuuu I vom LehnuBeckmann | True | Special to the new Ifonx times. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/club-managers-are-praised.html | Club Managers Are Praised | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/a-scene-on-the-other-side-of-the-curtain.html | A Scene on the Other Side of the Curtain | True | By Anne O'Hare McCormick | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/church-challenge-seen-in-economics-study-conference-of-federal.html | CHURCH CHALLENGE SEEN IN ECONOMICS; Study Conference of Federal Council Draws 370 From All Walks of Life | True | By Robert W. Potter | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/merrill-lynch-profit-drops-as-expenses-outrun-income.html | Merrill Lynch Profit Drops As Expenses Outrun Income | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/text-of-us-reply.html | TEXT OF U.S. REPLY | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/us-table-tennis-victor-90.html | U.S. Table Tennis Victor, 9-0 | True | | | C1B 62420 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/to-hear-georgia-rivals-supreme-court-sets-march-6-to-listen-to.html | TO HEAR GEORGIA RIVALS; Supreme Court Sets March 6 to Listen to Arguments | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/frederic-w-procter.html | FREDERIC W. PROCTER | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/arts-officer-dismissed-is-found-guilty-of-unbecoming-conduct.html | ARTS OFFICER DISMISSED; Is Found Guilty of Unbecoming Conduct; Cleared of Theft | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/conditions-tragic-in-rural-schools-tragic-rural-school-conditions.html | CONDITIONS TRAGIC IN RURAL SCHOOLS; Tragic Rural School Conditions Are Reported Throughout Nation | True | By Benjamin Fine | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/lawyers-mapping-activity-with-un-new-international-group-plans.html | LAWYERS MAPPING ACTIVITY WITH U.N.; New International Group Plans Affiliation With Economic and Social Council | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/maurice-schwartz-gets-medal.html | Maurice Schwartz Gets Medal | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/exgis-fiancee-is-released.html | Ex-GI's Fiancee Is Released | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/city-port-facilities-called-antiquated.html | CITY PORT FACILITIES CALLED ANTIQUATED | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/americans-puzzled.html | Americans Puzzled | True | By Tillman Durdin | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/george-blow-consulting-mining-engineer-activo-here-38-yaars-dies.html | GEORGE BLOW; Consulting Mining Engineer, Activo Here 38 Yaars, Dies | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/london-halts-klein-in-first.html | London Halts Klein in First | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/no-allocation-of-tung-oil.html | No Allocation of Tung Oil | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/joins-standard-products-board.html | Joins Standard Products Board | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/trinidad-governor-leaves.html | Trinidad Governor Leaves | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/vernon-signs-with-senators.html | Vernon Signs With Senators | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/teachers-right-to-strike-argued-speakers-in-forum-hold-the-public.html | TEACHERS RIGHT TO STRIKE ARGUED; Speakers in Forum Hold the Public Should Be Aware of Instructors' Plight | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/trawler-escapes-reef-near-britain.html | TRAWLER ESCAPES REEF NEAR BRITAIN | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/world-agreement-on-wheat-sought-world-agreement-on-wheat-sought.html | WORLD AGREEMENT ON WHEAT SOUGHT; WORLD AGREEMENT ON WHEAT SOUGHT | True | By Charles Hurd | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/earnings-dividends-help-some-stocks-lack-of-interest-generally.html | EARNINGS, DIVIDENDS HELP SOME STOCKS; Lack of Interest Generally Still Marks Trading but a Few Issues Advance | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/king-saud-prince-decorated-by-us-truman-presents-legion-of-merit.html | KING SAUD, PRINCE DECORATED BY U.S.; Truman Presents Legion of Merit Medals at White House for Their Aid to the Allies | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/miss-helen-byron.html | MISS HELEN BYRON | True | Special to the Niwtosk Tuns, | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/horace-r-grant.html | HORACE R. GRANT | True | | | C1B 62420 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/traffic-problems-put-up-to-drivers-road-builders-association-is.html | TRAFFIC PROBLEMS PUT UP TO DRIVERS; Road Builders Association Is Told Indifference to Rules Increases Congestion | True | By Bert Pierce | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/98-refugee-children-arrive-from-europe.html | 98 REFUGEE CHILDREN ARRIVE FROM EUROPE | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/buys-building-with-7-stores.html | Buys Building With 7 Stores | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/australian-bonds-on-market-today-45000000-lot-marks-third-refunding.html | AUSTRALIAN BONDS ON MARKET TODAY; $45,000,000 Lot Marks Third Refunding of Nation's Dollar Obligations Since August | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/p-ivor-boyd-i.html | P. IVOR BOYD I | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/senate-will-hold-sessions-at-night-mondays-and-wednesdays-set-for.html | SENATE WILL HOLD SESSIONS AT NIGHT; Mondays and Wednesdays Set for Extra Hours in Vote by Republican Conference | True | By O. P. Trussell | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/geographers-elect-light-surgeon-and-explorer-is-new-head-of-their.html | GEOGRAPHERS ELECT LIGHT; Surgeon and Explorer Is New Head of Their Society | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/russians-invited-to-canadian-base-defense-minister-bids-them-to-see.html | RUSSIANS INVITED TO CANADIAN BASE; Defense Minister Bids Them to See Military Experiment Criticized by Izvestia | True | By P.j. Philip | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/i-mrs-j-edward-rayne.html | I MRS. J. EDWARD RAYNE | True | Special to the new york times. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/46-champions-out-of-bridge-tourney-eliminated-from-teamof4-play-for.html | 46 CHAMPIONS OUT OF BRIDGE TOURNEY; Eliminated From Team-of-4 Play for Vanderbilt Cup in Qualifying Session | True | By Albert H. Morehead | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/125night-program-for-harness-meet-roosevelt-raceway-adds-two-40000.html | 125-NIGHT PROGRAM FOR HARNESS MEET; Roosevelt Raceway Adds Two $40,000 Stakes for Million in Purses--Opens May 23 | True | By William D. Richardson | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/royal-party-suffers-from-capetown-heat.html | ROYAL PARTY SUFFERS FROM CAPETOWN HEAT | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/corfu-mine-crime-is-charged-in-un-albania-responsible-in-blasts.html | CORFU MINE 'CRIME' IS CHARGED IN U.N.; Albania Responsible in Blasts That Killed 44 on 2 British Ships, Cadogan Says | True | By George Barrett | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/ruth-riculfi-in-song-debut.html | Ruth Riculfi in Song Debut | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/bonds-and-shares-on-london-market-south-american-rail-issues.html | BONDS AND SHARES ON LONDON MARKET; South American Rail Issues Maintain Strength, Prices Soaring in Heavy Trading | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/mayor-greets-peruvian-visitor.html | Mayor Greets Peruvian Visitor | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/coal-crisis-eases-a-little-in-britain-mine-output-up-and-reserve.html | COAL CRISIS EASES A LITTLE IN BRITAIN; Mine Output Up and Reserve Stocks Mount--Attlee May Lighten Restraints Soon | True | By Mallory Browne | | C1B 62420 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/fire-losses-rise-sharply-in-nation-increases-of-148-for-last-month.html | FIRE LOSSES RISE SHARPLY IN NATION; Increases of 14.8% for Last Month and 23.5% for the Year Are Reported | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/trumans-mother-has-hip-set.html | Truman's Mother Has Hip Set | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/napkins-and-towels-of-nonwoven-fabric-are-like-paper-but-far-softer.html | Napkins and Towels of Non-Woven Fabric Are Like Paper but Far Softer and Silkier | True | By Mary Roche | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/council-denies-support-church-group-says-it-takes-no-stand-on.html | COUNCIL DENIES SUPPORT; Church Group Says It Takes No Stand on Lilienthal | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/cotton-consumption-up-947036-bales-of-lint-used-during-january-us.html | COTTON CONSUMPTION UP; 947,036 Bales of Lint Used During January, U.S. Reports | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/no-comment-yet-in-moscow.html | No Comment Yet in Moscow | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/7-scout-leaders-get-awards.html | 7 Scout Leaders Get Awards | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/dies-in-12story-plunge-head-of-congregation-emanuel-mens-club-falls.html | DIES IN 12-STORY PLUNGE; Head of Congregation Emanu-El Men's Club Falls at Home | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/boston-college-names-lucey.html | Boston College Names Lucey | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/grain-fluctuates-in-uneasy-market-wheat-closes-generally-higher.html | GRAIN FLUCTUATES IN UNEASY MARKET; Wheat Closes Generally Higher -- September Corn and Oats at Seasonal Peak | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/named-sales-manager-of-new-millinery-concern.html | Named Sales Manager Of New Millinery Concern | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/britains-exchange-problems.html | BRITAIN'S EXCHANGE PROBLEMS | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/daughter-to-mrs-clark-travell.html | Daughter to Mrs. Clark Travell | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/bishop-named-for-dacca-india.html | Bishop Named for Dacca, India | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/bethlehem-asks-closed-shop-ban-maintenanceofmembership-clause-in.html | BETHLEHEM ASKS CLOSED SHOP BAN; Maintenance-of-Membership Clause in Steel Compact Also Is Opposed | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/paperboard-output-up-191-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 19.1% Rise Reported for Week Compared With Year Ago | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/house-unit-to-vote-first-labor-curbs-no-opposition-shown-to-bill.html | HOUSE UNIT TO VOTE FIRST LABOR CURBS; No Opposition Shown to Bill Restricting Liability of Employers Under Wage Act | True | By William S. White | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/brides-get-advice-with-lenten-rules-msgr-flannelly-advises-that.html | BRIDES GET ADVICE WITH LENTEN RULES; Msgr. Flannelly Advises That Courtships Be Neither Too Long Nor Too Short | True | | | C1B 62420 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/truman-to-leave-capital-for-month-he-will-visit-in-march-mexico.html | TRUMAN TO LEAVE CAPITAL FOR MONTH; He Will Visit in March Mexico, Puerto Rico, Guantanamo and the Virgin Islands | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/larger-shipments-of-grain-due-here-us-officials-tell-obstacles.html | LARGER SHIPMENTS OF GRAIN DUE HERE; U.S. Officials Tell Obstacles Which Had Prevented Major Use of Port in Exports | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/canada-aids-newsprint-priority-orders-issued-to-roads-to-make-cars.html | CANADA AIDS NEWSPRINT; Priority Orders Issued to Roads to Make Cars Available | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/charles-w-welsh-i-____-official-of-provident-trust-co-retired.html | CHARLES W. WELSH i ____; Official of Provident Trust Co., Retired Broker, Dies at 82 | True | Special to tot Nrwyork Tuns. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/warner-profit-off-quarters-net-to-be-lower-than-in-the-preceding.html | WARNER PROFIT OFF; Quarter's Net to Be Lower Than in the Preceding Period | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/herman-waldman.html | HERMAN WALDMAN | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/miss-lillian-a-kline-retired-concert-soprano-long-soloist-in.html | MISS LILLIAN A. KLINE; Retired Concert Soprano, Long Soloist in Hartford Church I | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/rent-control-end-held-imminent-if-congress-fails-to-assist-opa.html | Rent Control End Held Imminent If Congress Fails to Assist OPA; McCullough Sounds Warning After House, Following Committee Recommendation, Refuses $5,900,000 Appropriation | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/rent-group-barred-from-legislature-democrats-strike-rent-group.html | RENT GROUP BARRED FROM LEGISLATURE; DEMOCRATS'STRIKE'; RENT GROUP BARRED FROM LEGISLATURE | True | By Leo Egan | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/fasting-lifted-for-holiday.html | Fasting Lifted for Holiday | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/dutch-hail-new-princess-guns-boom-bells-peal-in-honor-of-julianas.html | DUTCH HAIL NEW PRINCESS; Guns Boom, Bells Peal in Honor of Juliana's Fourth Daughter | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/all-shipping-asked-to-war-on-thieves-full-support-of-new-bureau-to.html | ALL SHIPPING ASKED TO WAR ON THIEVES; Full Support of New Bureau to End Robbery on Piers Is Urged by Young | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/marshall-hopeful-on-peace-outlook-tells-house-unit-of-world-sore.html | MARSHALL HOPEFUL ON PEACE OUTLOOK; Tells House Unit of World Sore Spots--U. S. Plan on German Disarming Is 'Still Alive' | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/child-expert-gives-good-home-hints-dr-langmuir-of-vassar-says-child.html | CHILD EXPERT GIVES 'GOOD HOME' HINTS; Dr. Langmuir of Vassar Says Children Need Privacy and Freedom to Fit Age | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/california-vacation-canceled-by-mayor.html | CALIFORNIA VACATION CANCELED BY MAYOR | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/more-trade-items-listed-for-geneva-us-to-open-schedule-march-20-to.html | MORE TRADE ITEMS LISTED FOR GENEVA; U.S. to Open Schedule March 20 to Add 20 to Reciprocal Treaty Program | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/for-end-of-complacency-thurston-warns-business-failures-are-sure-to.html | FOR END OF COMPLACENCY; Thurston Warns Business Failures Are Sure to Rise | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/york-stock-on-market-underwriters-to-offer-160000-preferred-shares.html | YORK STOCK ON MARKET; Underwriters to Offer 160,000 Preferred Shares of Corporation | True | | | C1B 62420 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/delegates-protest-legislature-ban-1000-urging-rent-controls-meet-in.html | DELEGATES PROTEST LEGISLATURE BAN; 1,000 Urging Rent Controls Meet in Albany Hall, Score Dewey, Capital Leaders | | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/dr-tileston-chambers.html | DR. TILESTON CHAMBERS | | Special to Tmt Niwyork Tons. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/senate-group-approves-two.html | Senate Group Approves Two | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/balanced-budget-without-aid-seen-citizens-budget-group-leader-says.html | BALANCED BUDGET WITHOUT AID SEEN; Citizens Budget Group Leader Says State Help and Realty Tax Rise Are Not Needed | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/the-pennsylvanias-first-loss-in-history-laid-to-us-curbs-first-loss.html | The Pennsylvania's First Loss In History Laid to U.S. Curbs; FIRST LOSS SHOWN BY PENNSYLVANIA | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/iona-five-in-front-5443.html | Iona Five in Front, 54-43 | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/to-replace-polish-guard-u-s-forces-in-germany-seeking-men-to.html | TO REPLACE POLISH GUARD; U. S. Forces in Germany Seeking Men to Supplant 50,000 | | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/arthur-s-higgins-83-a-retired-merchant.html | ARTHUR S. HIGGINS, 83, A RETIRED MERCHANT | | special to the Nrw yoke Trail. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/bunting-occupies-yanks-17-hurlers-but-their-technique-leaves-much.html | BUNTING OCCUPIES YANKS 17 HURLERS; But Their Technique Leaves Much to Be Desired--Brown a Versatile Youngster | | By John Drebinger | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/heads-cancer-fund-unit-ta-morgun-named-chairman-of-commerce-and.html | HEADS CANCER FUND UNIT; T. A. Morgan Named Chairman of Commerce and Industry Group | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/penicillin-production-tripled.html | Penicillin Production Tripled | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/k9-veterans-fate-delayed.html | K-9 Veteran's Fate Delayed | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/senate-gop-group-votes-4-12-billion-cut-in-budget-senate-gop-votes.html | Senate GOP Group Votes 4 1/2 Billion Cut in Budget; SENATE GOP VOTES $4.5 BILLIONS CUT | | By John D. Morris | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/spiritual-culture-is-advocated.html | Spiritual Culture Is Advocated | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/wingate-is-honored-by-palestine-jews.html | WINGATE IS HONORED BY PALESTINE JEWS | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/captain-of-the-elizabeth-decorated-by-the-king.html | Captain of the Elizabeth Decorated by the King | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/outline-of-a-plan-to-slash-the-budget-cuts-truman-figure-by.html | Outline of a Plan to Slash the Budget Cuts Truman Figure by $5,000,000,000 | | By Arthur Krock | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/union-curbs-voted-by-georgia-senate.html | UNION CURBS VOTED BY GEORGIA SENATE | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/no-danger-of-war-seen.html | No Danger of War Seen | True | JOHN M. SWOMLEY JR. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/seeks-to-license-bookmakers.html | Seeks to License Bookmakers | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/alexander-hbabesak.html | ALEXANDER HBABESAK | True | Special to the newyork Tntxc. | | C1B 62420 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/ort-fashions-shown-styles-made-both-here-and-in-europe-are.html | ORT FASHIONS SHOWN; Styles Made Both Here and in Europe Are Exhibited | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/tennessee-senate-bans-closed-shop-votes-267-for-outlawing-it-house.html | TENNESSEE SENATE BANS CLOSED SHOP; Votes 26-7 for Outlawing It-- House Calls Night Session, Perhaps to Debate Bill | True | By John N. Popham | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/mental-checkups-for-pupils-urged-cincinnati-psychologist-says.html | MENTAL CHECK-UPS FOR PUPILS URGED; Cincinnati Psychologist Says Problems Afflict Half of High School Group | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/wins-pricefixing-case-ftc-upheld-by-us-appellate-court-in-case-in.html | WINS PRICE-FIXING CASE; FTC Upheld by U.S. Appellate Court in Case in Insulation Field | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/brent-bey-will-do-comedy-mystery-they-are-named-by-eagle-lion-for.html | BRENT, BEY WILL DO COMEDY MYSTERY; They Are Named by Eagle Lion for Roles in 'Out of the Blue' -- Virginia Mayo in Cast | True | By Thomas F. Brady | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/irish-beauty-sees-mayor.html | Irish Beauty Sees Mayor | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/airports-action-at-albany.html | AIRPORTS ACTION AT ALBANY | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/william-e-campbell.html | WILLIAM E. CAMPBELL | True | Special to Tm mew yome Tans. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/3cent-stamp-to-honor-pulitzer.html | 3-Cent Stamp to Honor Pulitzer | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/blinddeafstudent-aided-rj-smithdas-now-in-college-gets-1000.html | BLIND-DEAF STUDENT AIDED; R.J. Smithdas, Now in College, Gets $1,000 Scholarship | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/bond-share-holdings-in-subsidiaries-sold.html | BOND, SHARE HOLDINGS IN SUBSIDIARIES SOLD | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/some-gains-made-on-austrian-pact-deputies-agree-on-habsburg-ban.html | SOME GAINS MADE ON AUSTRIAN PACT; Deputies Agree on Habsburg Ban, Military Terms--Split on Barring Germans | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/fairless-defends-steel-freight-cut.html | FAIRLESS DEFENDS STEEL FREIGHT CUT | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/luciushenderson-iong-on-stage-dies-retired-actor-producer-film.html | LUCIUS HENDERSON, IONG ON STAGE, DIES; Retired Actor, Producer, Film Director, 86dDiscovered Many Screen Stars | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/artists-make-a-sentimental-plea-to-op-a-in-effort-to-stay-eviction.html | Artists Make a 'Sentimental' Plea To OP A in Effort to Stay Eviction; Hearing Is Held on New York University's Request for Permission to Oust Tenants at 3 Washington Square North | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/marshall-to-molotov.html | MARSHALL TO MOLOTOV | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/otto-amsden-in-debut-recital.html | Otto Amsden in Debut Recital | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/phone-negotiations-set-21aweek-rise-to-be-asked-at-session-here.html | PHONE NEGOTIATIONS SET; $21-a-Week Rise to Be Asked at Session Here Friday | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/business-world.html | BUSINESS WORLD | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/seeks-us-opinion-on-swiss-franc-duttweiler-says-rise-in-value-in.html | SEEKS U.S. OPINION ON SWISS FRANC; Duttweiler Says Rise in Value in Terms of Dollar Would Spur Exports to Nation | True | | | C1B 62420 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/sister-kenny-clinic-planned-for-city.html | SISTER KENNY CLINIC PLANNED FOR CITY | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/american-stores-sales-up-28.html | American Stores' Sales Up 28% | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/plane-factory-burns-in-denmark.html | Plane Factory Burns in Denmark | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/bad-block-cited-by-parish-priest-part-of-dean-st-brooklyn-held.html | BAD BLOCK CITED BY PARISH PRIEST; Part of Dean St., Brooklyn, Held 'Probably the Worst' for Producing Delinquents | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/library-to-give-arts-course.html | Library to Give Arts Course | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/credit-for-air-associates.html | Credit for Air Associates | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/bratton-outpoints-kapilow.html | Bratton Outpoints Kapilow | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/slovaks-angered-by-benes-warning-president-is-seen-threatening-to.html | SLOVAKS ANGERED BY BENES' WARNING; President Is Seen Threatening to Hand Province Over to Russian Sovereignty | True | By Albion Ross | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/egypt-would-run-radio-seeks-to-terminate-british-units-operation.html | EGYPT WOULD RUN RADIO; Seeks to Terminate British Unit's Operation Contract | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/many-italians-to-sail-thousands-going-to-argentina-in-immigration.html | MANY ITALIANS TO SAIL; Thousands Going to Argentina in Immigration Accord | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/russia-asks-bombs-be-destroyed-veto-allowed-to-stand-soviet-asks.html | RUSSIA ASKS BOMBS BE DESTROYED, VETO ALLOWED TO STAND; SOVIET ASKS BOMBS BE OUTLAWED FIRST | True | By Frank S. Adams | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/windup-on-agenda-of-standard-gas-crowley-president-says-board-will.html | WIND-UP ON AGENDA OF STANDARD GAS; Crowley, President, Says Board Will Consider Liquidation at Meeting This Week | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/rangers-to-meet-bruin-six-tonight-henry-is-recalled-from-new-haven.html | RANGERS TO MEET BRUIN SIX TONIGHT; Henry Is Recalled From New Haven as Rayner May Be Lost for Garden Game | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/buyer-will-develop-acreage-in-ardsley.html | BUYER WILL DEVELOP ACREAGE IN ARDSLEY | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/jw-frazer-in-new-post.html | J.W. Frazer in New Post | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/pope-to-broadcast-today-to-us-school-children.html | Pope to Broadcast Today To U.S. School Children | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/clarence-i-iewis.html | CLARENCE I. I°EWIS | True | Special to Tat Nwyork times. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/alien-cotton-deals-unimportant-here.html | ALIEN COTTON DEALS UNIMPORTANT HERE | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/albert-j-pardridge-chicago-realty-man.html | ALBERT J. PARDRIDGE, CHICAGO REALTY MAN | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/status-quo-in-place-names.html | Status Quo In Place Names | True | JESSE MERRITT, | | C1B 62420 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/mdermott-praises-aid-to-handicapped.html | MDERMOTT PRAISES AID TO HANDICAPPED | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/czech-ambassador-speaks-here.html | Czech Ambassador Speaks Here | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/parking-centers-in-midtown-urged-pedrick-calls-lack-of-needed.html | PARKING CENTERS IN MIDTOWN URGED; Pedrick Calls Lack of Needed Terminals an 'Incalculable' Hardship to Business | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/british-export-trade-hopes-dim-industrial-midlands-paralyzed-large.html | British Export Trade Hopes Dim; Industrial Midlands Paralyzed; Large Rover Auto Plant Almost Deserted-- More Than 500,000 Jobless in Region as Employer-Employe Morale Drops | True | By Michael L. Hoffman | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/thompson-quartet-hurt-in-bob-spill-injuries-slight-at-lake-placid.html | THOMPSON QUARTET HURT IN BOB SPILL; Injuries Slight at Lake Placid --Meconi Leads at Halfway Point in Olympic Trials | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/french-open-attack-west-of-haiphong.html | FRENCH OPEN ATTACK WEST OF HAIPHONG | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/june-dunn-is-engaged-she-and-richard-dudensing-3d-obtain-license-to.html | JUNE DUNN IS ENGAGED; She and Richard Dudensing 3d Obtain License to Marry | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/fha-approves-housing-in-verona.html | FHA Approves Housing in Verona | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/proposal-for-immigration-amending-of-law-is-asked-to-utilize-quotas.html | Proposal for Immigration; Amending of Law Is Asked to Utilize Quotas Hitherto Unfilled | True | JACOB S. POTOFSKY, | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/new-labor-laws-vital-mosher-says-nam-spokesman-also-calls-upon.html | NEW LABOR LAWS VITAL, MOSHER SAYS; NAM Spokesman Also Calls Upon Management to Assure Real Collective Bargaining | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/big-brothers-name-president.html | Big Brothers Name President | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/miss-virginia-martin-wed-in-philadelphia.html | MISS VIRGINIA MARTIN WED IN PHILADELPHIA | True | Special to tot Nzw Tons timzs. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/occupation-funds-defended-by-clay-deputy-military-governor-says-job.html | OCCUPATION FUNDS DEFENDED BY CLAY; Deputy Military Governor Says Job Will Suffer if Congress Cuts 'Minimum' Estimate | True | By Delbert Clark | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/firm-price-policy-set-cooperbessemer-corp-adopts-plan-to-curb.html | FIRM PRICE POLICY SET; Cooper-Bessemer Corp. Adopts Plan to Curb Inflation Trend | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/izvestia-says-canada-says-canada-helps-us-plan-war.html | IZVESTIA SAYS CANADA HELPS U.S. PLAN WAR | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/world-bank-plans-to-begin-lending-board-preparing-to-go-ahead.html | WORLD BANK PLANS TO BEGIN LENDING; Board Preparing to Go Ahead Without Waiting Longer for a President | True | By George A. Mooney | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/otc-warned-pigiron-shortage-threatens-auto-output-and-jobs-ama-head.html | OTC Warned Pig-Iron Shortage Threatens Auto Output and Jobs; AMA Head in Letter to Fleming Calls Housing Allocations Key to Scarcity-- Asks Return to Free Market | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/city-college-rolls-up-10.html | City College Rolls Up 10% | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/hickenlooper-bars-red-tva-letter-tva-letter-barred-by-hickenlooper.html | HICKENLOOPER BARS 'RED' TVA LETTER; TVA LETTER BARRED BY HICKENLOOPER | True | By Anthony Leviero | | C1B 62420 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/lamotta-fights-bell-march-14.html | LaMotta Fights Bell March 14 | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/green-at-senate-hearing-rejects-all-labor-curbs-gives-views-on.html | Green at Senate Hearing Rejects All Labor Curbs; GIVES VIEWS ON JURISDICTIONAL DISPUTES | True | By Louis Stark | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/new-head-for-georgia-power.html | New Head for Georgia Power | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/mbs-arthur-w-3fdougaix.html | MBS. ARTHUR W. 3FDOUGAIX | True | t. Special to thi Nxwyof.k Tnus. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/burning-ship-makes-port.html | Burning Ship Makes Port | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/u-s-note-rejects-molotov-protest-denies-acheson-slandered-soviet-u.html | U. S. Note Rejects Molotov Protest, Denies Acheson Slandered Soviet; U. S. Note Rejects Molotov Protest, Denies Acheson Slandered Soviet | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/nathalia-brazilian-singer-gives-first-local-recital.html | Nathalia, Brazilian Singer, Gives First Local Recital | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/escaped-man-sentenced-prisoner-who-broke-out-of-jail-gets-long-term.html | ESCAPED MAN SENTENCED; Prisoner Who Broke Out of Jail Gets Long Term | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/big-coal-company-to-push-research-pittsburgh-consolidation-adds-two.html | BIG COAL COMPANY TO PUSH RESEARCH; Pittsburgh Consolidation Adds Two Officers to Direct Its Modernization Program | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/jersey-republicans-weigh-charter-changes-voters-to-decide-issue-in.html | Jersey Republicans Weigh Charter Changes; Voters to Decide Issue in Spring Primary | True | Special to THE NEW YORK TIMES. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/more-nazi-loot-discovered.html | More Nazi Loot Discovered | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/obtains-2000000-loan.html | Obtains $2,000,000 Loan | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/mbs-walter-e-steves.html | MBS. WALTER E. STEVES | True | Special to thx Nxwtoek times. | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/miss-alice-kobbe-engaged-to-wed-chapin-school-alumna-will-be-bride.html | MISS ALICE KOBBE ENGAGED TO WED /; Chapin School Alumna Will Be Bride of Farnham Gilbert, Veteran of Air Forces | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/pleads-guilty-in-slaying-new-jersey-boy-held-in-death-of.html | PLEADS GUILTY IN SLAYING; New Jersey Boy Held in Death of Philadelphia Policeman | True | | | C1B 62420 | |
| 1947-02-19 | 1947-02-19 | https://www.nytimes.com/1947/02/19/archives/dies-at-95-leaves-180-survivors.html | Dies at 95, Leaves 180 Survivors | True | | | C1B 62420 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/miss-mary-kelly-engaged-to-wed-betrothal-of-yonkers-girl-to-dr.html | MISS MARY KELLY ENGAGED TO WED; Betrothal of Yonkers Girl to Dr. Arthur J. Collins, Ex-Major in Army, Is Announced | True | Special to tim hewyork times. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/more-war-controls-asked-in-truman-message-he-tells-congress.html | End of More War Controls Asked in Truman Message; He Tells Congress Action Will Help Bring Early Termination of the State of Emergency -- Would Extend Some Laws | True | By Harold B. Hinton | | C1B 62421 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/bonds-and-shares-on-london-market-foreign-securities-including.html | BONDS AND SHARES ON LONDON MARKET; Foreign Securities Including Dominion in Demand -- Gilt- Edge Stocks Advance | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/west-side-irt-tied-up-35-minutes-by-fire.html | WEST SIDE IRT TIED UP 35 MINUTES BY FIRE | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/school-board-committee-backs-ban-on-book-citizen-tom-paine-decision.html | School Board Committee Backs Ban on Book 'Citizen Tom Paine'; Decision Supports the Recommendation of Superintendents -- Publishers Protest -- Two Other Books Assailed | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/named-by-drug-concern-as-operations-officer.html | Named by Drug Concern As Operations Officer | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/army-on-iwo-gives-thanks-to-marines.html | ARMY ON IWO GIVES THANKS TO MARINES | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/marr-resigns-as-myers-aide.html | Marr Resigns as Myers' Aide | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/deterioration-reports-ready.html | Deterioration Reports Ready | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/us-returning-gold-looted-from-austria.html | U.S. RETURNING GOLD LOOTED FROM AUSTRIA | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/stock-sale-barred-toutilitys-parent-sec-denies-standard-power-right.html | STOCK SALE BARRED TOUTILITY'S PARENT; SEC Denies Standard Power Right to Dispose of Shares of Standard Gas | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/funds-for-surplus-inquiry.html | Funds for Surplus Inquiry | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/honored-on-retirement-from-united-fruit-line.html | Honored on Retirement From United Fruit Line | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/7-suspects-held-in-25000-thefts-5-men-and-2-women-accused-of-taking.html | 7 SUSPECTS HELD IN $25,000 THEFTS; 5 Men and 2 Women Accused of Taking Checks From Mail Boxes, Forgery | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/providence-honor-for-cohan.html | Providence Honor for Cohan | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/housing-vote-urged-avc-physicians-chapter-declares-for-state.html | HOUSING VOTE URGED; AVC Physicians Chapter Declares for State Referendum | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/two-named-catholic-bishops.html | Two Named Catholic Bishops | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/dealer-has-big-role-in-processing-scrap.html | DEALER HAS BIG ROLE IN PROCESSING SCRAP | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/rothschild-beats-humes-takes-final-of-squash-racquets-tourney-1510.html | ROTHSCHILD BEATS HUMES; Takes Final of Squash Racquets Tourney, 15-10, 15-6, 15-11 | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/yugoslav-red-paper-is-25.html | Yugoslav Red Paper Is 25 | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/alice-barradule-fiancee-wellesley-alumna-will-be-the-bride-of.html | ALICE BARRADALE FIANCEE; Wellesley Alumna Will Be the Bride of William R. Schaff | True | Special to the new vork times. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/atlas-powder-arranges-credit.html | Atlas Powder Arranges Credit | True | | | C1B 62421 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/1947-auto-show-held-remote-possibility.html | 1947 AUTO SHOW HELD REMOTE POSSIBILITY | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/ousted-nazis-in-new-jobs.html | Ousted Nazis in New Jobs | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/car-crisis-seen-easing-in-canada-hope-felt-assurance-can-be-given.html | CAR CRISIS SEEN EASING IN CANADA; Hope Felt Assurance Can Be Given Today That Peak Has Been Passed | True | Special THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/new-airport-plan-endorsed-by-caa-cullinan-sees-need-for-fourth.html | NEW AIRPORT PLAN ENDORSED BY CAA; Cullinan Sees Need for Fourth Major Field in Metropolitan Area in a Few Years | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/lorenzo-c-delmon1co-real-estate-man-kin-of-noted-new-york.html | LORENZO C. DELMON1CO; Real Estate Man Kin of Noted New York Restaurateurs | True | Special to the new york times. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/vincent-c-hascall.html | VINCENT C. HASCALL | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/senate-gets-2-bills-for-service-training.html | SENATE GETS 2 BILLS FOR SERVICE TRAINING | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/st-johns-faces-hawaii-tonight-ccny-will-play-niagara-five.html | St. John's Faces Hawaii Tonight; C.C.N.Y. Will Play Niagara Five | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/will-help-air-travelers.html | Will Help Air Travelers | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/casualties-of-peace.html | CASUALTIES OF PEACE | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/luce-heads-drive-of-urban-league-people-of-us-want-to-see-the-negro.html | LUCE HEADS DRIVE OF URBAN LEAGUE; People of U.S. Want to See the Negro Problem Solved, Publisher Declares | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/mrs-scottoriggio-enters-political-field-to-carry-on-slain-husbands.html | Mrs. Scottoriggio Enters Political Field To Carry On Slain Husband's Principles | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/kaiser-dishwasher-output-up.html | Kaiser Dishwasher Output Up | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/mcrory-reports-record-in-sales-net-profit-for-store-company-in-1946.html | MCRORY REPORTS RECORD IN SALES; Net Profit for Store Company in 1946 $6,537,776, Compared With $2,372,254 in 1945 | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/stars-to-aid-orphan-asylum.html | Stars to Aid Orphan Asylum | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/opens-reconversion-bids-maritime-commission-gets-offers-on-custer.html | OPENS RECONVERSION BIDS; Maritime Commission Gets Offers on Custer, Griggs, Grundy | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/bank-notes.html | BANK NOTES | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/flying-bomb-no-surprise-briton-reveals-warning-from-norway-in.html | FLYING BOMB NO SURPRISE; Briton Reveals Warning From Norway in October, 1939 | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/three-found-guilty-of-narcotics-sales.html | THREE FOUND GUILTY OF NARCOTICS SALES | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/phone-union-head-seeks-to-end-fight-would-let-electricians-have-all.html | PHONE UNION HEAD SEEKS TO END FIGHT; Would Let Electricians Have All the Electrical Work, Keep Cable-Pulling for Own Men | True | By A.h. Raskin | | C1B 62421 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/47-seized-as-smugglers-crewmen-of-chinese-ship-held-in-plot-at-kobe.html | 47 SEIZED AS SMUGGLERS; Crewmen of Chinese Ship Held in Plot at Kobe Base | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/corfu-mine-guilt-denied-by-albania-british-ships-on-provocative.html | CORFU MINE GUILT DENIED BY ALBANIA; British Ships on 'Provocative' Mission, Kapo Tells U.N. -- Briton, Russian Clash | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/robert-w-gaijxagheb.html | ROBERT W. GAIJxAGHEB | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/need-here-stressed-for-private-airports.html | NEED HERE STRESSED FOR PRIVATE AIRPORTS | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/movie-output-drops-25-many-laid-off.html | MOVIE OUTPUT DROPS 25% MANY LAID OFF | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/food-crisis-is-feared-britain-to-restore-midlands-power.html | Food Crisis Is Feared; BRITAIN TO RESTORE MIDLANDS POWER | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/ernest-knaebel-retired-official-reporter-of-u-s-supreme-court-dies.html | ERNEST KNAEBEL; Retired Official Reporter of U. S. Supreme Court Dies at 74 | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/defenders-of-democracy-parallel-is-seen-in-views-of-belgian.html | Defenders of Democracy; Parallel Is Seen in Views of Belgian Official, Recent Statements Here | True | GEORGES COULON. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/utility-amends-plan-to-meet-sec-terms.html | UTILITY AMENDS PLAN TO MEET SEC TERMS | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/south-africa-stake-to-menlo.html | South Africa Stake to Menlo | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/ecuadorean-resigns-minister-of-government-quits-after-dispute-with.html | ECUADOREAN RESIGNS; Minister of Government Quits After Dispute With President | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/price-wartime-censor-is-named-assistant-secretary-of-un-by-lie.html | Price, Wartime Censor, Is Named Assistant Secretary of U.N. by Lie; BYRON PRICE PICKED FOR HIGH U.N. POST | True | By Thomas J. Hamilton | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/united-states-asks-clarifications.html | United States Asks Clarifications | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/dr-easlay-s-jones.html | DR. EASLAY S. JONES | True | Special to thx new yore times. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/poland-and-france-sign-cultural-pact.html | POLAND AND FRANCE SIGN CULTURAL PACT | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/metropolitan-bow-by-swedish-singer-hjoerdis-schymberg-makes-debut.html | METROPOLITAN BOW BY SWEDISH SINGER; Hjoerdis Schymberg Makes Debut as Gilda in 'Rigoletto' -- Sodero Is Conductor | True | By Olin Downes | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/coin-box-appeal-10000-receptacles-to-be-put-out-in-red-cross-drive.html | COIN BOX APPEAL; 10,000 Receptacles to Be Put Out in Red Cross Drive | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/drexel-award-goes-to-penn-road.html | Drexel Award Goes to Penn Road | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/barbara-s-briggs-prospectiye-bride-graduate-of-smith-college-is.html | BARBARA S. BRIGGS PROSPECTIYE BRIDE; Graduate of Smith College Is Fiancee of H. Field Haviland, Former Officer in P^Evy | True | I Special to the new york times. i | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/confusion-on-the-budget.html | CONFUSION ON THE BUDGET | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/a-warning-on-budget-cut-statistics-of-armed-forces-show-need-for.html | A Warning on Budget Cut; Statistics of Armed Forces Show Need For Caution on Plane, Research Funds | True | By Hanson W. Baldwin | | C1B 62421 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/russias-atomic-plan.html | RUSSIA'S ATOMIC PLAN | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/text-of-the-presidents-message-to-congress-on-war-powers.html | Text of the President's Message to Congress on War Powers | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/bickford-bobsled-wins-4man-title-takes-aau-test-along-with-olympic.html | BICKFORD BOBSLED WINS 4-MAN TITLE; Takes A.A.U. Test Along With Olympic Trials -- Olyer and Davies Hurt in 2d Spill | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/woman-school-head-retiring.html | Woman School Head Retiring | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/newsprint-inquiry-set-opens-march-4-before-senate-small-business.html | NEWSPRINT INQUIRY SET; Opens March 4 Before Senate Small Business Group | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/liggetubrigg.html | Liggetu-Brigg | True | Special to thi new york times. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/miss-mart-a-pigott.html | MISS MART A- PIGOTT | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/housing-awards-top-increase-in-building.html | HOUSING AWARDS TOP INCREASE IN BUILDING | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/charles-h-rogers-moodus-conn-banker-had-served-in-state-legislature.html | CHARLES H. ROGERS; Moodus, Conn., Banker Had Served in State Legislature | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/french-end-reichsbank-announce-zone-plan-for-central-units-in-the.html | FRENCH END REICHSBANK; Announce Zone Plan for Central Units in the States | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/sagan-grants-totaled-83000.html | Sagan Grants Totaled $83,000 | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/all-hanoi-now-held-by-french-soldiers.html | ALL HANOI NOW HELD BY FRENCH SOLDIERS | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/swiss-admit-humbert-family.html | Swiss Admit Humbert Family | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/firm-stand-urged-against-russians-dean-russell-asks-us-to-come-out.html | FIRM STAND URGED AGAINST RUSSIANS; Dean Russell Asks U.S. to 'Come Out Fighting' and Bare Soviet's Weaknesses | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/sect-curbed-in-russian-zone.html | Sect Curbed in Russian Zone | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/lack-of-teachers-hampers-colleges-with-enrollments-increased-vastly.html | LACK OF TEACHERS HAMPERS COLLEGES; With Enrollments Increased Vastly, Low Salary Scales Deter Faculty Recruiting | True | By Benjamin Fine | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/grant-beats-webb-in-pell-racquets-triumphs-in-straight-sets-as-play.html | GRANT BEATS WEBB IN PELL RACQUETS; Triumphs in Straight Sets as Play Starts in Tourney -- Bertolotti, Leonard Win | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/dr-hamilton-hewit-retired-physician-96-believed-oldest-u-of.html | DR. HAMILTON HEWIT; Retired Physician, 96, Believed Oldest U. of Wisconsin Alumnus | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/tel-aviv-factories-searched.html | Tel Aviv Factories Searched | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/new-ocean-flight-record-set.html | New Ocean Flight Record Set | True | | | C1B 62421 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/books-published-today.html | Books Published Today | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/british-expenses-rise-appropriations-sought-for-un-occupation-and.html | BRITISH EXPENSES RISE; Appropriations Sought for U.N., Occupation and Civil Affairs | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/appeal-from-the-quakers.html | APPEAL FROM THE QUAKERS | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/childrens-health-service-of-diet-kitchen-to-gain-by-theatre-benefit.html | Children's Health Service of Diet Kitchen To Gain by Theatre Benefit on April 10 | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/work-of-the-protestant-big-sisters.html | Work of the Protestant Big Sisters | True | IRENE GIBSON, | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/heads-auto-dealers-mg-anderson-of-seattle-elected-president.html | HEADS AUTO DEALERS; M.G. Anderson of Seattle Elected President | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/committee-heads-named-nam-announces-chairmen-of-four-principal.html | COMMITTEE HEADS NAMED; NAM Announces Chairmen of Four Principal Groups | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/soo-line-to-pay-1.html | Soo Line to Pay $1 | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/new-midget-car-ads-due.html | New Midget Car Ads Due | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/mrs-wt-kennedy-gives-tea.html | Mrs. W.T. Kennedy Gives Tea | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/us-airlines-elect.html | U.S. Airlines Elect | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/room-for-a-trolley-car-brooklyn-gets-one-as-library-but-has-no.html | ROOM FOR A TROLLEY CAR?; Brooklyn Gets One as Library but Has No Place to Put It | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/premium-income-up-home-insurance-puts-figure-for-year-at-95065346.html | PREMIUM INCOME UP; Home Insurance Puts Figure for Year at $95,065,346 | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/urges-ads-to-fight-lies-of-the-drys-swertfager-presents-plan-to-lbi.html | URGES ADS TO FIGHT 'LIES OF THE DRYS'; Swertfager Presents Plan to LBI Directors in Simple Copy for Newspapers | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/schooner-feared-lost-coast-guard-is-asked-to-seek-missing.html | SCHOONER FEARED LOST; Coast Guard Is Asked to Seek Missing Bermuda-Bound Ship | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/rangoon-dock-strike-ends.html | Rangoon Dock Strike Ends | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/murray-opposes-all-bills-on-labor-before-senators-murray-opposes.html | Murray Opposes All Bills On Labor Before Senators; MURRAY OPPOSES ALL LABOR BILLS | True | By Louis Stark | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/torture-charges-denied-by-british.html | TORTURE CHARGES DENIED BY BRITISH | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/defensive-tactics-stressed-by-yanks-pitchers-in-particular-work-on.html | DEFENSIVE TACTICS STRESSED BY YANKS; Pitchers in Particular Work on Fundamentals -- Sevens Will Hurl Saturday | True | By John Drebinger | | C1B 62421 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/building-resumed-as-lathers-return-other-mechanics-made-idle-by.html | BUILDING RESUMED AS LATHERS RETURN; Other Mechanics, Made Idle by 2-Day Strike, Called Back to Their Jobs | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/7800-youngsters-aided-by-spcc-in-46-879-cases-of-mistreatment-or.html | 7,800 YOUNGSTERS AIDED BY SPCC IN '46; 879 Cases of Mistreatment or Neglect Taken to Court, 72d Annual Report Says | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/miss-lewis-to-get-pistol-court-grants-right-to-john-ls-daughter-who.html | MISS LEWIS TO GET PISTOL; Court Grants Right to John L.'s Daughter, Who Lives Alone | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/city-health-unit-asks-more-funds-department-seeks-increase-of.html | CITY HEALTH UNIT ASKS MORE FUNDS; Department Seeks Increase of $3,229,315 for New Centers, Wider Inspections | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/assail-palestine-ban-on-american-goods.html | ASSAIL PALESTINE BAN ON AMERICAN GOODS | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/high-zionist-assails-bevin-on-palestine.html | HIGH ZIONIST ASSAILS BEVIN ON PALESTINE | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/hockey-immortal.html | Hockey Immortal | True | By Arthur Daley | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/germany-gaining-in-heavy-industry-coal-shows-biggest-growth-despite.html | GERMANY GAINING IN HEAVY INDUSTRY; Coal Shows Biggest Growth Despite Handicaps, New Statistics Disclose | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/pasquel-going-to-cuba-mexican-baseball-chief-leaves-today-to-sign.html | PASQUEL GOING TO CUBA; Mexican Baseball Chief Leaves Today to Sign Holdouts | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/speed-on-seaway-is-urged-in-house.html | SPEED ON SEAWAY IS URGED IN HOUSE | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/for-air-freight-rate-cut-witnesses-at-hearing-say-it-would-mean.html | FOR AIR FREIGHT RATE CUT; Witnesses at Hearing Say It Would Mean More Business | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/us-cool-to-tieup-in-southeast-asia-bars-role-in-british-french.html | U.S. COOL TO TIE-UP IN SOUTHEAST ASIA; Bars Role in British, French, Dutch Proposal for Regional Economic Organization | True | By Harold Callender | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/chinese-air-force-shows-discontent-political-factor-is-of-first.html | CHINESE AIR FORCE SHOWS DISCONTENT; Political Factor Is of First Importance -- Pilots Test Out Bombing Missions | True | By Benjamin Welles | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/the-screen-in-review-les-enfants-du-paradis-film-from-france-with.html | THE SCREEN IN REVIEW; ' Les Enfants du Paradis,' Film From France, With Arletty in Cast, Opens at Ambassador -- Marcel Carne Directed Movie | True | By Bosley Crowther | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/bill-would-ease-transit-financing-measure-asks-permission-to-omit.html | BILL WOULD EASE TRANSIT FINANCING; Measure Asks Permission to Omit Provisions for the City's Operating Deficit Next Year | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/cement-concerns-complete-merger-florida-signal-mountain-and.html | CEMENT CONCERNS COMPLETE MERGER; Florida, Signal Mountain and Trinity Companies Form General Portland | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/lita-warner-wed-to-physician.html | Lita Warner Wed to Physician | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/kate-de-f-jennings-lists-attendants-will-have-sister-as-honor-maid.html | KATE DE F. JENNINGS LISTS ATTENDANTS; Will Have Sister as Honor Maid at Marriage on March 1 to Harry Havemeyer Webb | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/railway-earnings-class-i-railroads.html | RAILWAY EARNINGS; Class I Railroads | True | | | C1B 62421 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/atlantic-is-swept-by-severe-storm-passenger-ships-delayed-2-to-3.html | ATLANTIC IS SWEPT BY SEVERE STORM; Passenger Ships Delayed 2 to 3 Days -- Winds of 60 Miles Are Reported | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/15371-see-rangers-rout-bruin-six-60-rayner-earns-fifth-shutout.html | 15,371 SEE RANGERS ROUT BRUIN SIX, 6-0; Rayner Earns Fifth Shut-Out -- Warwick Shoots 3 Goals -- New York Now Third | True | By Joseph C. Nichols | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/dollar-value-sags-purchasing-power-in-december-at-27year-low-board.html | DOLLAR VALUE SAGS; Purchasing Power in December at 27-Year Low, Board Says | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/city-colleges-face-loss-of-teachers-report-says-low-pay-drives-able.html | CITY COLLEGES FACE LOSS OF TEACHERS; Report Says Low Pay Drives Able Members to Other Jobs, Deters Younger Personnel | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/john-f-christiansen.html | JOHN F. CHRISTIANSEN | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/teachers-oppose-strike-buffalo-afl-group-denounces-proposed-monday.html | TEACHERS OPPOSE STRIKE; Buffalo AFL Group Denounces Proposed Monday Walkout | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/royal-family-sees-native-african-ball.html | ROYAL FAMILY SEES NATIVE AFRICAN BALL | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/cardinals-committee-to-seek-1000000-in-annual-drive-for-catholic.html | Cardinal's Committee to Seek $1,000,000 in Annual Drive for Catholic Charities | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/pope-bids-us-pupils-aid-worlds-needy-broadcast-urges-catholics-to.html | POPE BIDS U.S. PUPILS AID WORLD'S NEEDY; Broadcast Urges Catholics to Give Pennies, Dimes in Lent for 'Lost' Children Abroad | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/crippled-airliner-arrives-in-casablanca-after-jettisoning-peace.html | Crippled Airliner Arrives in Casablanca After Jettisoning Peace Treaty Texts in Sea | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/new-phone-exchange-shown.html | New Phone Exchange Shown | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/midget-auto-driver-hurt-nestor-is-seriously-injured-in-kingsbridge.html | MIDGET AUTO DRIVER HURT; Nestor Is Seriously Injured in Kingsbridge Armory Crash | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/2d-piano-contest-planned-by-group-rachmaninoff-fund-will-hold.html | 2D PIANO CONTEST PLANNED BY GROUP; Rachmaninoff Fund Will Hold Another Regional Trial for Young Musicians in U.S. | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/drgpmuller69-noted-as-surgeon-philadelphia-physician-diesu-served.html | DR.G.P.MULLER,69, NOTED AS SURGEON; Philadelphia Physician Diesu Served Several Hospitals and Wrote Much on Work | True | Spaclal to thi Niwyork Tares. I | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/118-in-high-schools-win-prizes-for-art.html | 118 IN HIGH SCHOOLS WIN PRIZES FOR ART | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/rise-in-rail-return-urged-by-fletcher-he-says-doubling-the-3-now.html | RISE IN RAIL RETURN URGED BY FLETCHER; He Says Doubling the 3% Now Received by Carriers Is Vital to Safety | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/summoned-to-london.html | Summoned to London | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/dutch-royal-baby-is-mariachristina.html | DUTCH ROYAL BABY IS MARIA-CHRISTINA | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/billerbeckuconover.html | BillerbeckuConover | True | Special to thi new york times. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/mountbatten-mentioned.html | Mountbatten Mentioned | True | | | C1B 62421 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/high-court-to-get-alien-seizure-suit-test-case-involves-return-of.html | HIGH COURT TO GET ALIEN SEIZURE SUIT; Test Case Involves Return of Former German's $4,000,000 Swiss Holding Company | True | By Lewis Wood | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/point-way-to-fight-communist-threat-speakers-at-trade-forum-say.html | POINT WAY TO FIGHT COMMUNIST THREAT; Speakers at Trade Forum Say American Business Can Meet Menace in Latin America | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/color-enhances-new-spring-hats-foam-green-and-coral-red-predominant.html | COLOR ENHANCES NEW SPRING HATS; Foam Green' and 'Coral Red' Predominant in Display Put On By Milgrim | True | By Virginia Pope | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/plenty-in-a-world-of-want.html | Plenty in a World of Want | True | RICHARD S. ZEISLER. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/marcy-contracts-let-8837000-for-the-general-construction-is-low-bid.html | MARCY CONTRACTS LET; $8,837,000 for the General Construction Is Low Bid | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/manitoba-official-found-dead.html | Manitoba Official Found Dead | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/says-unsafe-ships-must-be-kept-going-coast-guard-official-tells-a.html | SAYS UNSAFE SHIPS MUST BE KEPT GOING; Coast Guard Official Tells a House Group That Is Better Than Halting Mercy Work | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/tadao-ikawa.html | TADAO IKAWA | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/publicity-club-set-up-vw-palen-is-serving-group-as-temporary.html | PUBLICITY 'CLUB' SET UP; V.W. Palen Is Serving Group as Temporary Chairman | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/canned-and-frozen-cherries-plentiful-5-new-california-cheeses-on.html | Canned and Frozen Cherries Plentiful; 5 New California Cheeses on Market | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/wolfit-offering-a-new-bill-today-as-you-like-it-scheduled-for.html | WOLFIT OFFERING A NEW BILL TODAY; ' As You Like It' Scheduled for Premiere This Afternoon at the Century by English Troupe | True | By Louis Calta | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/ruth-hamlin-is-wed-in-japan-i.html | Ruth Hamlin Is Wed in Japan i | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/bristle-sales-approved-waa-cites-deal-with-18-dealers-involving.html | BRISTLE SALES APPROVED; WAA Cites Deal With 18 Dealers Involving 1,000,000 Pounds | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/tokyo-vandals-spoil-fine-attire-of-those-who-still-dress-well.html | Tokyo Vandals Spoil Fine Attire Of Those Who Still Dress Well | True | By Lindesay Parrott | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/yablokoff-to-sail-for-europe.html | Yablokoff to Sail for Europe | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/roosevelts-life-to-be-made-film-eldest-son-of-late-president-and.html | ROOSEVELT'S LIFE TO BE MADE FILM; Eldest Son of Late President and Jay R. Kennedy Sign Pact for Biography | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/truman-to-honor-washington.html | Truman to Honor Washington | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/aiken-warns-gop-to-change-tactics-vermont-senator-asserts-that.html | AIKEN WARNS GOP TO CHANGE TACTICS; Vermont Senator Asserts That Leaders Are Jeopardizing '48 Victory by Present Policies | True | By Felix Belair Jr. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/stocks-swamped-by-selling-wave-one-of-worst-setbacks-this-year.html | STOCKS SWAMPED BY SELLING WAVE; One of Worst Setbacks This Year, While Short, Cuts Prices 1 to 3 Points | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/insurance-films-shown.html | Insurance Films Shown | True | | | C1B 62421 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/charles-w-doty-a____-composer-of-popular-songs-and-of-musical.html | CHARLES W. DOTY a ____; Composer of Popular Songs and of Musical, 'Social Whirl' | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/vandenberg-asks-18-voting-age.html | Vandenberg Asks 18 Voting Age | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/opens-sales-offices-here.html | Opens Sales Offices Here | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/confesses-firing-upstate-hotel.html | Confesses Firing Upstate Hotel | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/green-urges-us-admit-refugees-afl-head-asks-bars-be-let-down-for.html | GREEN URGES U.S. ADMIT REFUGEES; AFL Head Asks Bars Be Let Down for 400,000 to 600,000 to Set Example for British | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/seeking-tammany-post-vf-albano-jr-candidate-for-8th-district-south.html | SEEKING TAMMANY POST; V.F. Albano Jr. Candidate for 8th District, South, Leadership | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/ruth-d-bloy-engaged-jersey-bacteriologist-is-fiancee-of-berten-ely.html | RUTH D. BLOY ENGAGED; Jersey Bacteriologist Is Fiancee of Berten Ely Jr., Veteran | True | Special to Tax Nsw Vowc iwI | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/richard-l-salzers-have-son.html | Richard L. Salzers Have Son | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/pravda-condemns-our-aims-in-europe-kuusinen-tells-nations-there-us.html | PRAVDA CONDEMNS OUR AIMS IN EUROPE; Kuusinen Tells Nations There U.S. and Britain Plan to Rule -- Urges Pacts With Soviet | True | By Drew Middleton | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/iro-unit-seeks-loan-to-avert-breakdown.html | IRO UNIT SEEKS LOAN TO AVERT BREAKDOWN | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/differ-on-mardi-gras-success.html | Differ on Mardi Gras Success | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/cornell-crushes-princeton-5330-quintet-regains-second-place-with.html | CORNELL CRUSHES PRINCETON, 53-30; Quintet Regains Second Place With 5th League Victory -- 21 Points for Gallagher | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/elected-to-directorate-of-general-foods-corp.html | Elected to Directorate Of General Foods Corp. | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/mrs-fd-roosevelt-aids-jewish-drive-at-womens-rally-she-urges-people.html | MRS. F.D. ROOSEVELT AIDS JEWISH DRIVE; At Women's Rally She Urges People to Tell Congress What to Do on Palestine | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/locke-leads-snead-1-up-so-african-golfer-takes-first-round-of.html | LOCKE LEADS SNEAD, 1 UP; So. African Golfer Takes First Round of 72-Hole Match | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/us-constitution-a-model-baden-assembly-follows-it-in-drafting.html | U.S. CONSTITUTION A MODEL; Baden Assembly Follows It in Drafting Democratic Charter | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/connecticut-downs-yale-husky-five-triumphs-47-to-39-for-8th.html | CONNECTICUT DOWNS YALE; Husky Five Triumphs, 47 to 39, for 8th Straight Victory | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/mayor-off-to-kansas-today.html | Mayor Off to Kansas Today | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/mrscfseayms-hartford-leader-granddaughter-of-dr-horace-bushnell.html | MRS.C.F. SEAYMS, HARTFORD LEADER; Granddaughter of Dr. Horace Bushnell DiesuHer Gifts to .Welfare Notable | True | Special to Tss newyoek Tares. | | C1B 62421 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/james-f-west.html | JAMES F. WEST | | Special to Tna new york time*. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/st-patricks-to-get-new-rose-window-anonymous-gift-to-be-ready-by.html | ST. PATRICK'S TO GET NEW ROSE WINDOW; Anonymous Gift to Be Ready by Easter, When Facade Is to Be Free of Scaffolds | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/to-speed-westbound-cars-ny-state-shippers-pledge-quick-loading-to.html | TO SPEED WESTBOUND CARS; N.Y. State Shippers Pledge Quick Loading to Get Empties | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/would-back-strike-poll-teachers-guild-says-question-hinges-on.html | WOULD BACK STRIKE POLL; Teachers Guild Says Question Hinges on State's Action | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/hour-of-music-march-5-second-invitation-concert-of-the-season-to.html | HOUR OF MUSIC MARCH 5; Second Invitation Concert of the Season to Aid Young Artists | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/whos-lost-a-beagle-subway-policeman-has-dog-but-will-reluctantly.html | WHO'S LOST A BEAGLE?; Subway Policeman Has Dog but Will, Reluctantly, Give Him Up | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/fire-in-u-s-ship-denied.html | Fire in U. S. Ship Denied | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/state-body-rules-on-utilitys-bonds-will-approve-consolidated-edison.html | STATE BODY RULES ON UTILITY'S BONDS; Will Approve Consolidated Edison Plan if First Series Matures in Only 35 Years | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/comedy-club-lists-presentation.html | Comedy Club Lists Presentation | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/fuel-crisis-may-delay-voyage.html | Fuel Crisis May Delay Voyage | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/denial-by-soong.html | Denial by Soong | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/australian-seized-as-axis-man.html | Australian Seized as Axis Man | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/pennroad-settlement-corporation-reports-15000000-paid-by.html | PENNROAD SETTLEMENT; Corporation Reports $15,000,000 Paid by Pennsylvania | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/etchebaster-tops-dear-61-46-63-court-tennis-champion-victor-after.html | ETCHEBASTER TOPS DEAR, 6-1, 4-6, 6-3; Court Tennis Champion Victor After Being Extended by Briton in Exhibition | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/crisp-white-straws-in-spring-millinery.html | CRISP WHITE STRAWS IN SPRING MILLINERY | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/business-world.html | BUSINESS WORLD | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/sarcophagus-opening-delayed.html | Sarcophagus Opening Delayed | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/child-to-mrs-maurice-g-linker.html | Child to Mrs. Maurice G. Linker | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/frederick-v-sottong.html | FREDERICK V. SOTTONG | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/gasoline-stocks-increase-in-week-rise-of-1343000-gallons-in-nation.html | GASOLINE STOCKS INCREASE IN WEEK; Rise of 1,343,000 Gallons in Nation Reported -- Fuel Oil Declines for Period | True | | | C1B 62421 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/charlesw-hurst-head-of-summit-publishing-firm-had-been-with-it.html | CHARLES W. HURST; Head of Summit Publishing Firm Had Been With It Since 1897 | True | Soecial to thz new york times. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/books-authors.html | Books -- Authors | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/board-would-plan-europes-output-economic-committee-studies-unit-to.html | BOARD WOULD PLAN EUROPE'S OUTPUT; Economic Committee Studies Unit to Direct Production Throughout Continent | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/veterans-fleeced-in-cab-sales-through-license-racket-here-veterans.html | Veterans Fleeced in Cab Sales Through License Racket Here; VETERANS FLEECED IN TAXICAB RACKET | True | By Charles Grutzner | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/strength-appears-in-cotton-futures-close-is-up-5-to-22-points-net.html | STRENGTH APPEARS IN COTTON FUTURES; Close Is Up 5 to 22 Points Net -- Professional Selling on President's Message | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/rabbis-change-name-new-designation-of-new-york-board-is-announced.html | RABBIS CHANGE NAME; New Designation of New York Board Is Announced | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/famine-conditions-depicted.html | Famine Conditions Depicted | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/us-may-not-take-italian-warships-plan-to-give-its-share-back-to.html | U.S. MAY NOT TAKE ITALIAN WARSHIPS; Plan to Give Its Share Back to Italy for Scrapping Is Reported Under Study | True | By C.l. Sulzberger | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/house-portal-bill-made-more-drastic-as-coalition-forms-conservative.html | HOUSE PORTAL BILL MADE MORE DRASTIC AS COALITION FORMS; Conservative Democrats Help Committee Limit Filing of Back Pay Claims to Year | True | By William S. White | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/grocery-show-set-for-june-25.html | Grocery Show Set for June 2-5 | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/british-officers-packing.html | British Officers Packing | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/request-is-merely-for-change-in-character-of-goods-sent-general.html | Request Is Merely for Change in Character of Goods Sent, General Rooks Says -- Cotton and Wheat Would Be Sold | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/fire-in-freeport-l-i-does-heavy-damage.html | FIRE IN FREEPORT, L. I., DOES HEAVY DAMAGE | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/wavell-expected-to-quit-as-viceroy-move-linked-to-declaration-on.html | WAVELL EXPECTED TO QUIT AS VICEROY; Move Linked to Declaration on India, to Be Made Before Parliament Today | True | By Herbert L. Matthews | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/congress-body-opens-puerto-rican-inquiry.html | CONGRESS BODY OPENS PUERTO RICAN INQUIRY | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/school-will-change-name.html | School Will Change Name | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/george-morehouse-huss-civil-engineer-helped-build-railroads-on-3.html | GEORGE MOREHOUSE HUSS; Civil Engineer Helped Build Railroads on 3 Continents | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/new-friends-prepare-series-for-next-year.html | NEW FRIENDS PREPARE SERIES FOR NEXT YEAR | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/ewey-is-assailed-on-housing-funds-criticism-at-bar-forum-leads.html | EWEY IS ASSAILED ON HOUSING FUNDS; Criticism at Bar Forum Leads Stichman to Admit There Is $200,000,000 Less in Hand | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/truck-rate-inquiry-denied.html | Truck Rate Inquiry Denied | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/care-packages-arrive-in-berlin.html | CARE Packages Arrive in Berlin | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/dime-novels-exhibited-brooklyn-public-library-showing-publications.html | DIME NOVELS EXHIBITED; Brooklyn Public Library Showing Publications From 1860 | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/says-free-press-bars-compulsions-prof-chafee-warns-on-any.html | SAYS FREE PRESS BARS COMPULSIONS; Prof. Chafee Warns on Any Government Move Affecting Newspaper Content | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/providence-surge-tops-knicks-6962-steamroller-quintet-paced-by.html | PROVIDENCE SURGE TOPS KNICKS, 69-62; Steamroller Quintet, Paced by Shannon, Clinches Game in Closing Minutes | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/yule-trees-bring-state-29370.html | Yule Trees Bring State $29,370 | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/special-rights-aim-again-loses-in-un-womens-international-group.html | SPECIAL RIGHTS AIM AGAIN LOSES IN U.N.; Women's International Group, Backed by Russia, Fails in Move in Commission | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/betty-hutton-gets-dream-girl-role-named-by-paramount-to-act-in-film.html | BETTY HUTTON GETS 'DREAM GIRL' ROLE; Named by Paramount to Act in Film Part Played by Betty Field on Broadway | True | By Thomas F. Brady | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/lack-of-library-facilities.html | Lack of Library Facilities | True | OTTO FREEMAN. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/mayors-ask-child-aid-state-conference-supports-bill-for-community.html | MAYORS ASK CHILD AID; State Conference Supports Bill for Community Centers | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/opposition-in-shanghai.html | Opposition in Shanghai | True | By Henry R. Lieberman | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/trieste-governor-not-to-be-big-4-man-u-n-chiefs-in-casual-session-n.html | TRIESTE GOVERNOR NOT TO BE BIG 4 MAN; U. N. Chiefs in Casual Session Narrow Down Candidacy for Exacting Post | True | By A. M. Rosenthal | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/bevin-bans-polish-break-sees-no-useful-purpose-in-withdrawing.html | BEVIN BANS POLISH BREAK; Sees No 'Useful Purpose' in Withdrawing Recognition | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/other-company-meetings.html | OTHER COMPANY MEETINGS | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/drive-opens-to-aid-veteran-training-onthejob-program-urged-upon.html | DRIVE OPENS TO AID VETERAN TRAINING; On-the-Job Program Urged Upon Business and Industry by Employment Service | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/notes.html | Notes | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/a-weinstein-dies-adviser-on-labor-industrial-engineer-formerly-on.html | A. WEINSTEIN DIES; ADVISER ON LABOR; Industrial Engineer, Formerly on New York State Mediation Board, Succumbs on Coast | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/franz-a-kartak.html | FRANZ A. KARTAK | True | Special to thi new york Tans. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/music-honor-for-keiser-head-of-3-sugar-companies-now-on.html | MUSIC HONOR FOR KEISER; Head of 3 Sugar Companies Now on Philharmonic Board | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/capt-leander-lavalle.html | CAPT. LEANDER LAVALLE | True | | | C1B 62421 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/nanking-describes-sweeping-advance-government-reports-claim-gain-of.html | NANKING DESCRIBES SWEEPING ADVANCE; Government Reports Claim Gain of 100 Miles on 200-Mile Front Against Reds | True | By Tillman Durdin | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/something-new-added-to-farewell-sounds.html | Something New Added To Farewell Sounds | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/josef-raieff-pianist-heard-at-town-hall.html | JOSEF RAIEFF, PIANIST, HEARD AT TOWN HALL | True | R.P. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/mrs-charles-mcauley-introduced-the-kindergarten-system-in-port.html | MRS. CHARLES MCAULEY; Introduced the Kindergarten System in Port Chester | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/big-paper-concern-shows-profit-rise-west-virginia-pulp-co-clears.html | BIG PAPER CONCERN SHOWS PROFIT RISE; West Virginia Pulp Co. Clears $2.45 a Share in Quarter, Double '46 Average | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/covering-moscow.html | COVERING MOSCOW | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/now-general-manager-of-atlantic-city-hotel.html | Now General Manager Of Atlantic City Hotel | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/navy-flier-lost-in-guam-crash.html | Navy Flier Lost in Guam Crash | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/pursers-pick-afl-as-bargain-agency-decisively-defeat-nmu-a-cio.html | PURSERS PICK AFL AS BARGAIN AGENCY; Decisively Defeat NMU, a CIO Affiliate, in Two Elections for Rights on Lines | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/protests-benefit-plan-veterans-group-fights-proposal-to-aid.html | PROTESTS BENEFIT PLAN; Veterans' Group Fights Proposal to Aid Merchant Marine | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/improved-washer-coming-to-stores-new-automatic-product-of-the.html | IMPROVED WASHER COMING TO STORES New Automatic Product of the Blackstone Corporation to Be Offered Next Week | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/asks-absolute-divorce-cromwell-sues-doris-duke-to-replace-limited.html | ASKS ABSOLUTE DIVORCE; Cromwell Sues Doris Duke to Replace Limited Decree | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/naval-stores.html | NAVAL STORES | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/bill-for-american-indian-day.html | Bill for 'American Indian Day' | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/signs-arkansas-open-shop-bill.html | Signs Arkansas Open Shop Bill | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/to-trim-federal-payroll-budget-chief-plans-cut-of-50000-in-next.html | TO TRIM FEDERAL PAYROLL; Budget Chief Plans Cut of 50,000 in Next Quarter | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/allmaryland-count-rejected-in-contest.html | ALL-MARYLAND COUNT REJECTED IN CONTEST | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/1000-hear-plans-on-picture-garden-landscape-architect-asserts.html | 1,000 HEAR PLANS ON PICTURE GARDEN; Landscape Architect Asserts Succession of Bloom Is Most Important Feature | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/riskolater-7-to-5-takes-everglades-favorite-beats-michael-b-by-four.html | RISKOLATER, 7 TO 5, TAKES EVERGLADES; Favorite Beats Michael B. by Four Lengths in Handicap -- Donna's Ace Third | True | By James Roach | | C1B 62421 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/soviet-and-us-agree-on-jap-anese-fishing.html | SOVIET AND U.S. AGREE ON JAP ANESE FISHING | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/churches-observe-beginning-of-lent-ash-wednesday-services-are-held.html | CHURCHES OBSERVE BEGINNING OF LENT; Ash Wednesday Services Are Held at Start of Annual Penitential Season | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/new-fm-antenna-ready-first-shipments-are-due-today-to-westinghouse.html | NEW FM ANTENNA READY; First Shipments Are Due Today to Westinghouse Distributors | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/posters-to-aid-drive-for-cleaner-subways.html | Posters to Aid Drive For Cleaner Subways | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/thomas-j-byers.html | THOMAS J. BYERS | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/general-strike-creates-a-dead-city-in-cuba.html | General Strike Creates A 'Dead City' in Cuba | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/y-head-will-be-honored.html | Y' Head Will Be Honored | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/navy-has-dilemma-in-seaair-patrol-merger-plan-gives-antisubmarine.html | NAVY HAS DILEMMA IN SEA-AIR PATROL; Merger Plan Gives Anti-Submarine Watch to It, but Budget Lacks Funds for Planes | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/news-of-us-aid-given-rumanians-printed-in-communist-paper-red-cross.html | NEWS OF U.S. AID GIVEN RUMANIANS; Printed in Communist Paper -- Red Cross Is Providing $3,500,000 in Food | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/lists-4547187-profits-c-i-t-financial-corporation-reports-on-status.html | LIST IS $4,547,187 PROFITS; C. I. T. Financial Corporation Reports on Status for 1946 | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/bonds-notes-registered-utility-and-financing-concerns-file-data-on.html | BONDS, NOTES REGISTERED; Utility and Financing Concerns File Data on New Issues | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/china-drops-philippine-talks.html | China Drops Philippine Talks | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/eisler-hearing-on-feb-27-legality-of-detention-as-enemy-alien-to-be.html | EISLER HEARING ON FEB. 27; Legality of Detention as Enemy Alien to Be Tested in Court | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/aid-to-building-urged-brooklyn-group-advocates-help-to-private.html | AID TO BUILDING URGED; Brooklyn Group Advocates Help to Private Investors | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/holds-slump-talk-is-without-basis-magnus-in-dismissing-fears-of.html | HOLDS SLUMP TALK IS WITHOUT BASIS; Magnus in Dismissing Fears of Recession Cites Huge Orders Held by Industry | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/sees-no-indication-of-business-slump-but-reed-says-inflated-prices.html | SEES NO INDICATION OF BUSINESS SLUMP; But Reed Snys Inflated Prices Will Drop as They Can't Be Sustained in Free Economy | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/plan-is-widened-around-un-site-improvement-area-to-include-7-blocks.html | PLAN IS WIDENED AROUND U.N. SITE; Improvement Area to Include 7 Blocks South of 41st St. -- Curbs Also Ordered | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/midlands-to-rush-plant-reopenings-industrialists-doubt-however-that.html | MIDLANDS TO RUSH PLANT REOPENINGS; Industrialists Doubt, However, That Output Can Be Pushed Beyond Pre-Crisis Total | True | By Michael L. Hoffman | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/16-bridge-teams-in-knockout-round-survivors-of-44team-field-in.html | 16 BRIDGE TEAMS IN KNOCKOUT ROUND; Survivors of 44-Team Field in Vanderbilt Cup Contest -- Quarter-Finals Tonight | True | By Albert H. Morehead | | C1B 62421 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/trends-nervous-in-grain-markets-wheat-closing-prices-ranging-from-2.html | TRENDS NERVOUS IN GRAIN MARKETS; Wheat Closing Prices Ranging From 2 Cents Lower to 3 1/8 Higher Recorded | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/portable-radio-cut-20-by-emerson-abrams-explains-reduction-from.html | PORTABLE RADIO CUT 20% BY EMERSON; Abrams Explains Reduction From $49.95 to $39.95 Was Made to Widen Demand | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/brother-ambrose.html | BROTHER AMBROSE | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/work-on-school-begins-soon.html | Work on School Begins Soon | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/u50000000-is-sought-for-egypts-defense.html | u50,000,000 IS SOUGHT FOR EGYPT'S DEFENSE | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/smokecurb-bills-backed-by-queens-home-owners-move-on-albany-to-urge.html | SMOKE-CURB BILLS BACKED BY QUEENS; Home Owners Move on Albany to Urge Ban on Long Island's Coal-Burning Locomotives | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/46-players-reach-cuba-for-training-vaughan-is-center-of-interest-as.html | 46 PLAYERS REACH CUBA FOR TRAINING; Vaughan Is Center of Interest as He Prepares to Attempt Comeback With Dodgers | True | By Roscoe McGowen | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/honeymooners-on-ship-stavangerfjord-sails-with-2-survivors-of-train.html | HONEYMOONERS ON SHIP; Stavangerfjord Sails With 2 Survivors of Train Wreck | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/tennessee-votes-closed-shop-ban-measure-goes-to-the-governor-as.html | TENNESSEE VOTES CLOSED SHOP BAN; Measure Goes to the Governor as Momentum for Labor Curbs Gains in Nation | True | By John N. Popham | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/bank-bill-stalled-in-printing-office-delay-in-submission-to-dewey.html | BANK BILL STALLED IN PRINTING OFFICE; Delay in Submission to Dewey for Signature Is Laid to Engrossing Process | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/trawler-loses-propeller.html | Trawler Loses Propeller | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/ballet-russe-offers-some-old-favorites.html | BALLET RUSSE OFFERS SOME OLD FAVORITES | True | J.M. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/nyu-names-mcgaughey.html | N.Y.U. Names McGaughey | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/curb-seat-sale-approved.html | Curb Seat Sale Approved | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/paul-moldenhauer-german-economist.html | PAUL MOLDENHAUER, GERMAN ECONOMIST | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/parties-aim-to-put-rent-march-action-to-fore-as-big-issue.html | PARTIES AIM TO PUT RENT MARCH ACTION TO FORE AS BIG ISSUE; Republicans, Reporting Good Response to Albany Counter-Move, Will Hit 'Alliances' | True | By Leo Egan | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/tax-relief-urged-for-private-firms.html | TAX RELIEF URGED FOR PRIVATE FIRMS | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/john-hays-alien-head-of-everlasting-valve-co-of-jersey-city-dies-at.html | JOHN HAYS ALIEN; Head of Everlasting Valve Co. of Jersey City Dies at 89 | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/bell-to-be-honored-on-100th-anniversary.html | BELL TO BE HONORED ON 100TH ANNIVERSARY | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/named-to-apprenticeship-post.html | Named to Apprenticeship Post | True | | | C1B 62421 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/world-university-aim-of-educators-prof-we-rappard-of-geneva-at.html | WORLD UNIVERSITY AIM OF EDUCATORS; Prof. W.E. Rappard of Geneva, at Princeton Parley, Urges Use of League Buildings | True | By Lawrence Resner | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/c47-crash-at-munich-fatal.html | C-47 Crash at Munich Fatal | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/2-in-labrador-crash-safe-dead-airmen-in-a-us-army-plane-are-rescued.html | 2 IN LABRADOR CRASH SAFE; ' Dead' Airmen in a U.S. Army Plane Are Rescued Uninjured | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/stephens-quits-sydenham-post.html | Stephens Quits Sydenham Post | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/publix-to-increase-shirt-output.html | Publix to Increase Shirt Output | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/publisher-is-arrested-faces-a-driving-charge-after-delivering.html | PUBLISHER IS ARRESTED; Faces a Driving Charge After Delivering Springfield News | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/charities-share-estate-catholic-institutions-receive-bequests-of-l.html | CHARITIES SHARE ESTATE; Catholic Institutions Receive Bequests of L. J. Donegan | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/corrects-shoe-figures-czech-commercial-attache-puts-all-exports-at.html | CORRECTS SHOE FIGURES; Czech Commercial Attache Puts All Exports at 13,000,000 Pairs | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/eric-johnston-praises-price.html | Eric Johnston Praises Price | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/byrd-planes-kept-aground-for-repairs.html | BYRD PLANES KEPT AGROUND FOR REPAIRS | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/dubinsky-forces-win-first-ilgwu-election.html | DUBINSKY FORCES WIN FIRST ILGWU ELECTION | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/britain-to-restore-power-in-midlands-as-crisis-lessens-30-per-cent.html | BRITAIN TO RESTORE POWER IN MIDLANDS AS CRISIS LESSENS; 30 Per Cent Resumption Due Monday -- Government Calls for Continued Savings | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/german-red-cross-accused-of-abuse-local-officials-in-us-zone-said.html | GERMAN RED CROSS ACCUSED OF ABUSE; Local Officials in U.S. Zone Said to Have Diverted Aid to Interned SS Troops | True | By Delbert Clark | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/3-promoted-at-columbia.html | 3 Promoted at Columbia | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/to-study-food-freezing.html | To Study Food Freezing | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/childrens-aid-costs-up-society-says-1946-expenditures-were-highest.html | CHILDREN'S AID COSTS UP; Society Says 1946 Expenditures Were Highest in History | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/how-congress-could-retrench-but-wont.html | How Congress Could Retrench, but Won't | True | By Arthur Krock | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/says-3lane-roads-are-death-traps-general-fleming-tells-builders.html | SAYS 3-LANE ROADS ARE 'DEATH TRAPS'; General Fleming Tells Builders Modern Conditions Require Wider Highways | True | By Bert Pierce | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/brilliant-playing-is-shown-by-shure-pianists-recital-at-carnegie.html | BRILLIANT PLAYING IS SHOWN BY SHURE; Pianist's Recital at Carnegie Hall Includes Beethoven's Six Variants on Original Theme | True | N.S. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 62421 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/note-issues-lead-days-municipals-2-massachusetts-counties-to-seek.html | NOTE ISSUES LEAD DAY'S MUNICIPALS; 2 Massachusetts Counties to Seek Temporary Funds -- Other Awards Made | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/to-honor-marshall-columbia-princeton-to-confer-degrees-this-weekend.html | TO HONOR MARSHALL; Columbia, Princeton to Confer Degrees This Week-End | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/temporary-housing-postponed.html | Temporary Housing Postponed | | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/5-hospitals-close-maternity-services.html | 5 HOSPITALS CLOSE MATERNITY SERVICES | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/stock-split-planned-by-johnsmanville.html | STOCK SPLIT PLANNED BY JOHNS-MANVILLE | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/rent-rise-clause-asks-renovations-proposal-would-bar-owners-from.html | RENT RISE CLAUSE ASKS RENOVATIONS; Proposal Would Bar Owners From Increases Unless They Provide Improvements | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/john-cakboix-dinsmoke.html | JOHN CAKBOIX DINSMOKE | | Special to Tax N1/2wvokk Touts. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/brooklyn-college-wins-siegelaub-sets-pace-in-victory-over-lincoln-u.html | BROOKLYN COLLEGE WINS; Siegelaub Sets Pace in Victory Over Lincoln U. Five, 61-49 | | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/more-funds-urged-to-cut-air-perils-house-group-report-criticizes.html | MORE FUNDS URGED TO CUT AIR PERILS; House Group Report Criticizes Delays in Using Safety Aids Developed During War | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/appointed-sales-manager-by-liquor-distributors.html | Appointed Sales Manager By Liquor Distributors | | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/hawks-trip-leafs-53-tie-wings-for-fifth-place-with-victory-on.html | HAWKS TRIP LEAFS, 5-3; Tie Wings for Fifth Place With Victory on Chicago Ice | | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/house-hearing-set-on-wool-subsidy-agricultural-subcommittee-to-take.html | HOUSE HEARING SET ON WOOL SUBSIDY; Agricultural Subcommittee to Take Up Granger Measure for 2-Year Program | | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/church-group-asks-a-fight-on-poverty-study-session-of-federal.html | CHURCH GROUP ASKS A FIGHT ON POVERTY; Study Session of Federal Council Directs Talks to Wages, Prices, Profits | | By Robert W. Potter | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/increases-in-short-interests-reported-by-both-the-stock-exchange.html | Increases in Short Interests Reported By Both the Stock Exchange and the Curb | | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/house-gop-backs-a-six-billion-cut-in-truman-budget-split-with.html | HOUSE GOP BACKS A SIX BILLION CUT IN TRUMAN BUDGET; Split With Senate Colleagues Who Voted for Reduction of $4,500,000,000 | True | By John D. Morris | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/bulgaria-will-free-4000.html | Bulgaria Will Free 4,000 | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/henry-rand-all-55-metals-firm-head.html | HENRY RAND ALL, 55, METALS FIRM HEAD | | Soclal to thz Newyoke Tares. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/hawthorne-schools-open-after-strike.html | HAWTHORNE SCHOOLS OPEN AFTER STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/pennsy-in-the-red.html | PENNSY "IN THE RED" | True | | | C1B 62421 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/egg-price-support-stirs-city-action-dunaif-backs-dealers-appeal-for.html | EGG PRICE SUPPORT STIRS CITY ACTION; Dunaif Backs Dealers' Appeal for Change in U.S. Program to Protect Consumers | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/purchasers-to-hear-browning.html | Purchasers to Hear Browning | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/mrs-frank-greene.html | MRS. FRANK GREENE | True | Special to the new york times. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/on-american-woolens-board.html | On American Woolen's Board | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/imports-of-woodpulp-down.html | Imports of Woodpulp Down | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/nets-9905000-in-year-american-radiator-lifted-sales-to-123734000-in.html | NETS $9,905,000 IN YEAR; American Radiator Lifted Sales to $123,734,000 in 1946 | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/error-in-hialeah-placing-track-to-honor-tickets-on-both-alrenie-and.html | ERROR IN HIALEAH PLACING; Track to Honor Tickets on Both Alrenie and Dinner Hour | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/mrs-jacob-halpren.html | MRS. JACOB HALPREN | True | Special to tot new york times. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/attackers-and-defenders-found-for-worst-block-in-brooklyn.html | Attackers and Defenders Found For 'Worst Block' in Brooklyn | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/300000-italians-may-go-argentina-said-to-be-acting-on-emigration.html | 300,000 ITALIANS MAY GO; Argentina Said to Be Acting on Emigration Agreement | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/rogers-to-seek-right-to-demolish-aquarium.html | Rogers to Seek Right To Demolish Aquarium | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/ernest-w-btjbdick-.html | ERNEST W. BTJBDICK ! | True | Special to thi new york Trais. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/new-yorks-board-flayed-by-greene-unbalanced-justice-seen-in.html | NEW YORK'S BOARD FLAYED BY GREENE; Unbalanced Justice' Seen in Disparity Between Graziano and Robinson Decisions | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/hoof-disease-stirs-usmexico-action-cattle-ailment-below-border.html | HOOF DISEASE STIRS U.S.-MEXICO ACTION; Cattle Ailment Below Border Expected to Be Subject of Truman Talks on Trip | True | By Bess Furman | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/geese-are-going-to-the-dogs.html | Geese Are Going to the Dogs | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/sears-to-sell-gls-in-germany.html | Sears to Sell GI's in Germany | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/films-for-young.html | Films for Young | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/demands-congress-kill-2-labor-laws-representative-smith-links.html | DEMANDS CONGRESS KILL 2 LABOR LAWS; Representative Smith Links Industry Strife to Wagner and Norris-La Guardia Acts | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/city-gets-edison-home-widow-deeds-lodge-at-ft-myers-for-use-as.html | CITY GETS EDISON HOME; Widow Deeds Lodge at Ft. Myers for Use as Garden, Library | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/pratt-trips-drew-five-5241.html | Pratt Trips Drew Five, 52-41 | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/alien-treadway-rites-governor-at-berkshire-service-for-former.html | ALIEN TREADWAY RITES; Governor at Berkshire Service for Former Representative | True | Special to thb Niwyork times. . | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/afl-union-wins-vote.html | AFL Union Wins Vote | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/gen-clark-scores-russias-seizures-tells-gusev-us-will-never.html | GEN. CLARK SCORES RUSSIA'S SEIZURES; Tells Gusev U.S. Will 'Never' Recognize Many of Claims to Property in Austria | True | By Mallory Browne | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/penn-squad-takes-polar-bear-track-defeats-columbia-by-4948-to-score.html | PENN SQUAD TAKES POLAR BEAR TRACK; Defeats Columbia by 49-48 to Score First Meet Triumph -- Princeton Is Third | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/labor-mps-back-bevin-on-palestine-stormy-caucus-supports-un-appeal.html | LABOR M.P.'S BACK BEVIN ON PALESTINE; Stormy Caucus Supports U.N. Appeal -- Briton Said to Hint U.S. Zionists Balk Peace | True | By Charles E. Egan | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/giants-correct-voiselles-stance-on-pitch-to-restore-effectiveness.html | Giants Correct Voiselle's Stance On Pitch to Restore Effectiveness; Hurler Has Been Ending Delivery With Feet Set Improperly -- Gowdy Gets Job of Nursing Him Along Comeback Trail | True | By James P. Dawson | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/note-read-to-russians-third-state-department-broadcast-includes.html | NOTE READ TO RUSSIANS; Third State Department Broadcast Includes Marshall Text | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/heads-orthopsychiatric-body.html | Heads Orthopsychiatric Body | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/us-soldiers-rated-best-royall-says-superiority-was-a-tribute-to-our.html | U.S. SOLDIERS RATED BEST; Royall Says Superiority Was a Tribute to Our Democracy | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/security-offerings.html | SECURITY OFFERINGS | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/harvard-six-wins-92-tops-princeton-after-late-start-greeley-scores.html | HARVARD SIX WINS, 9-2; Tops Princeton After Late Start -- Greeley Scores 3 Goals | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/american-export-profit-earnings-of-4505921-for-year-against-1751324.html | AMERICAN EXPORT PROFIT; Earnings of $4,505,921 for Year Against $1,751,324 in '45 | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/julian-street-67-novelist-is-dead-intimate-friend-of-tarkington.html | JULIAN STREET, 67, NOVELIST, IS DEAD; . Intimate Friend of Tarkington, George AdeuWas Honored by France as Food Authority | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/white-voting-bill-sent-to-talmadge-he-is-expected-to-sign-today.html | WHITE VOTING BILL SENT TO TALMADGE; He Is Expected to Sign Today -- Amendment for Prosecution of Election Frauds Dropped | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/more-foster-homes-needed-for-children.html | MORE FOSTER HOMES NEEDED FOR CHILDREN | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/columbia-topples-army-five-5250-lions-stave-off-cadets-rally-in.html | COLUMBIA TOPPLES ARMY FIVE, 52-50; Lions Stave Off Cadets' Rally in Closing Minutes -- Navy Beats Penn, 55 to 53 | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/states-ease-laws-against-women-moves-to-end-discrimination-since.html | STATES EASE LAWS AGAINST WOMEN; Moves to End Discrimination Since 1938 Are Reported by Labor Department Bureau | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/artificial-legs-aid-smuggling.html | Artificial Legs Aid Smuggling | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/undercover-agents-nip-new-pier-racket-four-seized-for-sale-of.html | Undercover Agents Nip New Pier Racket; Four Seized for Sale of Passes to Visitors | True | | | C1B 62421 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/offering-japanese-products.html | Offering Japanese Products | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/regimentation-seen-on-rise-in-salvador.html | REGIMENTATION SEEN ON RISE IN SALVADOR | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/american-airlines-adds-2-directors-cs-cheston-and-tm-conroy-go-into.html | AMERICAN AIRLINES ADDS 2 DIRECTORS; C.S. Cheston and T.M. Conroy Go Into Places Vacated by Hovey and Rheinstrom | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/baylor-eleven-signs-mooney.html | Baylor Eleven Signs Mooney | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/la-bua-outpoints-harper.html | La Bua Outpoints Harper | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/french-seek-dp-labor-mission-tours-us-zone-camps-to-offset-help.html | FRENCH SEEK DP LABOR; Mission Tours U.S. Zone Camps to Offset Help Shortage | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/trails-at-halftime.html | Trails at Half-time | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/the-1947-convertible-crosley-automobile.html | THE 1947 CONVERTIBLE CROSLEY AUTOMOBILE | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/lesteb-s-oaseley.html | LESTEB S. OASELEY | True | Special to the new york times. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/joins-traveloncredit-plan.html | Joins Travel-on-Credit Plan | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/holy-cross-victor-5948-turns-back-dartmouth-quintet-leedes-16.html | HOLY CROSS VICTOR, 59-48; Turns Back Dartmouth Quintet -- Leede's 16 Points High | True | Special to THE NEW YORK TIMES. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/cliffs-directors-propose-merger-eaton-reconciles-dissident.html | CLIFFS DIRECTORS PROPOSE MERGER; Eaton Reconciles Dissident Interests, Who Vote to Form $90,000,000 Concern | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/alvin-j-pearson-i-uuuuu-farmer-judge-in-ohio-common-pleas-court.html | ALVIN J. PEARSON; I uuuuu Farmer Judge in Ohio Common Pleas Court Dies at 71 | True | I SpedJ to the Nzw york timis. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/theodore-e-hanlon.html | THEODORE E. HANLON | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/arabs-welcome-british-decision.html | Arabs Welcome British Decision | True | By Clifton Daniel | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/royal-visit-to-africa-labor-governments-sponsoring-of-trip.html | Royal Visit to Africa; Labor Government's Sponsoring of Trip Criticized in View of Former Stand | True | W. A. HUNTON. | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/freedom-called-nations-strength-henry-ford-2d-tells-brotherhood.html | FREEDOM CALLED NATION'S STRENGTH; Henry Ford 2d Tells Brotherhood Week Meeting Opportunity for All Is Necessary | True | | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/hop-of-dreamboat-not-as-advertised-exnavy-man-forces-army-to-cut.html | HOP OF DREAMBOAT NOT AS ADVERTISED; Ex-Navy Man Forces Army to Cut Story of the Distance -- Bet Backs Turtle's Mark | True | By Sidney Shalett | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/hickenlooper-aims-to-halt-lilienthal-debate-this-week-warns.html | Hickenlooper Aims to Halt Lilienthal Debate This Week; Warns McKellar Against Wasting Time and Public Funds on Distant Witnesses -- Monsanto Aide Endorses Nominee | True | By Anthony Leviero | | C1B 62421 | |
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 62421 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-20 | 1947-02-20 | https://www.nytimes.com/1947/02/20/archives/adrian-hamersley-grand-recorder-for-27-years-of-knights-templar-in.html | ADRIAN HAMERSLEY; Grand Recorder for 27 Years of Knights Templar in U. S. | True | Special to the new york times. | | C1B 62421 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/alimony-for-men-asked-in-bill.html | Alimony for Men Asked in Bill | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/boiler-plant-to-expand-babcock-and-wilcox-will-spend-1500000-in-two.html | BOILER PLANT TO EXPAND; Babcock and Wilcox Will Spend $1,500,000 in Two Years | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/wings-down-bruins-30-register-in-every-period-in-hockey-game-at.html | WINGS DOWN BRUINS, 3-0; Register in Every Period in Hockey Game at Detroit | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/byrd-trail-party-back.html | Byrd Trail Party Back | True | By Walter Sullivan | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/uuuuuuuuuuuuuuuuu-j-henry-k-goetz-i.html | uuu-uuuuuuuuuuuuu J HENRY K. GOETZ I | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/sanders-undergoes-operation.html | Sinders Undergoes Operation | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/belgians-get-pact-on-german-trade-accord-with-us-british-body-eases.html | BELGIANS GET PACT ON GERMAN TRADE; Accord With U.S. British Body Eases Flow of Goods--Issue of Antwerp Port Pending | True | By David Anderson | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/weed-control-group-is-formed.html | Weed Control Group Is Formed | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/employed-assets-of-banks-decline-loans-and-investments-of-the.html | EMPLOYED ASSETS OF BANKS DECLINE; Loans and Investments of the Reserve System Members Are Off in Week | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/more-cold-augurs-new-british-peril-fuel-ministry-says-hardening.html | MORE COLD AUGURS NEW BRITISH PERIL; Fuel Ministry Says 'Hardening' Weather Hurts Prospects-- Winds to Scourge Ships | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/group-of-byrd-expedition-inspects-old-site-on-west-side-of-ross.html | Group of Byrd Expedition Inspects Old Site on West Side of Ross Sea--Antarctic Trail Party Returns to Little America | True | Combined United States Press Dispatch | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/henry-s-fullerton-retired-stockbroker-dies-at-his-home-in.html | HENRY S. FULLERTON; Retired Stockbroker Dies at His Home in Plainfield at 77 | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/established-usage-in-language.html | Established Usage in Language | True | PORTER G. PERRIN. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/identify-sally-of-wreck-prr-survivors-call-red-cross-girl-from.html | IDENTIFY 'SALLY' OF WRECK; P.R.R. Survivors Call Red Cross Girl From Jersey Heroine | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/col-howard-w-barker-retired-medical-officer-served-veterans.html | COL. HOWARD W. BARKER; Retired Medical Officer Served Veterans Hospital, Bronx | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/sweden-is-frozen-in-sea-traffic-stalled.html | SWEDEN IS FROZEN IN; SEA TRAFFIC STALLED | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/harvester-votes-dividend-increase-quarterly-disbursement-rises-from.html | HARVESTER VOTES DIVIDEND INCREASE; Quarterly Disbursement Rises From 68 Cents to $1 on Basis of Earnings | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/state-playing-role-of-ideal-landlord-in-housing-student-veterans-at.html | State Playing Role of Ideal Landlord In Housing Student Veterans at Colleges | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/briton-would-cede-indies-to-us-for-capital-goods.html | Briton Would Cede Indies To U.S. for Capital Goods | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/pulp-deal-linked-to-concern-here-voting-control-in-st-lawrence.html | PULP DEAL LINKED TO CONCERN HERE; Voting Control in St. Lawrence Mills Believed in Hands of Van Alstyne, Noel & Co. | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/adele-b-markley-fiancei-grove-city-college-alumna-is-engaged-to.html | ADELE B. MARKLEY FIANCEI; Grove City College Alumna Is Engaged to Harry G. Smith | True | Special to thi newtoek Tram. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/big-air-freight-rise-seen-railway-express-agency-asks-right-to.html | BIG AIR FREIGHT RISE SEEN; Railway Express Agency Asks Right to Extend Service | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/c-b-towns-expert-on-drug-addiction-o-founder-of-hospital-here-for.html | C. B. TOWNS, EXPERT ON DRUG ADDICTION; o ' Founder of Hospital Here for Narcotics Victims Is Deadu Framed Control Bills | True | special to Tax rawyoek Taaa. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/internees-to-meet-committee-to-consider-ways-to-get-reparations.html | INTERNEES TO MEET; Committee to Consider Ways to Get Reparations From Japan | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/elected-as-president-of-paper-export-group.html | Elected as President of Paper Export Group | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/b-m-to-pay-4-12.html | B. & M. to Pay 4 1/2% | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/thomas-j-byan-jr.html | THOMAS J. BYAN JR. | True | Special to the new york times. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/clifford-r-wright.html | CLIFFORD R. WRIGHT | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/british-work-lags-in-spite-of-crisis-absenteeism-at-20-per-cent-in.html | BRITISH WORK LAGS IN SPITE OF CRISIS; Absenteeism at 20 Per Cent in Midland Mines--Lack of Incentives Is Noted | True | By Michael L. Hoffman | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/bonds-and-shares-on-london-market-although-power-ban-and-coal-moves.html | BONDS AND SHARES ON LONDON MARKET; Although Power Ban and Coal Moves Disappoint, Prices Hold Their Ground | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/gets-post-in-state-bar-group.html | Gets Post in State Bar Group | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/congregation-honors-official.html | Congregation Honors Official | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/text-of-statement-by-attlee-on-india.html | Text of Statement by Attlee on India | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/truman-is-silent-on-coal-parley.html | Truman Is Silent on Coal Parley | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/chosen-to-be-secretary-of-wilson-brothers.html | Chosen to Be Secretary Of Wilson Brothers | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/2-canadians-honored-by-us.html | 2 Canadians Honored by U.S. | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/record-sailfish-caught-major-stewart-takes-221pound-fish-off-the.html | RECORD SAILFISH CAUGHT; Major Stewart Takes 221-Pound Fish Off the Galapagos | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/war-brides-here-from-italy.html | WAR BRIDES HERE FROM ITALY | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/city-us-will-seek-end-of-unions-row-government-officials-to-meet.html | CITY, U.S. WILL SEEK END OF UNIONS ROW; Government Officials to Meet in Jurisdictional Dispute Over Phone Installations | True | | | C1B 62926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/parley-is-called-to-seek-means-to-obtain-10000-box-cars-a-month-to.html | Parley Is Called to Seek Means to Obtain 10,000 Box Cars a Month to Relieve Shortage | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/truman-forecasts-lilienthal-victory-he-makes-no-reservation-on.html | TRUMAN FORECASTS LILIENTHAL VICTORY; He Makes No Reservation on Senate Approval--Eleven Witnesses Back Nominee | True | By C.p. Trussell | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/city-again-is-mayorless-with-top-officials-away.html | City Again Is Mayorless With Top Officials Away | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/nazi-spies-in-orient-being-repatriated.html | NAZI SPIES IN ORIENT BEING REPATRIATED | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/all-india-stirred-at-britains-going-wavell-tired-and-baffled-is.html | ALL INDIA STIRRED AT BRITAIN'S GOING; Wavell, Tired and Baffled, Is Believed to Welcome Change --Shift Held Inevitable | True | By George E. Jones | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/us-foreign-trade-to-expand-further-exports-for-1947-of-11-billion.html | U.S. FOREIGN TRADE TO EXPAND FURTHER; Exports for 1947 of 11 Billion, With Imports of 6 Billion Forecast by Chamber | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/marshall-gets-report-on-india.html | Marshall Gets Report on India | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/first-ambassador-to-us-from-india-arrives-here.html | First Ambassador to U.S. From India Arrives Here | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/wagner-five-in-front-7355.html | Wagner Five in Front, 73-55 | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/strike-urges-swift-action.html | Strike Urges Swift Action | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/to-aid-red-cross-drive.html | To Aid Red Cross Drive | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/needle-in-haystack-quest-was-cinch-by-comparison.html | Needle in Haystack Quest Was Cinch by Comparison | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/tribute-to-y-m-c-a-secretary.html | Tribute to Y. M. C. A. Secretary | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/barbara-hutton-to-wed-prince-igor-troubetzkoy-will-be-her-fourth.html | BARBARA HUTTON TO WED; Prince Igor Troubetzkoy Will Be Her Fourth Husband | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/glass-rushed-to-los-angeles.html | Glass Rushed to Los Angeles | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/va-economies-ordered-bradleys-strict-action-is-seen-as-reply-to.html | VA ECONOMIES ORDERED; Bradley's Strict Action Is Seen as Reply to Criticism in Congress | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/henry-j-keeva.html | HENRY J. KEEVA | True | Special to tbz newkirk Tints. * | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/buys-imperial-box-co-assets.html | Buys Imperial Box Co. Assets | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/joins-georgia-hardwood-co.html | Joins Georgia Hardwood Co. | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/signs-guild-contract-herzfeld-stern-first-brokerage-house-with.html | SIGNS GUILD CONTRACT; Herzfeld & Stern First Brokerage House With Union Pact | True | | | C1B 62926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/restraints-on-latins-easing.html | Restraints on Latins Easing | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/new-play-by-oneill-opens-in-columbus.html | NEW PLAY BY O'NEILL OPENS IN COLUMBUS | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/eight-games-for-ccny-hofstra-among-new-rivals-on-beaver-football.html | EIGHT GAMES FOR C.C.N.Y.; Hofstra Among New Rivals on Beaver Football Slate | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/four-crash-survivors-reach-us.html | Four Crash Survivors Reach U.S. | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/rko-will-produce-the-long-tunnel-studio-buys-labatt-drama-for.html | RKO WILL PRODUCE 'THE LONG TUNNEL'; Studio Buys Labatt Drama for Screening This Year--Landis Signs With Eagle-Lion | True | By Thomas F. Brady | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/23-of-27-held-admit-greenville-lynching.html | 23, OF 27 HELD, ADMIT GREENVILLE LYNCHING | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/3-to-get-amity-awards-romulo-reves-and-new-yorker-magazine-to-be.html | 3 TO GET AMITY AWARDS; Romulo, Reves and New Yorker Magazine to Be Honored March 12 | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/says-uk-mills-back-trade-charter-idea.html | SAYS U.K. MILLS BACK TRADE CHARTER IDEA | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/b-o-to-pay-interest-8919303-set-aside-to-take-care-of-bond-service.html | B. & O. TO PAY INTEREST; $8,919,303 Set Aside to Take Care of Bond Service | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/army-is-seeking-serge-total-sought-still-short-of-goal-of-10700000.html | ARMY IS SEEKING SERGE; Total Sought Still Short of Goal of 10,700,000 Yards | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/senators-assail-back-closed-shop-ball-defends-his-bill-to-outlaw.html | SENATORS ASSAIL, BACK CLOSED SHOP; Ball Defends His Bill to Outlaw Forced Union Membership --Magnuson Attacks It | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/telephone-mass-sunday-spellman-to-offer-special-service-in.html | TELEPHONE MASS SUNDAY; Spellman to Offer Special Service in Cathedral | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/collegiate-school-alumni-meet.html | Collegiate School Alumni Meet | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/bars-coercive-picketing-washington-state-high-court-makes-7to2.html | BARS COERCIVE PICKETING; Washington State High Court Makes 7-to-2 Decision | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/workers-pay-a-record-average-hourly-earnings-of-125-are-listed-for.html | WORKERS PAY A RECORD; Average Hourly Earnings of $1.25 Are Listed for December | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/joins-st-lawrence-board.html | Joins St. Lawrence Board | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/wh-hauschildt-killed-smithtown-li-official-dies-of-injuries-in-auto.html | W.H. HAUSCHILDT KILLED; Smithtown, L.I., Official Dies of Injuries in Auto Crash | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/who-invented-the-zipper.html | WHO INVENTED THE ZIPPER? | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/paper-reported-closed.html | Paper Reported Closed | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/new-cases-increase-in-municipal-court.html | NEW CASES INCREASE IN MUNICIPAL COURT | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/miss-ruth-h-bennett-illustrator-of-books-written-for-children-dies.html | MISS RUTH H. BENNETT; Illustrator of Books Written for Children Dies at 64 | True | | | C1B 62926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/heads-concrete-association.html | Heads Concrete Association | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/msgr-timothy-joyce.html | MSGR. TIMOTHY JOYCE | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/swiss-egg-imports-put-too-high.html | Swiss Egg Imports Put Too High | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/levineuschwarta.html | LevineuSchwarta | True | Special to thi new yoek Tana. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/traffic-peril-seen-in-all-big-centers-congestion-menaces-future-of.html | TRAFFIC PERIL SEEN IN ALL BIG CENTERS; Congestion Menaces Future of Urban Business, Report to Road Builders Asserts | True | By Bert Pierce | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/barnard-budget-raised-23000-increase-is-approved-to-lift-faculty.html | BARNARD BUDGET RAISED; $23,000 Increase Is Approved to Lift Faculty Pay Scale | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/izvestia-defends-parley-press-curb-russians-hint-conditions-for.html | IZVESTIA DEFENDS PARLEY PRESS CURB; Russians Hint Conditions for Reporting Moscow Conference Will Be Restricted | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/bank-clearings-rise-13878518000-for-week-is-412-increase-in-nation.html | BANK CLEARINGS RISE; $13,878,518,000 for Week is 41.2% Increase in Nation | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/board-to-stabilize-wages-bows-out-truman-thanks-tripartite-unit.html | BOARD TO STABILIZE WAGES BOWS OUT; Truman Thanks Tripartite Unit Whose Final Report Shows It Handled 22,113 Cases | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/japanese-deficit-in-trading-feared-us-economy-drive-frightens-our.html | JAPANESE DEFICIT IN TRADING FEARED; U.S. Economy Drive Frightens Our Aides in Tokyo, Who See New Risk in Occupation | True | By Burton Crane | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/urges-world-peace-unit-mrs-whitehouse-cites-us-womens-group-as-a.html | URGES WORLD PEACE UNIT; Mrs. Whitehouse Cites U.S. Women's Group as a Model | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/sao-paulo-coalition-planned-by-governor.html | SAO PAULO COALITION PLANNED BY GOVERNOR | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/nlrb-denies-weirton-accusations-independent-assails-board-anew.html | NLRB Denies Weirton Accusations; Independent Assails Board Anew; Union President Charges Persecution in Testimony Before Senate Committee-- 'Bribery' Attempt Is Laid to CIO | True | By Louis Stark | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/three-stage-units-to-end-local-runs-cyrano-present-laughter-and.html | THREE STAGE UNITS TO END LOCAL RUNS; ' Cyrano,' 'Present Laughter' and Wolfit Troupe to Make Way for New Offerings | True | By Louis Calta | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/gm-to-sell-workers-cars-at-discount.html | GM TO SELL WORKERS CARS AT DISCOUNT | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/mexico-accepts-world-court.html | Mexico Accepts World Court | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/6-navy-airmen-saved-by-helicopter-1-lost.html | 6 NAVY AIRMEN SAVED BY HELICOPTER, 1 LOST | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/edison-set-to-sell-100000000-bonds-commission-approves-offer-to.html | EDISON SET TO SELL $100,000,000 BONDS; Commission Approves Offer to Public by March 20 in First of Three Tenders | True | | | C1B 62926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/commodity-prices-up-by-1-in-week-higher-cost-of-agricultural.html | COMMODITY PRICES UP BY 1% IN WEEK; Higher Cost of Agricultural Products Cited as Cause of the Advance | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/caroline-a-young-officers-fiancee-i-junior-at-vassar-will-be-wed-in.html | CAROLINE A. YOUNG OFFICER'S FIANCEE; I Junior at Vassar Will Be Wed in the Spring to Lieut. Robert Bradley Rheault, USA _____ | True | Special to the new york times. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/advertising-news-and-notes-appointed-sales-manager-for-air-king.html | Advertising News and Notes; Appointed Sales Manager For Air King Radios | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/experiment-in-films-public-school-students-to-see-movies-as.html | EXPERIMENT IN FILMS; Public School Students to See Movies as Educational Aids | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/ultimatum-to-india.html | ULTIMATUM" TO INDIA | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/zauderer-on-ambassador-board.html | Zauderer on Ambassador Board | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/norwegian-athlete-jailed.html | Norwegian Athlete Jailed | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/republican-plans-on-taxes-defended-curtis-says-cut-in-levies-on.html | REPUBLICAN PLANS ON TAXES DEFENDED; Curtis Says Cut in Levies on Incomes to Aid Business Is Needed This Year | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/member-bank-balances-drop-224000000-money-in-circulation-is-off.html | Member Bank Balances Drop $224,000,000; Money in Circulation Is Off $70,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/middlesex-budget-4024461.html | Middlesex Budget $4,024,461 | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/tatung-coal-field-held-best-in-china-reserve-put-at-40000000000.html | TATUNG COAL FIELD HELD BEST IN CHINA; Reserve, Put at 40,000,000,000 Tons, Also Exceeds by Far Anything in Manchuria | True | By Henry R. Lieberman | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/costellos-27200-shrinks-to-12165.html | COSTELLO'S $27,200 SHRINKS TO $121.65 | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/sewing-class-meets-thursday-group-begins-its-activity-for-lenten.html | SEWING CLASS MEETS; Thursday Group Begins Its Activity for Lenten Season | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/hart-suggests-clues.html | Hart Suggests Clues | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/i-dr-oswaiij-h-both.html | I DR. OSWAIIJ H. BOTH | True | Special to Tsx new Yoxx "fans. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/cornelius-m-cbonin.html | CORNELIUS M. CBONIN | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/daniel-x-israel.html | DANIEL. X. ISRAEL. | True | Special to tez new yoek Truts. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/cuba-union-scores-us-congressman-maritime-federation-charges.html | CUBA UNION SCORES U.S. CONGRESSMAN; Maritime Federation Charges Bradley 'Blockades' Island-- He Assails Curbs by Labor | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/issues-health-messages.html | Issues Health Messages | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/export-quota-end-for-hides-is-urged-retail-shoe-dealers-seek-us.html | EXPORT QUOTA END FOR HIDES IS URGED; Retail Shoe Dealers Seek U.S. Action and Ask Conference With Officials for Purpose | True | | | C1B 62926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/wage-pact-averts-pacific-oil-strike.html | WAGE PACT AVERTS PACIFIC OIL STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/francisco-lowe-safety-supervisor-at-newburgh-plant-of-du-pont-co.html | FRANCISCO LOWE; Safety Supervisor at Newburgh Plant of du Pont Co. | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/anne-proctor-a-bride-wed-in-lynbrook-church-to-f-herbert-simonson.html | ANNE PROCTOR A BRIDE; Wed in Lynbrook Church to F. Herbert Simonson | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/terrorists-claim-4-breaks.html | Terrorists Claim 4 Breaks | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/municipal-loan-new-york-city-housing.html | MUNICIPAL LOAN; New York City Housing | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/house-approves-six-billion-slash-in-budget-239159-house-239-to-159.html | HOUSE APPROVES SIX BILLION SLASH IN BUDGET, 239-159; HOUSE, 239 TO 159, VOTES BUDGET CUT | True | By John D. Morris | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/academy-of-arts-buys-6-paintings-works-selected-from-show-by-water.html | ACADEMY OF ARTS BUYS 6 PAINTINGS; Works Selected From Show by Water Color Society Now Being Conducted Here | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/irt-subway-train-blazes-trail-to-brooklyn-to-surprise-of-all.html | IRT Subway Train Blazes Trail To Brooklyn to Surprise of All | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/_____-1-miss-harriett-hasbrotjck-i.html | _____ 1 MISS HARRIETT HASBROTJCK I | True | Special.to thb new york times. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/son-to-thomas-kirkpatricks.html | Son to Thomas Kirkpatricks | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/nuptials-are-held-for-ann-berliner-larchmont-girl-is-married-in.html | NUPTIALS ARE HELD FOR ANN BERLINER; Larchmont Girl Is Married in Home of Parents to Frederick Bloom, War Veteran | True | I Special to the new york times. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/divorces-richard-a-buck-in-reno.html | Divorces Richard A. Buck in Reno | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/un-aide-sails-for-geneva.html | U.N. Aide Sails for Geneva | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/quits-state-charities-aid-after-50-years-service.html | Quits State Charities Aid After 50 Years' Service | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/japanese-propose-reparations-shift-diet-discusses-plan-to-pay.html | JAPANESE PROPOSE REPARATIONS SHIFT; Diet Discusses Plan to Pay Allies With Goods Instead of Giving Up Plants | True | By Lindesay Parrott | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/food-prices-nudging-peak.html | Food Prices Nudging Peak | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/preview-by-eureka-staged-for-dealers.html | PREVIEW BY EUREKA STAGED FOR DEALERS | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/un-position-refused-by-baruchs-adviser.html | U.N. POSITION REFUSED BY BARUCH'S ADVISER | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/neurologists-to-meet-plan-campaign-to-combat-multiple-sclerosis.html | NEUROLOGISTS TO MEET; Plan Campaign to Combat Multiple Sclerosis | True | | | C1B 62926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/aquariums-fate-again-is-debated-eyesore-moses-tells-board-of.html | AQUARIUM'S FATE AGAIN IS DEBATED; ' Eyesore,' Moses Tells Board of Estimate--'Priceless Relic,' M'Aneny Contends | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/styles-exhibited-for-evening-wear-drapery-marked-in-show-by-dorothy.html | STYLES EXHIBITED FOR EVENING WEAR; Drapery Marked in Show by Dorothy O'Hara--Zipper Closings a Feature | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/asks-nationalizing-of-musicians-fund.html | ASKS NATIONALIZING OF MUSICIANS FUND | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/need-seen-as-test-on-public-projects-benefit-and-monetary-return.html | NEED SEEN AS TEST ON PUBLIC PROJECTS; Benefit and Monetary Return Also Guides, Senator Says at Interstate Parley | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/henri-bonnet-leaves.html | Henri Bonnet Leaves | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/deputies-morose-on-german-treaty-soviet-blocking-dims-hopes-for.html | DEPUTIES MOROSE ON GERMAN TREATY; Soviet 'Blocking' Dims Hopes for Accord on Smaller Allies' Peace-Making Role | True | By Mallory Browne | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/title-bridge-play-in-quarterfinal-some-of-the-nations-leading-teams.html | TITLE BRIDGE PLAY IN QUARTER-FINAL; Some of the Nation's Leading Teams Among Survivors in Cup Tournament | True | By Albert H. Morehead | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/seeks-to-attract-nurses-adelphi-offers-6500-scholarships-to-high.html | SEEKS TO ATTRACT NURSES; Adelphi Offers $6,500 Scholarships to High School Graduates | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/hoover-study-wide-occupation-covered.html | Hoover Study Wide; Occupation Covered | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/ibm-places-debentures.html | IBM Places Debentures | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/pawle-is-victor-over-bertolotti-triumphs-in-5-sets-to-reach.html | PAWLE IS VICTOR OVER BERTOLOTTI; Triumphs in 5 Sets to Reach Semi-Finals of Pell Cup Racquets--Grant Wins | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/fumes-in-apartment-fatal-to-woman-70.html | FUMES IN APARTMENT FATAL TO WOMAN, 70 | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/cit-financial-corp.html | C.I.T. Financial Corp. | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/freight-loadings-show-more-guins-current-figure-799977-cars-42.html | FREIGHT LOADINGS SHOW MORE GAINS; Current Figure, 799,977 Cars, 4.2% Above Week Before, 13.1% More Than In '46 | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/stokowski-leads-the-philharmonic-as-guest-conductor-he-offers-a.html | STOKOWSKI LEADS THE PHILHARMONIC; As Guest Conductor He Offers a Conventional Program--Hortense Monath Soloist | True | By Howard Taubman | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/nmu-fights-transfer-of-usowned-ships.html | NMU FIGHTS TRANSFER OF U.S.-OWNED SHIPS | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/bookies-active-in-westchester-district-attorney-assembles-evidence.html | BOOKIES ACTIVE IN WESTCHESTER; District Attorney Assembles Evidence of Extensive Operations in County | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/huuke-annexes-langlauf-finn-takes-canadian-ski-title-despite-high.html | HUUKE ANNEXES LANGLAUF; Finn Takes Canadian Ski Title Despite High Blood Pressure | True | | | C1B 62926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/miss-goerdes-engaged-journalist-now-in-germany-fiancee-of-maj-ray.html | MISS GOERDES ENGAGED; Journalist, Now in Germany, Fiancee of Maj. Ray Graham | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/circulation-up-in-britain-ul69000-rise-in-week-puts-total-at.html | CIRCULATION UP IN BRITAIN; ul69,000 Rise in Week Puts Total at ul,374,790,000 | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/ask-churches-aid-public-economy-protestant-groups-call-for-an.html | ASK CHURCHES AID PUBLIC ECONOMY; Protestant Groups Call for an Easing of Tensions, Favor an Adequate Annual Wage | True | By Robert W. Potter | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/pipe-price-fixing-charged-by-ftc-35-producers-of-vitrified-type-and.html | PIPE PRICE FIXING CHARGED BY FTC; 35 Producers of Vitrified Type and 2 Trade Associations Named by Commission | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/democrats-seek-return-of-taxes-assemblymen-want-the-state-to-turn.html | DEMOCRATS SEEK RETURN OF TAXES; Assemblymen Want the State to Turn Over Cigarette, Other Levies to City | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/citys-labor-plan-hailed-as-model-odwyer-views-on-industrial-peace.html | CITY'S LABOR PLAN HAILED AS MODEL; O'Dwyer Views on Industrial Peace Sent to Business and States' Leaders | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/cleared-in-theft-inquiry-interviewer-in-state-office-not-connected.html | CLEARED IN THEFT INQUIRY; Interviewer in State Office Not Connected With Mailbox Gang | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/british-tell-dps-to-work-or-leave-70000-idle-employables-in-zone.html | BRITISH TELL D.P.'S TO WORK OR LEAVE; 70,000 Idle Employables in Zone Affected by Order That UNRRA Opposed | True | By Delbert Clark | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/dewey-sets-goal-of-balanced-rule-he-tells-association-of-towns.html | DEWEY SETS GOAL OF 'BALANCED' RULE; He Tells Association of Towns Demands on State's Surplus Are Four Times the Total | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/merlin-simpson.html | MERLIN SIMPSON | True | Special to the new yoke Tuns. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/city-to-run-buses-on-staten-island-city-to-run-buses-on-staten.html | CITY TO RUN BUSES ON STATEN ISLAND; CITY TO RUN BUSES ON STATEN ISLAND | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/child-care-called-key-to-us-future.html | CHILD CARE CALLED KEY TO U.S. FUTURE | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/winters-record-snow-74-inches-blankets-city-more-due-today-snow.html | Winter's Record Snow, 7.4 Inches, Blankets City, More Due Today; SNOW SETS RECORD FOR WINTER HERE | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/-little-nathan-study-asks-steel-pay-rise.html | ' LITTLE' NATHAN STUDY ASKS STEEL PAY RISE | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/wants-tariff-cut-abroad-on-apparel-wants-tariff-cut-abroad-on.html | WANTS TARIFF CUT ABROAD ON APPAREL; WANTS TARIFF CUT ABROAD ON APPAREL | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/us-to-cut-debt-more-1948054000-of-1-14-notes-to-be-paid-off-march-1.html | U.S. TO CUT DEBT MORE; $1,948,054,000 of 1 1/4% Notes to Be Paid Off March 15 | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/shortage-in-canada-also-transport-minister-promises-to-distribute.html | SHORTAGE IN CANADA ALSO; Transport Minister Promises to Distribute Cars Equitably | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/plans-of-aiwe-a-church-she-will-be-wed-to-d-f-rieder-tomorrow-in.html | PLANS OF AIWE A. CHURCH; She Will Be Wed to D. F. Rieder Tomorrow in Santa Fe | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/miss-mary-jenness-wrote-on-religion.html | MISS MARY JENNESS, WROTE ON RELIGION | True | | | C1B 62926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/gordon-t-broads-rites-500-attend-service-for-deputy-commissioner-of.html | GORDON T. BROAD'S RITES; 500 Attend Service for Deputy Commissioner of Hospitals | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/merchant-marine-seen-facing-crisis-admiral-smith-deplores-the.html | MERCHANT MARINE SEEN FACING CRISIS; Admiral Smith Deplores the Public's Ignorance About Policies and Problems | True | By George Horne | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/operation-relieves-glaucoma-in-babies.html | OPERATION RELIEVES GLAUCOMA IN BABIES | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/assails-discount-cut-for-sporting-goods.html | ASSAILS DISCOUNT CUT FOR SPORTING GOODS | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/booksauthors.html | Books--Authors | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/wheat-falls-back-after-fast-climb-rise-of-5-to-8-18-cents-brings.html | WHEAT FALLS BACK AFTER FAST CLIMB; Rise of 5 to 8 1/8 Cents Brings New Seasonal Highs, but General Selling Sets in | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/liner-back-in-service-orion-long-a-transport-to-sail-for-australia.html | LINER BACK IN SERVICE; Orion, Long a Transport, to Sail for Australia Tuesday | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/brotherhood-aims-called-big-success-public-information-leaders-say.html | BROTHERHOOD AIMS CALLED BIG SUCCESS; Public Information Leaders Say Work Will Be Continued Throughout the Year | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/steel-production-doubled-by-oxygen.html | STEEL PRODUCTION DOUBLED BY OXYGEN | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/harold-a-agnbw.html | HAROLD A. AGNBW | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/georgia-primary-bill-signed-by-talmadge-special-to-the-new-york.html | GEORGIA PRIMARY BILL SIGNED BY TALMADGE; Special to THE NEW YORK TIMES. | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/cuba-easing-price-curbs-measure-ending-control-over-imports-signed.html | CUBA EASING PRICE CURBS; Measure Ending Control Over Imports Signed in Havana | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/harder-quits-bliss-posts.html | Harder Quits Bliss Posts | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/louis-j-eezzebhni-j.html | LOUIS J. EEZZEBHNI J | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/macneuuantoniazzi.html | MacNeUuAntoniazzi | True | Special to the new york times. I | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/hits-continued-use-of-ss-washington-commodore-shepheard-tells-house.html | HITS CONTINUED USE OF S.S. WASHINGTON; Commodore Shepheard Tells House Group Safety Rules Were Waived Reluctantly | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/inner-circle-dinner-march-29.html | Inner Circle Dinner March 29 | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/reports-plan-approved-counsel-for-stockholders-of-cities-service-co.html | REPORT'S PLAN APPROVED; Counsel for Stockholders of Cities Service Co. Speaks | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/chimes-bring-complaints.html | Chimes Bring Complaints | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/a-german-trustee-may-direct-ruhr-british-cabinet-defers-start-of.html | A GERMAN TRUSTEE MAY DIRECT RUHR; British Cabinet Defers Start of Plan for Industry as French, Stunned, Protest Vigorously | True | By Pertinax | | C1B 62926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/construction-work-gains-80-for-week.html | CONSTRUCTION WORK GAINS 80% FOR WEEK | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/felicity-wayell-married-in-ipia-600-persons-at-wedding-of-the.html | FELICITY WAYELL MARRIED IN IPIA; 600 Persons at Wedding of the Viceroy's Daughter to Capt. Peter M. Longmore, R. A. | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/bronxville-takes-title-beats-columbia-club-as-class-c-squash.html | BRONXVILLE TAKES TITLE; Beats Columbia Club as Class C Squash Racquets Play Ends | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/uuuuuuuuuu-i-eixie-m-after.html | uuuuuuuuu I EIXIE M. AFTER | | Special to the Nrw york timei. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/prices-of-cotton-off-6-to-18-points-heavy-switching-out-of-march.html | PRICES OF COTTON OFF 6 TO 18 POINTS; Heavy Switching Out of March Into May and July Is Feature of Trading | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/british-to-cross-palmer-land.html | British to Cross Palmer Land | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/fabric-and-rug-are-two-of-a-kind.html | FABRIC AND RUG ARE TWO OF A KIND | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/senators-would-aid-160-airports.html | Senators Would Aid 160 Airports | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/new-york-to-honor-father-of-country-215th-anniversary-of-birth-of.html | NEW YORK TO HONOR FATHER OF COUNTRY; 215th Anniversary of Birth of Washington to Be Marked Widely Tomorrow | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/senators-propose-ban-on-portal-pay-group-draft-may-reach-floor-next.html | SENATORS PROPOSE BAN ON PORTAL PAY; Group Draft May Reach Floor Next Week--2 Plans Fought by Labor Dropped | | By William S. White | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/goldstein-finds-new-york-banks-cannot-serve-as-travel-agents-says.html | Goldstein Finds New York Banks Cannot Serve as Travel Agents; Says Such a Role Is Not Part of Banking Powers in Ruling at Bell's Request-- Cites Safe-Deposit Box Provision | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/president-is-confident.html | President Is Confident | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/joseph-m-elboy.html | JOSEPH M. ELBOY | True | Special to Tax new Ybix Tans. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/free-education-urged-in-college-dr-jd-russell-says-this-could-make.html | FREE EDUCATION URGED IN COLLEGE; Dr. J.D. Russell Says This Could Make Students Aware of Obligations to Society | | By George Eckel | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/charles-j-booth-head-of-lumber-firm-that-his-father-started-with-9.html | CHARLES J. BOOTH; Head of Lumber Firm That His Father Started With $9 | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/4-soldier-captives-flee-escape-from-camp-kilmer-stockade-during-a.html | 4 SOLDIER CAPTIVES FLEE; Escape From Camp Kilmer Stockade During a Snowstorm | | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/mks-sol-mangel.html | MKS. SOL MANGEL | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/halifax-rejects-alliance-with-us-exenvoy-holds-such-a-tie-is-not.html | HALIFAX REJECTS ALLIANCE WITH US; Ex-Envoy Holds Such a Tie Is Not Necessary -- He Casts Doubt on Such Treaties | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/business-world.html | BUSINESS WORLD | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/bibs-israel-gitenstein.html | BIBS. ISRAEL GITENSTEIN | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/opposed-ban-on-paine-book.html | Opposed Ban on Paine Book | True | | | C1B 62926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/hartung-groomed-for-giant-outfield-rookie-gets-instruction-on.html | HARTUNG GROOMED FOR GIANT OUTFIELD; Rookie Gets Instruction on Hitting Style--Cooper and Mize Pole Long Drives | | By James P. Dawson | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/patterson-warns-on-reducing-army-patterson-warns-on-reducing-army.html | PATTERSON WARNS ON REDUCING ARMY; PATTERSON WARNS ON REDUCING ARMY | | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/explosion-kills-15-in-los-angeles-injures-over-100-destroys.html | EXPLOSION KILLS 15 IN LOS ANGELES, INJURES OVER 100; Destroys Electroplating Plant and Smashes Near-by Area With Thunderous Violence | True | By Gladwin Hill | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/new-tack-on-atom-is-asked-in-council-britain-and-france-propose.html | NEW TACK ON ATOM IS ASKED IN COUNCIL; Britain and France Propose Energy Body Seek Nature of Possible Accords | | By Thomas J. Hamilton | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/text-of-church-economic-conference-report.html | Text of Church Economic Conference Report | | Special to THE NEW YORK TIMES | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/stephan-chmela.html | STEPHAN CHMELA | True | SpcIal to th* New yoke Trazs. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/the-evidence-is-in.html | THE EVIDENCE IS IN | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/catholic-charities-goal-2000000-will-be-sought-in-375-parishes-here.html | CATHOLIC CHARITIES GOAL; $2,000,000 Will Be Sought in 375 Parishes Here | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/jersey-carpenters-suspended-by-union.html | JERSEY CARPENTERS SUSPENDED BY UNION | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/meat-supplies-ample-for-shoppers-here-buying-today-for-the-holiday.html | Meat Supplies Ample for Shoppers Here Buying Today for the Holiday Week-End | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/john-p-smith-41-on-ccny-faculty-school-of-business-assistant.html | JOHN P. SMITH, 41, ON C.C.N.Y. FACULTY; School of Business Assistant] Professor of Accountancy Is Dead¡Taught War Courses | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/beau-jack-janiro-in-garden-tonight-welterweights-to-clash-in-10.html | BEAU JACK, JANIRO IN GARDEN TONIGHT; Welterweights to Clash in 10-Round Bout--Gallic to Oppose Giovanelli | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/russia-rumania-in-trade-pact.html | Russia, Rumania in Trade Pact | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/delaware-teachers-protest.html | Delaware Teachers Protest | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/us-six-triumphs-153-routs-rumania-in-title-hockey-czechoslovakia.html | U.S. SIX TRIUMPHS, 15-3; Routs Rumania in Title Hockey --Czechoslovakia Wins, 6-1 | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/edgar-bromberger-weds-chief-city-magistrate-marries-mrs-clara-s.html | EDGAR BROMBERGER WEDS; Chief City Magistrate Marries Mrs. Clara S. Berolzheimer | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/columbia-affiliation-to-end.html | Columbia Affiliation to End | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/helicopter-lands-on-ice-saves-lake-erie-fishers.html | Helicopter Lands on Ice, Saves Lake Erie Fishers | True | By the United Press. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/knicks-in-action-tonight.html | Knicks in Action Tonight | True | | | C1B 62926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/a-letter-from-the-antarctic-arrives-in-new-york.html | A LETTER FROM THE ANTARCTIC ARRIVES IN NEW YORK | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/surgeons-meet-tomorrow.html | Surgeons Meet Tomorrow | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/national-school-survey-summary-shows-aid-public-interest-needed.html | National School Survey Summary Shows Aid, Public Interest Needed; Recommendations and Conclusions in The New York Times Study of Schools and Colleges | True | By Benjamin Fine | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/british-set-june-48-for-quitting-india-britain-will-quit-india-by.html | BRITISH SET JUNE '48 FOR QUITTING INDIA; BRITAIN WILL QUIT INDIA BY JUNE, 1948 | True | By Herbert L. Matthews | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/bonds-and-shares-on-market-today-bankers-act-for-the-maine-turnpike.html | BONDS AND SHARES ON MARKET TODAY; Bankers Act for the Maine Turnpike Authority and Colonial Airlines | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/un-tax-exemption-advanced.html | U.N. Tax Exemption Advanced | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/naval-stores.html | NAVAL STORES | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/nathan-t-porter-jr-montclair-civic-leader-a-retired-dry-goods.html | NATHAN T. PORTER JR.; Montclair Civic Leader a Retired Dry Goods Executive Here | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/italy-honors-new-york-lawyer.html | Italy Honors New York Lawyer | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/urges-more-sugar-for-home-canning-elimination-or-easing-of-curb-for.html | URGES MORE SUGAR FOR HOME CANNING; Elimination or Easing of Curb for Purpose Asked by Produce Parley in Resolution | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/london-actors-bar-strike-over-fuelcrisis-pay-cuts.html | London Actors Bar Strike Over Fuel-Crisis Pay Cuts | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/store-sales-show-18-rise-in-nation-increase-reported-in-week.html | STORE SALES SHOW 18% RISE IN NATION; Increase Reported in Week Compares With Year Ago --Trade Here Up 26% | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/cab-drivers-in-protest-union-members-charge-gestapo-tactics-in.html | CAB DRIVERS IN PROTEST; Union Members Charge 'Gestapo Tactics' in License Bureau | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/truman-walks-2-miles-in-snow.html | Truman Walks 2 Miles in Snow | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/federal-training-urged-fund-to-prepare-us-workers-asked-by-dr-md.html | FEDERAL TRAINING URGED; Fund to Prepare U.S. Workers Asked by Dr. M.D. Whitaker | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/pattersons-talk-here-warning-on-budget-cut.html | Patterson's Talk Here Warning on Budget Cut | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/henryericsson85-a-chicago-builder-excity-commissioner-dies-in.html | HENRYERICSSON,85, A CHICAGO BUILDER; Ex-City Commissioner Dies in MiamiuErected Loop's First 16-Story Structure in '90 | True | Special to the new york times. j | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/henry-herbert-68-stage-actor-dies-shakespearean-veteran-played-role.html | HENRY HERBERT, 68, STAGE ACTOR, DIES; Shakespearean Veteran Played Role in 'Arsenic and Old Lace' uCame to U. S. in 1916 | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/moslem-predicts-civil-war.html | Moslem Predicts Civil War | True | | | C1B 62926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/costa-rica-abstains-on-union.html | Costa Rica Abstains on Union | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/mbs-benjamin-blanfobd.html | MRS. BENJAMIN BLANFOBD | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/garrison-teachers-get-pay-rise.html | Garrison Teachers Get Pay Rise | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/sec-analyst-resigns.html | SEC Analyst Resigns | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/brighter-lighting-of-city-is-planned-10year-program-of-improved.html | BRIGHTER LIGHTING OF CITY IS PLANNED; 10-Year Program of Improved Street Illumination Will Cost $20,000,000 | True | By James P. McCaffrey | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/unesco-appoints-canadian.html | UNESCO Appoints Canadian | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/prof-palmer-christian-organist-at-u-of-michigan-was-on-music.html | PROF. PALMER CHRISTIAN; Organist at U. of Michigan Was on Music Faculty Since '24 | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/mrs-anna-e-bebtband-.html | MRS. ANNA E. BEBTBAND ! | True | special to the new york times. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/american-airlines-opens-hard-school-experiment-on-oklahoma-site-is.html | AMERICAN AIRLINES OPENS HARD SCHOOL; Experiment on Oklahoma Site Is Designed to Eliminate Menace of 'Pilot Error' | True | By John Stuart | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/7350-more-for-the-neediest.html | $73.50 More for the Neediest | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/plight-of-the-schools.html | PLIGHT OF THE SCHOOLS | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/mines-sink-131-ships-since-end-of-war.html | MINES SINK 131 SHIPS SINCE END OF WAR | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/the-transit-folly-spreads.html | THE TRANSIT FOLLY SPREADS | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/bars-jeep-imports-in-surplus-abroad-otc-order-also-includes-trucks.html | BARS JEEP IMPORTS IN SURPLUS ABROAD; OTC Order Also Includes Trucks, Parts, Batteries and List of Other Products | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/minimum-wage-favored.html | Minimum Wage Favored | True | By Harold Callender | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/general-marshalls-tryout-by-the-russians.html | General Marshall's Tryout by the Russians | True | By Arthur Krock | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/2000000-lbs-of-fish-withheld-at-boston.html | 2,000,000 LBS. OF FISH WITHHELD AT BOSTON | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/admittance-to-russia-past-controversies-are-reviewed-in-light-of.html | Admittance to Russia; Past Controversies Are Reviewed in Light of Present Difficulties | True | MELVIN D. HILDRETH. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/women-pray-today-for-race-relations.html | WOMEN PRAY TODAY FOR RACE RELATIONS | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/insurance-record-for-equitable-life-protection-total-passed-10.html | INSURANCE RECORD FOR EQUITABLE LIFE; Protection Total Passed 10 Billion in 1946 for First Time in Company's History | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/army-high-command-is-shifted-by-greece.html | ARMY HIGH COMMAND IS SHIFTED BY GREECE | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/us-running-down-german-secrets-u-s-running-down-german-secrets.html | U.S. RUNNING DOWN GERMAN SECRETS; U. S. RUNNING DOWN GERMAN SECRETS | True | | | C1B 62926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/mrs-ann-swift-lewis-wed.html | Mrs. Ann Swift Lewis Wed | | Special to thb new york Trais. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/2-aides-for-danowski-fordham-appoints-franco-noble-assistant.html | 2 AIDES FOR DANOWSKI; Fordham Appoints Franco, Noble Assistant Football Coaches | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/frank-j-kearney-president-of-board-of-education-in-carteret-dies-of.html | FRANK J. KEARNEY; President of Board of Education in Carteret Dies of Stroke | | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/rev-williams-mkinney-rites-for-curate-of-st-lukes-church-to-be.html | REV. WILLIAM S. MKINNEY; Rites for Curate of St. Luke's Church to Be Held Today | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/to-honor-war-leaders-columbia-to-confer-degrees-upon-11-army-and.html | TO HONOR WAR LEADERS; Columbia to Confer Degrees Upon 11 Army and Navy Men | | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/hamilton-field-victor-4440.html | Hamilton Field Victor, 44-40 | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/us-honors-city-police-truman-award-for-war-aid-presented-to.html | U.S. HONORS CITY POLICE; Truman Award for War Aid Presented to Department | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/mrs-margaret-m-hack-exhead-of-democratic-women-of-philadelphia-dies.html | MRS. MARGARET M. HACK; Ex-Head of Democratic Women of Philadelphia Dies at 83 | | Special to the Nrwyoke Trass. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/ask-senate-pass-maritime-bill.html | Ask Senate Pass Maritime Bill | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/afrikanders-greet-british-royal-party.html | AFRIKANDERS GREET BRITISH ROYAL PARTY | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/oil-units-bring-20-million.html | Oil Units Bring $20 Million | | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/durocher-sends-dodgers-squad-through-brisk-drill-at-havana.html | Durocher Sends Dodgers' Squad Through Brisk Drill at Havana; Hermanski, Vaughan, Woyt Outstanding in Batting Practice--Ruchser, First Base Candidate, Injured When Hit | | By Roscoe McGowen | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/rear-admiral-on-staff-of-stevens-laboratory.html | Rear Admiral on Staff Of Stevens Laboratory | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/plane-skids-strachey-unhurt.html | Plane Skids, Strachey Unhurt | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/joseph-t-owens-i-chief-of-rome-n-y-police-for-more-than-two-decades.html | JOSEPH T. OWENS I; Chief of Rome, N. Y., Police for More Than Two Decades | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/palestine-policy-awaiting-debate-british-cabinet-defers-decision-on.html | PALESTINE POLICY AWAITING DEBATE; British Cabinet Defers Decision on Immigration Pending Commons Discussions | True | By Charles E. Egan | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/salutes-soviet-women-mrs-roosevelt-hails-their-efforts-to-build.html | SALUTES SOVIET WOMEN; Mrs. Roosevelt Hails Their Efforts to Build Peaceful World | | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/joseph-r-bien-retired-mining-engineer-worked-on-surveys-for-ny.html | JOSEPH R. BIEN; Retired Mining Engineer Worked on Surveys for N.Y. State | | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/florida-fruit-loss-heavy-11000000-boxes-of-citrus-crop-lost-in.html | FLORIDA FRUIT LOSS HEAVY; 11,000,000 Boxes of Citrus Crop Lost in Freezing Weather | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/arab-armies-merged.html | Arab "Armies" Merged | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/omic-bomb-film-starts-at-capitol-beginning-or-the-end-metro-study.html | ATOMIC BOMB FILM STARTS AT CAPITOL; ' Beginning or the End,' Metro Study of Historic Weapon, Has Donlevy as Groves | True | By Bosley Crowther | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/frank-owex.html | FRANK OWEX | True | Special to fhe new york times 1 | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/collegians-fight-jim-grow-barber-williams-group-to-picket-shop-said.html | COLLEGIANS FIGHT 'JIM GROW' BARBER; Williams Group to Picket Shop Said to Have Priced Haircut for Negro Student at $3 | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/reports-on-acquisitions.html | Reports on Acquisitions | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/elected-a-vice-president-of-turner-construction.html | Elected a Vice President Of Turner Construction | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/bombers-will-use-brown-and-mapes-young-infielder-and-outfielder-to.html | BOMBERS WILL USE BROWN AND MAPES; Young Infielder and Outfielder to Play Against San Juan for Yanks Tomorrow | True | By John Drebinger | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/washington-to-play-in-garden.html | Washington to Play in Garden | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/baauderusquires.html | BaUuderuSquires | True | Special to the new york times. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/boblet-title-goes-to-fortunes-team-he-and-carron-defeat-latour-and.html | BOBLET TITLE GOES TO FORTUNE'S TEAM; He and Carron Defeat Latour and Jim Bickford for North American Championship | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/wanamaker-to-open-new-shop-on-monday.html | Wanamaker to Open New Shop on Monday | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/stress-on-history-in-schools-decried-scholars-at-princeton-agree.html | STRESS ON HISTORY IN SCHOOLS DECRIED; Scholars at Princeton Agree Excessive Nationalism May Result From Trend | True | By Lawrence Resner | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/agree-on-changes-in-state-pay-plan-dewey-forces-civil-service-group.html | AGREE ON CHANGES IN STATE PAY PLAN; Dewey Forces, Civil Service Group Pass on Overtime Pay, Starting Salary Issues | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/dr-cc-atherton.html | DR. C.C. ATHERTON | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/inflation-called-major-problem-it-is-stressed-rather-than-deflation.html | INFLATION CALLED MAJOR PROBLEM; It Is Stressed, Rather Than Deflation, in Consensus by Six Economists | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/snowstorm-good-news-to-skiers-planning-holiday-weekend-trips.html | Snowstorm Good News to Skiers Planning Holiday Week-End Trips; Railroads and Bus Lines Prepare for Record Crowds, Starting Tonight, as Weather Bureau Forecasts an 8-Inch Fall | True | By Frank Elkins | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/beige-holds-stage-in-spring-fashions-coats-and-suits-in-colorless.html | BEIGE HOLDS STAGE IN SPRING FASHIONS; Coats and Suits in 'Colorless Colors' Take Top Rank in Showing at Macy's | True | By Virginia Pope | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/frankie-johnny-leads-dance-bill-balanchines-ballet-imperial-also.html | FRANKIE, JOHNNY' LEADS DANCE BILL; Balanchine's 'Ballet Imperial' Also Presented in Delightful Program at City Center | True | By John Martin | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/city-vote-list-plan-opposed.html | City Vote List Plan Opposed | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/army-navy-to-ask-justice-reforms-patterson-approves-changes-in.html | ARMY, NAVY TO ASK JUSTICE REFORMS; Patterson Approves Changes in Courts-Martial--Forrestal to Study Recommendations | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/president-to-renew-plea-for-universal-training-act-truman-to-renew.html | President to Renew Plea For Universal Training Act; TRUMAN TO RENEW PLEA FOR TRAINING | True | By Felix Belair Jr. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/us-ships-bolstered-by-foreign-trade.html | U.S. SHIPS BOLSTERED BY FOREIGN TRADE | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/handsoff-tenet-stressed-by-sec-handsoff-tenet-stressed-by-sec.html | HANDS-OFF TENET STRESSED BY SEC; HANDS-OFF TENET STRESSED BY SEC | True | By William G. Weart | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/instruments-are-released-from-rocket-by-parachute-in-a-jump-of-68.html | Instruments Are Released From Rocket By Parachute in a Jump of 68 Miles | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/un-and-mr-price.html | U.N. AND MR. PRICE | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/columbians-chief-guilty-on-3-counts.html | COLUMBIANS' CHIEF GUILTY ON 3 COUNTS | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/short-shots-in-sundry-directions.html | Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/pimlico-buys-out-laurel-owners-of-baltimore-track-pay-reported.html | PIMLICO BUYS OUT LAUREL; Owners of Baltimore Track Pay Reported $2,500,000 | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/coal-exports-put-off-to-1948.html | Coal Exports Put Off to 1948 | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/white-house-to-observe-lent.html | White House to Observe Lent | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/legal-status-of-women-proposed-legislation-said-to-confus.html | Legal Status of Women; Proposed Legislation Said to Confus Constitutional and Statutory Law | True | FLORENCE L.C. KITCHELT, | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/womens-service-endorsed.html | Women's Service Endorsed | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/17925-see-beavers-bow-in-upset-6054-niagara-led-by-schwab-and.html | 17,925 SEE BEAVERS BOW IN UPSET, 60-54; Niagara, Led by Schwab and Yesawich, Withstands Late Rally by C.C.N.Y. Five | True | By Louis Effrat | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/bill-aims-to-spur-lowcost-housing-proposes-tax-easing-on-new-units.html | BILL AIMS TO SPUR LOW-COST HOUSING; Proposes Tax Easing on New Units for Small-Income Group, State Making Up Revenues | True | By Clayton Knowles | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/stock-offerings-submitted-to-sec-common-and-preferred-issues.html | STOCK OFFERINGS SUBMITTED TO SEC; Common and Preferred Issues Registered--Atlantic Refining Cancels Plan | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/rail-taxes-upheld-in-jersey-decision.html | RAIL TAXES UPHELD IN JERSEY DECISION | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/colleges-put-on-market-waa-to-offer-three-in-a-move-to-give-state.html | COLLEGES PUT ON MARKET; WAA to Offer Three in a Move to Give State Level Rental | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/conductors-in-feud-krueger-accuses-szell-of-trying-to-pirate-first.html | CONDUCTORS IN FEUD; Krueger Accuses Szell of Trying to 'Pirate' First Violinist | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/40-gi-brides-to-sail-for-us.html | 40 GI Brides to Sail for U.S. | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/purchases-own-stock.html | Purchases Own Stock. | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/varnay-sings-in-siegfried.html | Varnay Sings in 'Siegfried' | True | | | C1B 62926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/aero-stocks-bring-decline-to-a-halt-they-show-strength-all-day-but.html | AERO STOCKS BRING DECLINE TO A HALT; They Show Strength All Day But Many Key Industries Fail to Hold Ground | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/research-aides-named-anderson-appoints-group-to-help-study-cotton.html | RESEARCH AIDES NAMED; Anderson Appoints Group to Help Study Cotton Uses | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/school-name-to-be-changed.html | School Name to Be Changed | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/six-improvements-for-c3-type-vessels.html | SIX IMPROVEMENTS FOR C-3 TYPE VESSELS | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/more-grain-for-brewers-unlimited-quantities-march-1-except-of-wheat.html | MORE GRAIN FOR BREWERS; Unlimited Quantities March 1 Except of Wheat and Rice | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/foreign-service-tests-planned.html | Foreign Service Tests Planned | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/drive-chairman-named-for-greater-ny-fund.html | Drive Chairman Named For Greater N.Y. Fund | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/boy-scout-report-meeting-set.html | Boy Scout Report Meeting Set | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/russia-cuts-armed-forces-budget-adds-outlay-for-scientific-study.html | Russia Cuts Armed Forces Budget; Adds Outlay for Scientific Study; Slashes Her Planned Military Expenditures by 5,600,000,000 Rubles-- Greater Stress Put on Industry and Farms | True | By Drew Middleton | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/cairo-girl-10-arrested-for-trying-to-sell-waif-4.html | Cairo Girl, 10, Arrested For Trying to Sell Waif, 4 | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/electrical-engineers-to-vote.html | Electrical Engineers to Vote | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/raymond-f-smythk.html | RAYMOND F. SMYTHK | True | -p''cl&l to the new voek ttmzs ] | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/louis-floors-godoy-chilean-hits-canvas-twice-in-exhibition-at.html | LOUIS FLOORS GODOY; Chilean Hits Canvas Twice in Exhibition at Santiago | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/tax-credit-saves-ji-case-from-loss-operating-deficit-of-416854.html | TAX CREDIT SAVES J.I. CASE FROM LOSS; Operating Deficit of $416,854 Offset by Carryback of About $1,900,000 | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/plans-2000000-expansion.html | Plans $2,000,000 Expansion | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/dewey-considers-wider-taxes-to-pay-teacher-increases-dewey.html | DEWEY CONSIDERS WIDER TAXES TO PAY TEACHER INCREASES; Dewey Contemplates Wider Taxes To Finance Teachers' Pay Rises | True | By Leo Egan | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/victorias-kinsman-named-mountbatten-is-greatgrandson-of-first.html | VICTORIA'S KINSMAN NAMED; Mountbatten Is Great-Grandson of First Empress of India | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/rockefeller-aid-hailed-venezuelan-leftwing-paper-sees-wide-help-in.html | ROCKEFELLER AID HAILED; Venezuelan Left-Wing Paper Sees Wide Help in Gifts | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/2-win-libel-suit-against-union.html | 2 Win Libel Suit Against Union | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/confidence-voted-in-french-regime-assembly-figure-is-506-to-59.html | CONFIDENCE VOTED IN FRENCH REGIME; Assembly Figure Is 506 to 59 --Ramadier Backs Principle of Minimum Wages | True | | | C1B 62926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/truman-optimistic-on-continuing-opa-threat-in-house-bill-denying.html | TRUMAN OPTIMISTIC ON CONTINUING OPA; Threat in House Bill Denying Funds Is Met by Move to Keep Rent and Sugar Controls | True | By Samuel A. Tower | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/19000000-bonds-sold-bonds-and-shares-on-market-today.html | $19,000,000 BONDS SOLD; BONDS AND SHARES ON MARKET TODAY | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/us-ship-reported-on-way.html | U.S. Ship Reported on Way | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/lois-m-brown-is-betrothed.html | Lois M. Brown Is Betrothed | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/printers-strike-halts-paper.html | Printers' Strike Halts Paper | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/house-bill-likely-to-curb-walkouts-hartley-at-hearing-indicates.html | HOUSE BILL LIKELY TO CURB WALKOUTS; Hartley at Hearing Indicates Plan for Secret, Majority Vote Before a Strike | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/british-itemize-issue-of-3000-jews-visas.html | BRITISH ITEMIZE ISSUE OF 3,000 JEWS' VISAS | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/chinatown-will-get-new-health-service.html | CHINATOWN WILL GET NEW HEALTH SERVICE | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/samuel-s-bryan-titusville-pa-civic-leader-was-exhead-of-hardware.html | SAMUEL S. BRYAN; Titusville, Pa., Civic Leader Was Ex-Head of Hardware Chain | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/americans-abroad-oppose-china-loan-many-of-those-in-peiping-fear.html | AMERICANS ABROAD OPPOSE CHINA LOAN; Many of Those in Peiping Fear Aid to Civil War Unless Help Is Supervised | True | By Benjamin Welles | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/plight-of-schools-in-greece-shown-war-relief-group-hears-aide-of.html | PLIGHT OF SCHOOLS IN GREECE SHOWN; War Relief Group Hears Aide of Education Ministry Tell of Needs There | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/mill-river-racer-beats-brabancon-secnav-pays-570-in-second-straight.html | MILL RIVER RACER BEATS BRABANCON; Secnav Pays $5.70 in Second Straight Miami Victory-- Green Dragon Third | True | By James Roach | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/dr-williams-dies-exhead-of-lehigh-specialist-in-building-plants-for.html | DR. WILLIAMS DIES, EX-HEAD OF LEHIGH; Specialist in Building Plants for Making Explosives Was President From 1935 to '44 | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/palestine-youths-sports-conscious-sirkin-federation-head-tells-of.html | PALESTINE YOUTHS SPORTS CONSCIOUS; Sirkin, Federation Head, Tells of Activity There--Arranging Soccer Tour in U.S. | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/irgun-attacks-raf-cuts-oil-pipeline-foray-on-airfield-is-futile-but.html | IRGUN ATTACKS RAF, CUTS OIL PIPELINE; Foray on Airfield Is Futile but Conduit Is Broken in 2 Places --British Tighten Up | True | By Gene Currivan | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/singers-body-due-today-grace-moores-husband-also-arriving-on-liner.html | SINGER'S BODY DUE TODAY; Grace Moore's Husband Also Arriving on Liner America | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/bachelors-offer-a-bill-to-pay-bonus-for-babies.html | Bachelors Offer a Bill To Pay Bonus for Babies | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/chinese-reds-stay-in-foes-big-cities-yenan-keeps-its-offices-open.html | CHINESE REDS STAY IN FOE'S BIG CITIES; Yenan Keeps Its Offices Open in Kuomintang Centers-- Propaganda Goes On | True | By Tillman Durdin | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/the-new-play.html | THE NEW PLAY | True | By Brooks Atkinson | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/city-buys-fire-alarm-boxes.html | City Buys Fire Alarm Boxes | True | | | C1B 62926 | |
| 1947-02-21 | 1947-02-21 | https://www.nytimes.com/1947/02/21/archives/finland-gets-new-loan-us-to-lend-us-to-lend-2500000-contingent-on-private.html | FINLAND GETS NEW LOAN; U.S. to Lend $2,500,000 Contingent on Private Advances | True | Special to THE NEW YORK TIMES. | | C1B 62926 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/daughter-to-joseph-c-kenneys.html | Daughter to Joseph C. Kenneys | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/young-choruses-to-sing.html | Young Choruses to Sing | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/seeded-bridge-teams-in-vanderbilt-finals.html | SEEDED BRIDGE TEAMS IN VANDERBILT FINALS | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/five-on-us-slate-for-trieste-rule-swiss-general-on-list-sent-to-the.html | FIVE ON U.S. SLATE FOR TRIESTE RULE; Swiss General on List Sent to the Security Council for Consideration as Governor | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/seen-aiding-teachers-cause.html | Seen Aiding Teachers' Cause | True | MAY ANDRES HEALY. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/albert-g-zimmermann-uuuuuu-retired-architect-81-worked-for-national.html | ALBERT G. ZIMMERMANN; uuuuuu Retired Architect, 81, Worked for National Biscuit Co. | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/lord-inverchapel-decries-defeatism-envoy-at-johns-hopkins-cites.html | LORD INVERCHAPEL DECRIES DEFEATISM; Envoy, at Johns Hopkins, Cites Britain's High Exports -- Urges Removing Trade Barriers | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/clay-reorganizes-setup-in-germany-announces-five-new-offices-us.html | CLAY REORGANIZES SET-UP IN GERMANY; Announces Five New Offices -- U.S. Headquarters Are Removed to Berlin | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/dawson-triumphs-on-houston-links-beats-rogers-at-19th-hole-to-gain.html | DAWSON TRIUMPHS ON HOUSTON LINKS; Beats Rogers at 19th Hole to Gain Quarter-Final Round -- Stranahan Is Winner | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/report-whooping-cure-buffalo-doctors-claim-successful-use-of.html | REPORT 'WHOOPING CURE'; Buffalo Doctors Claim Successful Use of Streptomycin | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/costing-ncaa-group-head.html | Costing N.C.A.A. Group Head | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/miami-poloists-in-front-late-goals-by-phipps-and-oliver-overcome.html | MIAMI POLOISTS IN FRONT; Late Goals by Phipps and Oliver Overcome Essex Troop, 7-6 | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/strikes-against-government.html | STRIKES AGAINST GOVERNMENT | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/rees-hogan-meet-today-5000-golf-match-at-36-holes-to-be-played-at.html | REES, HOGAN MEET TODAY; $5,000 Golf Match at 36 Holes to Be Played at San Diego | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/lavalle-to-give-music-prizes.html | Lavalle to Give Music Prizes | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/ocean-ice-patrol-will-be-resumed-coast-guard-cutter-to-leave-in-few.html | OCEAN ICE PATROL WILL BE RESUMED; Coast Guard Cutter to Leave in Few Days -- Service Faces Acute Personnel Shortage l | True | | | C1B 64143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/ballet-russe-gives-work-by-balanchine.html | BALLET RUSSE GIVES WORK BY BALANCHINE | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/countess-apponyi-married.html | Countess Apponyi Married | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/eager-for-graziano-bout-zale-will-defend-world-title-any-time-and.html | EAGER FOR GRAZIANO BOUT; Zale Will Defend World Title Any Time and Any Place | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/browns-off-for-miami-camp.html | Browns Off for Miami Camp | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/ship-sales-irk-british-swedish-deals-are-linked-to-palestine.html | SHIP SALES IRK BRITISH; Swedish Deals Are Linked to Palestine Migrant Traffic | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/albania-advances-kapo.html | Albania Advances Kapo | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/tufted-bedspreads-offer-novel-designs.html | TUFTED BEDSPREADS OFFER NOVEL DESIGNS | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/truman-routine-wrecked.html | Truman Routine Wrecked | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/jean-ford-fiancee-of-former-officer-skidtnore-alumna-will-be-wed-to.html | JEAN FORD FIANCEE OF FORMER OFFICER; Skidtnore Alumna Will Be Wed to Arthur W. Baldwin Jr., Who Served in the Navy | True | I Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/increases-permitted-in-state-bank-capital.html | INCREASES PERMITTED IN STATE BANK CAPITAL | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/di-giorgio-on-ship-line-board.html | Di Giorgio on Ship Line Board | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/business-world-will-assist-president-of-press-wireless-until.html | BUSINESS WORLD; Will Assist President Of Press Wireless Until | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/france-faces-block-in-replanting-wheat.html | FRANCE FACES BLOCK IN REPLANTING WHEAT | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/us-to-supply-coal-for-british-vessels.html | U.S TO SUPPLY COAL FOR BRITISH VESSELS | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/training-ship-back-from-68day-cruise.html | TRAINING SHIP BACK FROM 68-DAY CRUISE | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/title-tennis-drawings-monday.html | Title Tennis Drawings Monday | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/2-die-on-way-to-work.html | 2 Die on Way to Work | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/jews-seek-austrian-payments.html | Jews Seek Austrian Payments | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/briton-urges-loan-shift-maxwell-fyfe-suggests-part-go-to-aid-german.html | BRITON URGES LOAN SHIFT; Maxwell Fyfe Suggests Part Go to Aid German Industry | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/phone-strike-ballots-mailed.html | Phone Strike Ballots Mailed | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/heads-of-armour-co-changed-financial-improvement-reported-eastwood.html | Heads of Armour & Co. Changed; Financial Improvement Reported; Eastwood Advanced to Vacant Chairman-ship -- Tells Stockholders of Gums -- F.W. Specht New President | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/buffalo-strike-opposed-by-afl.html | Buffalo Strike Opposed by AFL | True | | | C1B 64143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/atlantic-storms-imperil-mariners-crippled-halifax-venezuela-bound.html | ATLANTIC STORMS IMPERIL MARINERS; Crippled Halifax - Venezuela Bound Sloop Blown Ashore -- 5 on Barge Are Adrift | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/rumanians-thank-truman-2-opposition-parties-grateful-for-us.html | RUMANIANS THANK TRUMAN; 2 Opposition Parties Grateful for U.S. Diversion of Food | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/taft-will-oppose-lilienthal-choice-brands-him-unfit-atom-board.html | TAFT WILL OPPOSE LILIENTHAL CHOICE; BRANDS HIM UNFIT; Atom Board Nominee 'Soft' on Reds, a Threat to U.S. and a Bureaucrat, Senator Says LODGE FOR CONFIRMATION Compton Backs Designee and Warns Scientists May Quit -- Einstein Voices Support TAFT WILL OPPOSE LILIENTHAL CHOICE | True | By C.p. Trussellspecial To the New York Times. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/murphy-and-gusey-clash-on-treaties-us-aide-accuses-russian-of.html | MURPHY AND GUSEY CLASH ON TREATIES; U.S. Aide Accuses Russian of 'Distorting' Proposals on Small Powers' Role | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/ohioan-triumphs-in-fourth-round-janiro-victor-on-technical-knockout.html | OHIOAN TRIUMPHS IN FOURTH ROUND; Janiro Victor on Technical Knockout as Leg Injury Finishes Beau Jack SPIRITED FIGHTING SEEN Rivals Trade Heavy Punches in First Three Sessions -- British Boxer Scores | True | By Joseph C. Nichols | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/news-of-food-oldfashion-american-candy-two-kinds-sold-to-new.html | News of Food; Old-Fashion American Candy -- Two Kinds, Sold to New Yorkers by Atlanta Woman | True | By Jane Nickerson | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/japanese-prison-heads-doomed.html | Japanese Prison Heads Doomed | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/holt-trips-grant-in-pell-racquets-briton-triumphs-in-five-games.html | HOLT TRIPS GRANT IN PELL RACQUETS; Briton Triumphs in Five Games -- Meets Leonard, Who Ousts Pawle, in Final Today | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/coal-exports-decrease-north-german-figures-lowest-since-september.html | COAL EXPORTS DECREASE; North German Figures Lowest Since September, 1945 | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/air-crashes-laid-to-equipment-lack.html | AIR CRASHES LAID TO EQUIPMENT LACK | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/john-3-kennedy-i.html | JOHN 3. KENNEDY I | True | Special to TOT NEW Yogz Tana. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/katchen-in-paris-recital.html | Katchen in Paris Recital | True | Special to THE NEW YORK | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/communists-seen-routed-dubinsky-says-they-lost-in-recent-ilgwu.html | COMMUNISTS SEEN ROUTED; Dubinsky Says They Lost in Recent ILGWU Elections | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/new-german-plan-due-army-would-end-its-control-of-allied-properties.html | NEW GERMAN PLAN DUE; Army Would End Its Control of Allied Properties | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/cornell-skier-wins-jump-arneson-first-in-isu-meet-wright-st.html | CORNELL SKIER WINS JUMP; Arneson First in I.S.U. Meet -- Wright, St. Lawrence, Victor | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/packard-renews-output-monday.html | Packard Renews Output Monday | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/cheng-voices-confidence.html | Cheng Voices Confidence | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/drive-on-to-save-juvenile-centers-children-2-to-14-years-old-will.html | DRIVE ON TO SAVE JUVENILE CENTERS; Children 2 to 14 Years Old Will Help Elders in Appeal for Day-Care Funds | True | | | C1B 64143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/ski-jumping-stars-set-for-us-meet-make-bids-for-new-records-in.html | SKI JUMPING STARS SET FOR U.S. MEET; Make Bids for New Records in Title Competition Starting at Ishpening Today | True | By Frank Elkins.special To the New York Times. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/liquor-sales-off-25-decline-since-jan-1-is-traced-to-consumer.html | LIQUOR SALES OFF 25%; Decline Since Jan. 1 Is Traced to Consumer Resistance | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/holcomb-has-new-offer-he-is-released-from-promise-to-take.html | HOLCOMB HAS NEW OFFER; He Is Released From Promise to Take Washington U.Post | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/yugoslavia-spares-3-death-sentences-commuted-for-jehovahs-witnesses.html | YUGOSLAVIA SPARES 3; Death Sentences Commuted for Jehovah's Witnesses | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/pauxtis-resigns-at-pmc.html | Pauxtis Resigns at P.M.C. | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/new-incorporations-off-state-reports-3113-in-january-1176-below.html | NEW INCORPORATIONS OFF; State Reports 3,113 in January, 1,176 Below Total Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/young-forms-rail-group-stettinius-to-head-advisers-of-progress.html | YOUNG FORMS RAIL GROUP; Stettinius to Head Advisers of Progress Federation | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/olearyumaloney.html | O'LearyuMaloney | True | Special to Tar NEW YORK TIMIS. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/sweden-may-ration-newsprint.html | Sweden May Ration Newsprint | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/love-called-need-of-wars-children-those-who-would-aid-victims-must.html | LOVE CALLED NEED OF WAR'S CHILDREN; Those Who Would Aid Victims Must Make Sacrifices, Social Worker Says | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/bavarians-yield-bows-darts.html | Bavarians Yield Bows, Darts | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/venezuela-to-welcome-15000.html | Venezuela to Welcome 15,000 | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/children-to-give-concert-3-chinese-pianists-aged-8-to-12-to-play-at.html | CHILDREN TO GIVE CONCERT; 3 Chinese Pianists, Aged 8 to 12, to Play at Town Hall March 2 | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/c-o-proposes-issue-asks-icc-to-approve-financing-of-ten-freight.html | C. & O. PROPOSES ISSUE; Asks ICC to Approve Financing of Ten Freight Engines | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/tax-collection-cost-rises-too.html | Tax Collection Cost Rises, Too | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/rock-island-plan-to-be-confirmed-circuit-court-of-appeals-orders.html | ROCK ISLAND PLAN TO BE CONFIRMED; Circuit Court of Appeals Orders District Judge to Take Action | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/added-to-directorate-of-decca-records-inc.html | Added to Directorate Of Decca Records, Inc. | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/text-of-taft-and-compton-messages.html | Text of Taft and Compton Messages | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/25000000-order-for-planes-is-off-american-airlines-cancels-delivery.html | $25,000,000 ORDER FOR PLANES IS OFF; American Airlines Cancels Delivery on 40 of Republic's 400-Mile Transports | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/body-of-grace-moore-arrives-on-america.html | BODY OF GRACE MOORE ARRIVES ON AMERICA | True | | | C1B 64143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/surinam-talks-planned-freeland-league-to-seek-dutch-guiana-homes.html | SURINAM TALKS PLANNED; Freeland League to Seek Dutch Guiana Homes for Jews | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/william-gosline-art-museum-head-president-o-of-organization-in.html | WILLIAM GOSLINE, ART MUSEUM HEAD; President o of Organization in Toledo Since 1933 Is Dead u . Leader in Civic Affairs | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/fishers-union-enjoined-new-england-group-is-ordered-to-cease-fixing.html | FISHERS UNION ENJOINED; New England Group Is Ordered to Cease Fixing Prices | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/5-to-be-ordained-in-lutheran-faith-candidates-to-enter-ministry-at.html | 5 TO BE ORDAINED IN LUTHERAN FAITH; Candidates to Enter Ministry at Services Tomorrow in Holy Trinity Church | True | By Rachel K. McDowell | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/4-us-soldiers-die-in-fire.html | 4 U.S. Soldiers Die in Fire | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/prices-decline-slightly-drop-of-5-reported-by-us-between-dec-15-and.html | PRICES DECLINE SLIGHTLY; Drop of 5% Reported by U.S. Between Dec. 15 and Jan. 15 | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/mexico-seizes-film-made-by-warners.html | MEXICO SEIZES FILM MADE BY WARNERS | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/to-fight-white-primary.html | TO FIGHT WHITE PRIMARY | True | Georgia Negroes Vote to Raise $10,000 for Legal Battle | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/entry-into-us-speeded-san-francisco-procedure-changed-after.html | ENTRY INTO U.S. SPEEDED; San Francisco Procedure Changed After Travelers Complain | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/spying-on-russia-by-enemy-alleged-soviet-paper-puts-service-men-on.html | SPYING ON RUSSIA BY 'ENEMY' ALLEGED; Soviet Paper Puts Service Men on Guard -- Asserts Churchill and 'Friends' Incite War | True | By Drew Middletonspecial To the New York Times. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/ice-floes-drift-near-thames.html | Ice Floes Drift Near Thames | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/educators-urged-to-promote-peace-400-junior-college-delegates-also.html | EDUCATORS URGED TO PROMOTE PEACE; 400 Junior College Delegates Also Map Rehabilitation of Schools Abroad | True | By George Eckel | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/george-vi-opens-cape-parliament-spectacular-ceremony-sets-precedent.html | GEORGE VI OPENS CAPE PARLIAMENT; Spectacular Ceremony Sets Precedent -- Royal Family Begins 5,000-Mile Tour | True | By G.h. Archambaultspecial To The New York Times. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/nora-prentiss-new-film-at-hollywood-theatre-ill-be-yours-bill-at.html | ' Nora Prentiss' New Film at Hollywood Theatre -- I'll Be Yours' Bill at Winter Garden | True | By Bosley Crowther | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/student-pleads-in-train-death.html | Student Pleads in Train Death | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/stassen-going-abroad-he-expects-to-see-churchill-stalin-and-other.html | STASSEN GOING ABROAD; He Expects to See Churchill, Stalin and Other Leaders | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/british-nominate-envoy-suggests-ambassador-to-brazil-for-post-in.html | BRITISH NOMINATE ENVOY; Suggests Ambassador to Brazil for Post in Poland | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/a-doer-of-good-deeds.html | A DOER OF GOOD DEEDS | True | | | C1B 64143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/sugar-allotment-to-us-increased-international-council-sets.html | SUGAR ALLOTMENT TO U.S. INCREASED; International Council Sets 6,800,000-Ton Quota for '47, a Rise of 1,367,000 Tons CONSUMER GAIN 10 POUNDS This by Unofficial Estimates, Which Put Industrial Users at 80% of 1941 Base | True | By Samuel A. Towerspecial To the New York Times. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/bars-coal-subsidy-bids-government-takes-action-on-new-england-new.html | BARS COAL SUBSIDY BIDS; Government Takes Action on New England, New York Pleas | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/locke-holds-1up-lead-still-ahead-of-snead-after-36-hole-of-72hole.html | LOCKE HOLDS 1-UP LEAD; Still Ahead of Snead After 36 Holes of 72-Hole Golf Test | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/shipping-authority-extended.html | Shipping Authority Extended | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/required-reading-for-officials.html | Required Reading for Officials | True | JOSEPH STAPLES, | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/prague-proposes-2-kinds-of-refund-opposes-repaying-excitizens-in.html | PRAGUE PROPOSES 2 KINDS OF REFUND; Opposes Repaying Ex-Citizens in Dollars for Holdings Bought With Czech Crowns | True | By Albion Ross | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/miss-katharine-dodds-retired-public-school-eacher-on-staten-island.html | MISS KATHARINE DODDS; Retired Public School ^eacher on Staten Island Dies | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/rare-painting-of-washington-on-view-today-as-brooklyn-museum-marks.html | Rare Painting of Washington on View Today As Brooklyn Museum Marks Anniversary | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/ohio-blast-kills-three-explosion-in-sawdust-factory-laid-to.html | OHIO BLAST KILLS THREE; Explosion in Sawdust Factory Laid to Electric Spark | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/arabs-launch-fund.html | Arabs Launch Fund | True | By Gene Currivanspecial To the New York Times. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/dr-walter-i-lillie-eye-specialist-55.html | DR. WALTER I. LILLIE, EYE SPECIALIST, 55 | True | Special to THE NEW YOZK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/at-the-rialto.html | At the Rialto | True | J.R.L. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/ingwersen-to-stay-at-illinois.html | Ingwersen to Stay at Illinois | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/bernborough-due-today.html | Bernborough Due Today | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/damaged-heads-to-san-francisco.html | Damaged, Heads to San Francisco | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/dwindling-credits-bedeviling-british-white-paper-notes-exhaustion.html | DWINDLING CREDITS BEDEVILING BRITISH; White Paper Notes Exhaustion of U.S. and Canadian Loans May Precede Recovery | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/troth-announced-of-miss-bradley-exstudent-at-manhattanvilla-and.html | TROTH ANNOUNCED OF MISS BRADLEY; Ex-Student at Manhattanvilla and Marymount to Be Bride of John A. Corroon in May | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/henky-a-ljttle.html | HENKY A. LJTTLE | True | Special to THI NEW YOKE Toos. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/stork-hardest-hit-in-city-by-storm-calls-for-ambulances-deluge.html | Stork Hardest Hit in City by Storm; Calls for Ambulances Deluge Hospitals | True | | | C1B 64143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/frederick-w-jjskf.html | FREDERICK W. JJSKF | True | Special to Tax NEW YORK Tana. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/coffee-agreement-continued.html | Coffee Agreement Continued | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/roosevelt-goal-set-for-womens-council.html | ROOSEVELT GOAL SET FOR WOMEN'S COUNCIL | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/roster-now-complete.html | Roster Now Complete | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/158-seriously-hurt-in-los-angeles-blast.html | 158 SERIOUSLY HURT IN LOS ANGELES BLAST | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/house-acts-to-end-livestock-plague-backs-measure-to-wipe-out.html | HOUSE ACTS TO END LIVESTOCK PLAGUE; Backs Measure to Wipe Out Hoof-and-Mouth Disease in Cooperation With Mexico | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/county-law-study-bill-signed.html | County Law Study Bill Signed | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/chapman-says-hell-play-again.html | Chapman Says He'll Play Again | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/decries-farm-woman-iowa-bureau-leader-says-her-sex-have-a-new.html | DECRIES 'FARM WOMAN'; Iowa Bureau Leader Says Her Sex Have a New Outlook | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/the-catholic-charities.html | THE CATHOLIC CHARITIES | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/british-name-economic-group.html | British Name Economic Group | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/us-trustee-plan-on-list-wednesday-security-council-delay-seen-on.html | U.S. TRUSTEE PLAN ON LIST WEDNESDAY; Security Council Delay Seen on Pacific Isles -- Resort to Court on Albania Broached | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/us-to-scrutinize-zone-youth-groups-army-will-permit-their-link-to.html | U.S. TO SCRUTINIZE ZONE YOUTH GROUPS; Army Will Permit Their Link to German Parties to Bring Activities Into the Open | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/reuther-clashes-with-senate-group-uaw-chief-scores-labor-bills-as.html | REUTHER CLASHES WITH SENATE GROUP; UAW Chief Scores Labor Bills as 'Punitive' and Says Wages, Prices Are Out of Balance | True | By Louis Starkspecial To the New York Times. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/truman-for-youth-care-he-talks-on-delinquency-to-a-group-of-leading.html | TRUMAN FOR YOUTH CARE; He Talks on Delinquency to a Group of Leading Masons | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/flushing-garage-sold-by-utility-lawrence-street-building-bought.html | FLUSHING GARAGE SOLD BY UTILITY; Lawrence Street Building Bought From Consolidated Edison | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/denies-inflation-is-threat-in-brazil-finance-minister-says-nation.html | DENIES INFLATION IS THREAT IN BRAZIL; Finance Minister Says Nation Is Moving Ahead Fast With No Sign of Collapse | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/favor-including-exfoes-in-unesco-princeton-conferees-on-higher.html | FAVOR INCLUDING EX-FOES IN UNESCO; Princeton Conferees on Higher Education, However, See No Aid from Occupied Lands | True | By Lawrence Resner | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/giants-still-seek-two-key-players-hope-to-swing-deal-before-season.html | GIANTS STILL SEEK TWO KEY PLAYERS; Hope to Swing Deal Before Season Opens -- Stiff Drill Is Held at Phoenix | True | By James P. Dawsonspecial To the New York Times. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/pratt-five-wins-77-to-47.html | Pratt Five Wins, 77 to 47 | True | | | C1B 64143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/aaf-to-deactivate-29-training-bases-move-will-leave-41-detachments.html | AAF TO DEACTIVATE 29 TRAINING BASES; Move Will Leave 41 Detachments to Handle Air Reserve Program | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/annapolis-liberalizes-leaves.html | Annapolis Liberalizes Leaves | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/dr-john-j-hill-fire-department-medical-officer-since-1925-hospitals.html | DR. JOHN J. HILL; Fire Department Medical Officer Since 1925, Hospitals Ex-Aide | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/us-doctors-arrive-in-managua.html | U.S. Doctors Arrive in Managua | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/heavy-fall-in-virginia.html | Heavy Fall in Virginia | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/china-air-crash-kills-21-c47-hits-near-chungking.html | China Air Crash Kills 21; C-47 Hits Near Chungking | True | By the United Press. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/liu-five-triumphs-8451.html | L.I.U. Five Triumphs, 84-51 | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/schnabels-heard-at-carnegie-hall-father-and-son-are-soloists-with.html | SCHNABELS HEARD AT CARNEGIE HALL; Father and Son Are Soloists With Chamber Orchestra -- Charles Adler Conductor | True | By Olin Downes | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/wolfit-to-present-third-show-today-merchant-of-venice-slated-to.html | WOLFIT TO PRESENT THIRD SHOW TODAY; ' Merchant of Venice' Slated to Make Bow-- Experimental Play to Open Tomorrow | True | By Louis Calta | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/american-relief-in-poland.html | AMERICAN RELIEF IN POLAND | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/dodds-keen-choice-to-win-aau-mile-11-champions-to-compete-at-garden.html | DODDS KEEN CHOICE TO WIN A.A.U. MILE; 11 Champions to Compete at Garden Tonight -- N.Y.A.C. Will Defend Team Title | True | By Joseph M. Sheehan | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/guatemala-protests-objects-to-colonization-plans-in-british.html | GUATEMALA PROTESTS; Objects to Colonization Plans in British Honduras | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/clyde-mpatee.html | CLYDE MPATEE | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/20ounce-baby-doing-fine.html | 20-Ounce Baby 'Doing Fine' | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/romney-denies-shortage-guilt.html | Romney Denies Shortage Guilt | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/musial-and-cards-far-apart.html | Musial and Cards Far Apart | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/two-concerns-get-contract-for-pipe-united-states-and-consolidated.html | TWO CONCERNS GET CONTRACT FOR PIPE; United States and Consolidated to Provide Steel for Oil Line Across Arabia | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/plans-newsprint-inquiry-hearings-set-for-march-4-as-two-are-named.html | PLANS NEWSPRINT INQUIRY; Hearings Set for March 4 as Two Are Named to Staff | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/pittsburghers-are-elated.html | Pittsburghers Are Elated | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/nehru-pays-visit-to-wavell.html | Nehru Pays Visit to Wavell | True | | | C1B 64143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/shift-in-registry-to-panama-scored-maritime-unions-protest-the.html | SHIFT IN REGISTRY TO PANAMA SCORED; Maritime Unions Protest the Device, Which Evades Pay and Safety Rulings | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/hearns-appoints-four.html | Hearn's Appoints Four | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/us-warships-b29s-going-to-montevideo.html | U.S. WARSHIPS, B-29'S GOING TO MONTEVIDEO | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/mrs-zaharias-advances-she-and-miss-kirk-gain-florida-fourball-golf.html | MRS. ZAHARIAS ADVANCES; She and Miss Kirk Gain Florida Four-Ball Golf Semi-Finals | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/sidney-w-stuiwell.html | SIDNEY W. STUiWELL | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/el-salvador-will-ease-bans.html | El Salvador Will Ease Bans | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/city-areas-dig-out-as-snowfall-sets-6year-mark-here-storm-heads-to.html | CITY AREAS DIG OUT AS SNOWFALL SETS 6-YEAR MARK HERE; Storm Heads to Newfoundland After 22-Hour Blow From Carolinas to Maine DEATH TOLL OF 50 SEEN Buses, Trains Far Off Schedule, While Drifts Stall Traffic -- Many Schools Closed CITY AREA DIGS OUT AS SNOWFALL ENDS | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/donald-l-coleman-berkshire-editor-48.html | DONALD L. COLEMAN, BERKSHIRE EDITOR, 48 | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/curb-asked-to-end-spread-of-strikes-house-committee-told-failure-to.html | CURB ASKED TO END SPREAD OF STRIKES; House Committee Told Failure to Act Will Cause Leaders to Adopt Weapons of Lewis | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/vandenberg-fights-military-slashes-in-budget-dispute-cut-of.html | VANDENBERG FIGHTS MILITARY SLASHES IN BUDGET DISPUTE; Cut of $6,000,000,000 Might Jeopardize Peace of World, He Warns the Senate OTHERS ASK STATE FUNDS But Hawkes Calls for Reduction in Full for 'Solvency' -- Compromise Plan Looms VANDENBERG HITS MILITARY SLASHES | True | By John D. Morrisspecial To the New York Times. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/bonds-and-shares-on-london-market-home-and-indian-conditions.html | BONDS AND SHARES ON LONDON MARKET; Home and Indian Conditions Depress Most Sections, but Foreign Rails Rise | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/george-el-1ewis.html | GEORGE EL 1EWIS' | True | Special to TOT NOW TOXK Tans. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/forty-exgi-families-get-kaiser-houses-he-has-that-capacity-but.html | Forty Ex-GI Families Get Kaiser Houses; He Has That Capacity, but Lacks Materials | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/12000000-sought-for-auto-financing.html | $12,000,000 SOUGHT FOR AUTO FINANCING | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/lumber-production-up-227-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 22.7% Rise Reported for Week Compared With Year Ago | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/brown-impresses-yankee-manager-harris-may-send-brilliant-youngster.html | BROWN IMPRESSES YANKEE MANAGER; Harris May Send Brilliant Youngster to the Outfield -- First Exhibition Today | True | By John Drebinger | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 64143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/columbia-confers-degrees-on-11-in-tribute-to-leadership-in-war.html | Columbia Confers Degrees on 11 In Tribute to Leadership in War; MILITARY LEADERS WHO WERE HONORED AT COLUMBIA | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/dutch-press-demand-on-javaus-cargo.html | DUTCH PRESS DEMAND ON JAVA-U.S. CARGO | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/londons-white-paper-on-economics-assailed-by-conservative-press-as.html | London's White Paper on Economics Assailed By Conservative Press as a Mere Palliative | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/harry-k-thaw-critical-onetime-playboy-76-suffers-heart-attack-in.html | HARRY K. THAW CRITICAL; One-Time Playboy, 76, Suffers Heart Attack in Florida | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/brokers-terms-with-union.html | Brokers' Terms With Union | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/new-tunisian-chief-named.html | New Tunisian Chief Named | True | Special to THE NEW YOEK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/inflation-output-factor-dollar-value-raised-in-last-46-quarter-to.html | INFLATION OUTPUT FACTOR; Dollar Value Raised in Last '46 Quarter to Wartime Peak | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/derailment-ties-up-long-island-rail-road-two-share-role-in-opera-as.html | Derailment Ties Up Long Island Rail Road, Two Share Role in Opera as a Result | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/good-skiing-reported-at-all-points-in-east.html | GOOD SKIING REPORTED AT ALL POINTS IN EAST | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/child-to-mrs-richard-h-davis.html | Child to Mrs. Richard H. Davis | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/byrd-planes-range-over-victoria-land.html | BYRD PLANES RANGE OVER VICTORIA LAND | True | Combined United States Press Dispatch. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/insurance-company-reports.html | Insurance Company Reports | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/raised-to-vice-president-of-us-vitamin-corp.html | Raised to Vice President Of U.S. Vitamin Corp. | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/the-presidents-message.html | THE PRESIDENT'S MESSAGE | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/46-suit-output-7-under-39.html | 46 Suit Output 7% Under '39 | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/cuba-opens-eucharistic-congress.html | Cuba Opens Eucharistic Congress | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/vote-fund-for-surplus-inquiry.html | Vote Fund for Surplus Inquiry | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/british-set-high-export-goal-more-austerity-prescribed-white-paper.html | British Set High Export Goal; More 'Austerity' Prescribed; WHITE PAPER SETS NEW BRITISH GOALS | True | By Mallory Brownespecial To the New York Times. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/local-quintets-to-play-manhattan-to-face-ccny-in-feature-game.html | LOCAL QUINTETS TO PLAY; Manhattan to Face C.C.N.Y. in Feature Game Tonight | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/three-tankers-for-sale-maritime-commission-offers-ships-damaged-in.html | THREE TANKERS FOR SALE; Maritime Commission Offers Ships Damaged in War | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/joins-musicraft-recording.html | Joins Musicraft Recording | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/dirs-michael-j-ducey.html | DIRS. MICHAEL J. DUCEY | True | | | C1B 64143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/patents-a-device-for-pilot-training-ohioan-develops-instrument-for.html | PATENTS A DEVICE FOR PILOT TRAINING Ohioan Develops Instrument for Simulating Radio Static, Controlled by Instructor LIQUID TANK FOR PLANES New Yorkers Assign Rights for 'De-Icing Paint' to Aircraft Corporation NEWS OF PATENTS | True | By Winifred Mallonspecial To the New York Times. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/mcnarney-says-allies-have-failed-in-fourpower-rule-of-germany.html | McNarney Says Allies Have Failed In Four-Power Rule of Germany; Declares Control Council Has Not Employed Authority to Set Up Central Agencies Granted by the Potsdam Accord | True | By Delbert Clarkspecial To the New York Times. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/un-site-tax-bill-to-president.html | U.N. Site Tax Bill to President | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/begins-his-hissecretaryship-of-new-york-bible-society.html | Begins His Secretaryship Of New York Bible Society | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/services-to-honor-washington-today-his-prayer-will-be-read-in-st.html | SERVICES TO HONOR WASHINGTON TODAY; His Prayer Will Be Read in St. Paul's -- Heavy Snow Cancels Many Parades | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/two-plants-auctioned-court-acts-in-reorganization-of-allied-control.html | TWO PLANTS AUCTIONED; Court Acts in Reorganization of Allied Control Company | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/at-the-republic.html | At the Republic | True | E.J.B. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/would-double-stock-issue.html | Would Double Stock Issue | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/22-teachers-to-go-west-portland-school-head-recruits-group-in-new.html | 22 TEACHERS TO GO WEST; Portland School Head Recruits Group in New England | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/british-rise-likely-in-palestine-quota-shift-between-present-1500.html | BRITISH RISE LIKELY IN PALESTINE QUOTA; Shift Between Present 1,500 and 4,000 Is Forecast as London Awaits U.N. Action BRITISH RISE LIKELY IN PALESTINE QUOTA | True | By Charles E. Eganspecial To the New York Times. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/indian-woman-leader-predicts-no-civil-war.html | INDIAN WOMAN LEADER PREDICTS NO CIVIL WAR | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/french-seek-air-safety-better-navigation-equipment-and-closer.html | FRENCH SEEK AIR SAFETY; Better Navigation Equipment and Closer Supervision Urged | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/newspaper-research-authorized-by-anpa.html | NEWSPAPER RESEARCH AUTHORIZED BY ANPA | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/benefit-for-war-orphans-junior-committee-of-frenchamerican-wives.html | BENEFIT FOR WAR ORPHANS; Junior Committee of French-American Wives Gives Dance | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/love-is-just-everywhere-as-in-the-films-proposal-is-made-right-in.html | LOVE IS JUST EVERYWHERE; As in the Films, Proposal Is Made Right in Arkansas Capitol | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/syracuse-victor-8071-orange-quintet-downs-rutgers-as-gabor-and.html | SYRACUSE VICTOR, 80-71; Orange Quintet Downs Rutgers as Gabor and Stickel Star | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/coelho-delights-with-folk-songs-brazilian-soprano-guitarist-gives.html | COELHO DELIGHTS WITH FOLK SONGS; Brazilian Soprano, Guitarist Gives Works of Spain, Italy and South America | True | | | C1B 64143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/at-ceremony-renaming-brooklyn-high-school.html | AT CEREMONY RENAMING BROOKLYN HIGH SCHOOL | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/hailed-as-signal-victory.html | Hailed as "Signal Victory" | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/closedshop-ban-signed-governor-of-tennessee-approves-legislatures.html | CLOSED-SHOP BAN SIGNED; Governor of Tennessee Approves Legislature's Action | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/new-music-played-composers-and-conductors-unit-offers-contemporary.html | NEW MUSIC PLAYED; Composers and Conductors Unit Offers Contemporary Works | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/bethlehem-union-resume-talks.html | Bethlehem, Union Resume Talks | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/confirms-133-generals-senate-also-approves-marvel-as-ambassador-to.html | CONFIRMS 133 GENERALS; Senate Also Approves Marvel as Ambassador to Denmark | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/betrothal-is-terminated.html | Betrothal Is Terminated | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/phillipsswhitaker.html | PhillipsuWhitaker | True | Special to THE New YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/points-up-flaws-of-liquor-laws-sullivan-lists-them-as-lack-of.html | POINTS UP FLAWS OF LIQUOR LAWS; Sullivan Lists Them as Lack of Realism, Lack of Stringent Enforcement at LBI Parley URGES SELF - REGULATION Says Industry's Responsibility Is to Encourage and Promote It in Own Best Interests | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/subway-flying-dutchman.html | SUBWAY "FLYING DUTCHMAN" | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/c2-reconversion-nears-completion-former-navy-attack-transport-wayne.html | C-2 RECONVERSION NEARS COMPLETION; Former Navy Attack Transport Wayne Among 4 to Go to Waterman Line | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/indochina-curbs-on-news-assailed-writers-appealing-to-french-chief.html | INDO-CHINA CURBS ON NEWS ASSAILED; Writers, Appealing to French Chief, Say Rigid Censorship Bars Reports on Fighting | True | By Robert Trumbullspecial To the New York Times. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/46-lumber-output-34-billion-ft.html | 46 Lumber Output 34 Billion Ft. | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/knicks-crush-pittsburgh-new-york-quintet-wins-league-contest-here.html | KNICKS CRUSH PITTSBURGH; New York Quintet Wins League Contest Here, 77 to 49 | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/police-cite-work-on-worst-block-juvenile-aid-bureau-presses-wide.html | POLICE CITE WORK ON 'WORST BLOCK'; Juvenile Aid Bureau Presses Wide Sports Program for Dean Street, Nolan Says | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/john-corbett-excoach-at-wyoming-uwas-on-camps-adamerican-in-91.html | JOHN CORBETT; Ex-Coach at Wyoming U.Was on Camp's Ad-American in '91 | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/paramount-signs-miss-osullivan-actress-will-return-to-screen-in.html | PARAMOUNT SIGNS MISS O'SULLIVAN; Actress Will Return to Screen in Role in 'The Big Clock' With Milland, Laughton | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/washington-bequest-still-pays-3-a-year-for-tuition-of-each-student.html | Washington Bequest Still Pays $3 a Year For Tuition of Each Student at W. and L. | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/jw-brown-sr-quits-post-retires-as-president-of-editor-and-publisher.html | J.W. BROWN SR. QUITS POST; Retires as President of Editor and Publisher, Son Takes Over | True | | | C1B 64143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/pirates-sign-greenberg-for-year-as-hank-reconsiders-retirement.html | Pirates Sign Greenberg for Year As Hank Reconsiders Retirement; Salary Tops $55,000 Veteran Got From Tigers in 1946 -- Talks With Galbreath Induce Change of View After 3 Days | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/vichy-police-exhead-jailed.html | Vichy Police Ex-Head Jailed | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/keystone-steel-gets-stock.html | Keystone Steel Gets Stock | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/legion-of-guardsmen-opens-its-convention.html | LEGION OF GUARDSMEN OPENS ITS CONVENTION | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/safety-aids-urged-for-school-buses-joint-legislative-committee-asks.html | SAFETY AIDS URGED FOR SCHOOL BUSES; Joint Legislative Committee Asks Uniform State Rules for Highway Traffic | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/home-builders-assailed-industry-practices-caused-some-shortages.html | HOME BUILDERS ASSAILED; Industry Practices Caused Some Shortages, Says Sabath | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/robert-t-wilson-corpus-christ-mayor-brother-of-general-motors.html | ROBERT T. WILSON; Corpus Christi Mayor, Brother of General Motors President | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/frederick-backus-retired-character-actor-played-several.html | FREDERICK BACKUS; Retired Character Actor Played Several Shakespearean Roles | True | Soecial to Tax NEW YORK Tmis. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/introduces-railroad-bill-hawkes-urges-sliding-scale-for.html | INTRODUCES RAILROAD BILL; Hawkes Urges Sliding Scale for Unemployment Insurance | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/truman-program-stated-by-mexico-activities-allowing-little-time-for.html | TRUMAN PROGRAM STATED BY MEXICO; Activities, Allowing Little Time for Rest, Include Flight Over 'New' Volcano | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/us-team-halts-england-72.html | U.S. Team Halts England, 7-2 | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/bmt-fire-delays-5000-track-blaze-stops-trains-near-de-kalb-avenue.html | BMT FIRE DELAYS 5,000; Track Blaze Stops Trains Near De Kalb Avenue Station | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/dr-ar-mann-dies-in-hotel-corridor-educator-and-special-aide-to-the.html | DR. A.R. MANN DIES IN HOTEL CORRIDOR; Educator and Special Aide to the War Department Is Stricken Suddenly | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/shensi-attack-is-reported.html | Shensi Attack Is Reported | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/the-camera-does-the-rest.html | THE CAMERA DOES THE REST | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/boy-scout-bags-burglar-feigns-sleep-then-uses-knife-to-cow-marauder.html | BOY SCOUT BAGS BURGLAR; Feigns Sleep, Then Uses Knife to Cow Marauder | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/william-wheeler-74-shipping-exofficial.html | WILLIAM WHEELER, 74, SHIPPING EX-OFFICIAL | True | Special to THS NEW .YOKE TIMES. | | C1B 64143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/price-shifts-rapid-in-grain-markets-wheat-reacts-after-advance-but.html | PRICE SHIFTS RAPID IN GRAIN MARKETS; Wheat Reacts After Advance, but Finishes Firm -- Corn, Oats and Barley Off | | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/mrs-robert-m-norris-has-soh.html | Mrs. Robert M. Norris Has Soh | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/fliers-union-asks-new-safety-board.html | FLIERS' UNION ASKS NEW SAFETY BOARD | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/180-get-degrees-tonight-queens-college-exercises-will-be-held-at.html | 180 GET DEGREES TONIGHT; Queens College Exercises Will Be Held at Hunter | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/stocks-led-higher-by-airlines-shares-substantial-gains-made-also-by.html | STOCKS LED HIGHER BY AIRLINES SHARES; Substantial Gains Made Also by Others -- 1.47-Point Rise in Industrial Average STRENGTH EARLY AND LATE Operations Chiefly Professional and Day's Turnover Is Smallest in Month | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/may-plea-is-overruled-federal-judge-upsets-argument-that-garsson.html | MAY PLEA IS OVERRULED; Federal Judge Upsets Argument That Garsson Charge Is 'Faulty' | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/dean-park-heads-college-third-woman-president-named-by-connecticut.html | DEAN PARK HEADS COLLEGE; Third Woman President Named by Connecticut Board | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/mrs-dorothys-gary-wed-former-red-cross-aide-is-bride-of-robert-a.html | MRS. DOROTHY S. GARY WED; Former Red Cross Aide Is Bride of Robert A. Burke at Home | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/interests-in-ua-sold-by-selznick-producer-to-withdraw-court-action.html | INTEREST S IN UA SOLD BY SELZNICK; Producer to Withdraw Court Action Against Pickford and Chaplin as Part of Deal | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/gen-donovan-to-speak.html | Gen. Donovan to Speak | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/to-get-rentfree-lease-associated-colleges-will-have-5year-use-of.html | TO GET RENT-FREE LEASE; Associated Colleges Will Have 5-Year Use of WAA Properties | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/paris-governor-marries-gen-p-l-le-gentilhomme-weds-mrs-m-m-smith-in.html | PARIS GOVERNOR MARRIES; Gen. P. L. Le Gentilhomme Weds Mrs, M. M. Smith in London | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/dr-henry-beaumont-uuuuuuuu-professor-of-psychology-at-the.html | DR. HENRY BEAUMONT; uuuuuuuu Professor of Psychology at the University of Kentucky Dies j | True | Special to TBB NEW TORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/neglect-of-teachers-denied.html | Neglect of Teachers Denied | True | W.P. LOVETT, | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/farewell-address-in-congress.html | Farewell Address in Congress | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/reactions-of-a-future-teacher.html | Reactions of a Future Teacher | True | WILLIAM F. DOWNER. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/vaughan-displays-oldtime-form-as-rickey-watches-dodgers-drill.html | Vaughan Displays Old-Time Form As Rickey Watches Dodgers Drill; Veteran's Work at Havana Seems to Solve Third-Base Problem -- Joe Tepsic, Rookie, Drives Ball 355 Feet -- Stanky Arrives | True | By Roscoe McGowenspecial To the New York Times. | | C1B 64143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/st-louis-beats-drake-4738.html | St. Louis Beats Drake, 47-38 | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/queens-girl-13-is-missing.html | Queens Girl, 13, Is Missing | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/bus-workers-keep-jobs-to-be-retained-when-city-takes-over-staten.html | BUS WORKERS KEEP JOBS; To Be Retained When City Takes Over Staten Island System | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/david-0-dunbar-chicago-lawyer-was-president-of-wheaton-savings-bank.html | DAVID 0. DUNBAR; Chicago Lawyer Was President) of Wheaton Savings Bank | True | Special to Tax NEW YDIE Tana. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/james-h-husk.html | JAMES H. HUSK | True | Special to THE NEW YOKE Trass. I | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/columbia-s-c-beb-21-ide-a-test-suit-was-filed-in-federal-district-c.html | COLUMBIA, S. C., Beb< 21 (IDE)! -A test suit was filed 'in Federal District Court today against South Carolina/a white primary law for George, A. .Ignore, a,-merchant, by the South Carolina Chapter of the National Association' for the Ad- vancement of Colored People. The court was asked to declare the State law barring Negroes from participating in Democratic pri- maries .unconstitutional. | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/corporate-reports.html | CORPORATE REPORTS | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/two-fined-370000-in-war-meat-case-black-market-operators-also-get.html | TWO FINED $370,000 IN WAR MEAT CASE; Black Market Operators Also Get 5- Year Sentences -- One Was German Refugee | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/teachers-attack-taxpay-rise-plan-worst-piece-of-chicanery-says.html | TEACHERS ATTACK TAX-PAY RISE PLAN; ' Worst Piece of Chicanery,' Says Up-State Group of Proposal for Local Levies | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/australia-combs-us-ship.html | Australia Combs U.S. Ship | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/arthur-3-batter-j.html | ARTHUR 3. BATTER j | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/adams-express-repays-loan.html | Adams Express Repays Loan | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/lord-anglesey-61-queen-marys-aide-lord-chamberlain-25-years-to-her.html | LORD ANGLESEY, 61, QUEEN MARY'S AIDE; Lord Chamberlain 25 Years to Her, Majesty's Household Dies uHis Ancestors Colorful | True | I Special to THE New YoucTatzs | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/new-awes-chosen-by-welfare-council.html | NEW AWES CHOSEN BY WELFARE COUNCIL | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/new-onecent-cut-on-milk-indicated-reduction-of-feb-1-expected-to-be.html | NEW ONE-CENT CUT ON MILK INDICATED; Reduction of Feb. 1 Expected to Be Repeated Next Week as U.S. Pegs Market | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/steel-sheet-plate-eases-carload-shipment-offered-first-time-in-many.html | STEEL SHEET, PLATE EASES; Carload Shipment Offered First Time in Many Years | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/truman-shifts-surplus-office.html | Truman Shifts Surplus Office | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/vast-pile-of-snow-removed-by-city-3-million-cubic-yards-being.html | VAST PILE OF SNOW REMOVED BY CITY; 3 Million Cubic Yards Being Hauled Away or Stuffed Down the Sewers | True | | | C1B 64143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/5-adrift-on-barge-in-atlantic.html | 5 Adrift on Barge in Atlantic | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/stormy-days-in-albany.html | STORMY DAYS IN ALBANY | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/newhouser-in-line-as-pay-tops-50000-hal-at-tigers-camp-to-start.html | NEWHOUSER IN LINE AS PAY TOPS $50,000; Hal at Tigers' Camp to Start Training Monday -- Cards Sign Marion -- Musial Holds Out | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/connor-named-captain-is-selected-to-lead-notre-dame-football-team.html | CONNOR NAMED CAPTAIN; Is Selected to Lead Notre Dame Football Team for 1947 | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/naval-stores.html | NAVAL STORES | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/cotton-prices-up-6-to-22-points-net-moderate-volume-is-led-by-near.html | COTTON PRICES UP 6 TO 22 POINTS NET; Moderate Volume Is Led by Near Months -- Buying Follows Profit Taking | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/ice-fishermen-rescued.html | Ice Fishermen Rescued | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/french-ban-averts-extremists-clash-cabinet-prohibits-meetings-of.html | FRENCH BAN AVERTS EXTREMIST'S CLASH; Cabinet Prohibits Meetings of Rightists and Communists as Bitter Battle Is Threatened | True | By Harold Callenderspecial To the New York Times. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/from-chief-of-staff-to-chief-peace-negotiator.html | From Chief of Staff to Chief Peace Negotiator | True | By Anne O'Hare McCormick | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/us-sextet-victor-32-beats-poland-to-move-into-tie-for-second-in.html | U.S. SEXTET VICTOR, 3-2; Beats Poland to Move Into Tie for Second in World Hockey | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/housing-shortage-held-easing.html | Housing Shortage Held Easing | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/duquesne-takes-17th-in-row.html | Duquesne Takes 17th in Row | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/us-ends-narcotic-sales-to-cuba-while-luciano-is-resident-there.html | U.S. Ends Narcotic Sales to Cuba While Luciano Is Resident There; LUCIANO COSTS CUBA ITS U.S. NARCOTICS | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/us-cocoa-allocation-cut-530-tons-for-year.html | U.S. COCOA ALLOCATION CUT 530 TONS FOR YEAR | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/at-the-winter-garden.html | At the Winter Garden | True | T.M.P. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/divers-search-for-2-sailors.html | Divers Search for 2 Sailors | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/16-groups-map-world-federation-as-conference-opens-in-asheville-500.html | 16 Groups Map World Federation As Conference Opens in Asheville; 500 Persons from 24 States Meet to Plan for Global Government -- Students Are Among Six Organizations Aiming to Merge | True | By C. Brooks Petersspecial To the New York Times. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/new-fuel-warning-issued-in-britain-officials-stress-more-saving-is.html | NEW FUEL WARNING ISSUED IN BRITAIN; Officials Stress More Saving Is Necessary as Weather Intensifies Its Grip | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/miss-florentino-fiancee-exmember-of-navy-nurse-corps-engaged-to.html | MISS FLORENTINO FIANCEE; Ex-Member of Navy Nurse Corps Engaged to Peter J. Keane | True | SDecial to THE NEW YORK TOTES. I | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/youngmelcher.html | YounguMelcher | True | Snecial to THE NEW YORK TIMES. | | C1B 64143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/14-snakes-born-on-ship-first-crew-knew-was-to-find-them-crawling.html | 14 SNAKES BORN ON SHIP; First Crew Knew Was to Find Them Crawling Over Deck | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/wiltbankualien.html | WiltbankuAlien | True | Special to THE NEW YORK Taszs. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/latinamericans-lose-aid-abroad-us-orders-their-eviction-from.html | LATIN-AMERICANS LOSE AID ABROAD; U.S. Orders Their Eviction From Refugee Camps Though a Few Get Special Status | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/marion-gets-1year-contract.html | Marion Gets 1-Year Contract | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/rca-capsulesize-electric-eye.html | RCA Capsule-Size Electric Eye | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/calumet-ace-bids-for-fourth-in-row-armed-also-seeks-to-capture.html | CALUMET ACE BIDS FOR FOURTH IN ROW; Armed Also Seeks to Capture Widener Second Successive Year at Hialeah Park LET'S DANCE CHIEF RIVAL Dodson Victor on Gay Gunner and Roi Rouge -- Alberto D. Scores and Pays $17 | True | By James RoachSpecial To the New York Times. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/mrs-n-lawrence-is-dead-in-england-former-sara-schuyler-butler-wife.html | MRS. N. LAWRENCE IS DEAD IN ENGLAND; Former Sara Schuyler Butler, Wife of London Banker, Once Active in Politics Here | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/books-authors.html | Books -- Authors | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/frye-explains-resignation.html | Frye Explains Resignation | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/59484718-asked-for-city-hospitals-bernecker-stresses-need-for-new.html | $59,484,718 ASKED FOR CITY HOSPITALS; Bernecker Stresses Need for New Equipment, Buildings and Many More Nurses ESTIMATE UP $13,861,160 Stand Seeks $394,200 for the City Clerk's Office -- Joseph Requests $4,401,201 | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/370-new-companies-formed.html | 370 New Companies Formed | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/railroads-ask-rise-for-carrying-mail-203-calling-on-icc-to-increase.html | RAILROADS ASK RISE FOR CARRYING MAIL; 203, Calling on ICC to Increase Rates 45%, Say There Has Been No Change Since 1928 | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/india-hopes-rivals-meet-obligations-major-responsibility-for-unity.html | INDIA HOPES RIVALS MEET OBLIGATIONS; Major Responsibility for Unity Seen Up to Congress Party -- Nehru Calls on Wavell | True | By George E. Jonesspecial To the New York Times. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/nyu-alumni-group-dines.html | N.Y.U. Alumni Group Dines | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/security-council-put-to-rout-by-snow-albanian-appears-but-gets.html | Security Council Put to Rout by Snow; Albanian Appears but Gets Stand-Up | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/note-to-shovel-wielders-we-had-no-blizzard-here.html | Note to Shovel Wielders: We Had No Blizzard Here | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/insufficient-esteem-of-profession.html | Insufficient Esteem of Profession | True | CARL M. SELLE. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/newport-yacht-reported-safe.html | Newport Yacht Reported Safe | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/henry-c-field-admiralty-lawyer-here-many-years-dies-in-brooklyn.html | HENRY C. FIELD; Admiralty Lawyer Here Many Years Dies in Brooklyn ' | True | | | C1B 64143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/issues-for-public-listed-by-utilities-consolidated-edison-files-new.html | ISSUES FOR PUBLIC LISTED BY UTILITIES; Consolidated Edison Files New Bonds With SEC -- Cleveland Electric Shares for Sale ISSUES FOR PUBLIC LISTED BY UTILITIES | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/russia-to-study-lendlease-bill-will-look-into-account-of-10.html | RUSSIA TO STUDY LEND-LEASE BILL; ' Will Look Into' Account of 10 Billions After a Year of Silence | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/army-of-7800-is-formed-under-french-to-pacify-strferidden-cochin.html | Army of 7,800 Is Formed Under French To 'Pacify' Strife-Ridden Cochin China | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/31-charged-with-murder-warrant-issued-in-greenvile-sc-lynching-case.html | 31 CHARGED WITH MURDER; Warrant Issued in Greenvile, S.C., Lynching Case | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/dress-producers-hit-rayon-prices-say-they-cant-meet-demand-for.html | DRESS PRODUCERS HIT RAYON PRICES; Say They Can't Meet Demand for Quality in Low Brackets -- Blame High Lines, Exporters | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/effect-on-children-pointed-out.html | Effect on Children Pointed Out | | CHARLES G. SPIEGLER. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/mayor-asks-state-double-300-million-housing-fund-doubled-state-aid.html | Mayor Asks State Double 300 Million Housing Fund; DOUBLED STATE AID ASKED ON HOUSING | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/seeks-ban-on-felons-graci-bill-would-keep-shady-characters-out-of.html | SEEKS BAN ON FELONS; Graci Bill Would Keep Shady Characters Out of Ring | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/freighter-damaged-in-collision.html | Freighter Damaged in Collision | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/rhona-wurtele-victor-wins-canadian-downhill-skiing-title-sutherland.html | RHONA WURTELE VICTOR; Wins Canadian Downhill Skiing Title -- Sutherland Triumphs | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/brotherhood-plea-heard-in-schools-students-advised-in-broadcast-to.html | BROTHERHOOD PLEA HEARD IN SCHOOLS; Students Advised in Broadcast to Follow Junior High Code to Help Defeat Bias | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/for-4year-town-terms-plan-is-submitted-to-boards-by-state.html | FOR 4-YEAR TOWN TERMS; Plan Is Submitted to Boards by State Association | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/waa-plans-curtailment-agency-contracts-end-feb-28-with-fuller-walsh.html | WAA PLANS CURTAILMENT; Agency Contracts End Feb. 28 With Fuller, Walsh Companies | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/denmark-to-curtail-nonvital-imports.html | DENMARK TO CURTAIL NON-VITAL IMPORTS | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/wrecked-ship-becomes-sharkproof-tourist-pool.html | Wrecked Ship Becomes Sharkproof Tourist Pool | True | By Aneta. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/wide-chiang-drive-gains-in-shantung-230mile-sweep-lays-siege-to.html | WIDE CHIANG DRIVE GAINS IN SHANTUNG; 230-Mile Sweep Lays Siege to Communist-Held Towns -- Early Rail Control Seen | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/veterans-to-hear-bloom-gen-erskine-also-will-speak-at-52.html | VETERANS TO HEAR BLOOM; Gen. Erskine Also Will Speak at '52 Association' Fete | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/expresident-of-notre-dame-iii.html | Ex-President of Notre Dame III | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/tucker-to-be-honored-army-quarterback-gets-sullivan-award-at-nyac.html | TUCKER TO BE HONORED; Army Quarterback Gets Sullivan Award at N.Y.A.C. Tomorrow | True | | | C1B 64143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/james-st-clute.html | JAMES St. CLUTE | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/us-censors-in-tokyo-ban-britons-letter.html | U.S. CENSORS IN TOKYO BAN BRITON'S LETTER | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/dr-joseph-m-sablow-dentist-here-since-1914-active-in-state-masonic.html | DR. JOSEPH M. SABLOW; Dentist Here Since 1914 Active in State Masonic Circles | True | Bocclal to THE NEW YOSK TIMES. * T | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/morgans-corsair-joins-luxury-tourist-trade.html | Morgan's Corsair Joins Luxury Tourist Trade | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/egypt-reassures-business-on-plans-denies-capital-surtax-canal-curb.html | EGYPT REASSURES BUSINESS ON PLANS; Denies Capital Surtax, Canal Curb or Pound Devaluation Are Due After British Go | True | By Clifton Daniel | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/spain-denies-barring-ships.html | Spain Denies Barring Ships | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/offers-world-fair-data-new-oit-activity-is-designed-to-encourage.html | OFFERS WORLD FAIR DATA; New OIT Activity Is Designed to Encourage Participation | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/new-locals-formed-by-naval-architects.html | NEW LOCALS FORMED BY NAVAL ARCHITECTS | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/eleven-honored-by-army-first-cavalry-squad-receives-20-miniature.html | ELEVEN HONORED BY ARMY; First Cavalry Squad Receives 20 Miniature Footballs | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/no-truman-comment-expected.html | No Truman Comment Expected | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/center-seeks-200000-red-hook-synagogue-plans-to-honor-levin-war.html | CENTER SEEKS $200,000; Red Hook Synagogue Plans to Honor Levin, War Hero | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/onestep-camera-is-demonstrated-process-that-makes-finished-picture.html | ONE-STEP CAMERA IS DEMONSTRATED; Process That Makes Finished Picture in Minute Is Work of Polaroid Company Head CONVENTIONAL FILM USED Special Paper Containing Pod of Developer and Hypo Is 'Sandwiched' With Film | True | By William L. Laurence | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/columbians-chief-gets-3year-term-burke-sentenced-for-beating-negro.html | COLUMBIANS' CHIEF GETS 3-YEAR TERM; Burke, Sentenced for Beating Negro, Says 'a Few Court Cases' Will Not Stop Movement | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/buyers-reported-becoming-jittery-reaction-traced-to-uncertainty.html | BUYERS REPORTED BECOMING JITTERY; Reaction Traced to Uncertainty Over Course of Trade in Retail Field | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/pittsburgh-business-off-continuation-of-cold-weather-causes-new.html | PITTSBURGH BUSINESS OFF; Continuation of Cold Weather Causes New Drop in Week | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/sclerosis-malady-subject-of-study-wide-devastation-of-multiple-type.html | SCLEROSIS MALADY SUBJECT OF STUDY; Wide Devastation of Multiple Type Is Described Here to Research Association | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/have-you-a-home-or-room-for-exgi-avc-starts-drive-to-help-veterans.html | HAVE YOU A HOME OR ROOM FOR EX-GI?; AVC Starts Drive to Help Veterans -- Clergy, Theatres Back Week's Campaign | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/minutolo-convicted-in-brooklyn-escape.html | MINUTOLO CONVICTED IN BROOKLYN ESCAPE | True | | | C1B 64143 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/port-asks-extension-of-coastwise-line.html | PORT ASKS EXTENSION OF COASTWISE LINE | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/barbara-l-math-east-orange-bride-has-3-attendants-at-marriage-in.html | BARBARA L. MATH EAST ORANGE BRIDE; Has 3 Attendants at Marriage in Calvary Methodist Church to George Gregory Grim Jr. | True | Special to THE NEW YORK TIMES. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/perch-sailing-delayed.html | Perch Sailing Delayed | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/reds-depart-from-peiping.html | Reds Depart From Peiping | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/buenos-aires-to-grant-equal-civil-rights-to-immigrants-no-limit-set.html | Buenos Aires to Grant Equal Civil Rights to Immigrants -- No Limit Set on Number -- 4,000 Will Sail Within Ten Days | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/republic-steel-reopens-mine.html | Republic Steel Reopens Mine | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/bank-notes.html | BANK NOTES | True | | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/sharp-portal-bill-reported-to-house-committee-votes-plan-to-kill.html | SHARP PORTAL BILL REPORTED TO HOUSE; Committee Votes Plan to Kill Back-Pay Suits and Restrict Future Employer Liability SHARP PORTAL BILL REPORTED TO HOUSE | True | By William S. Whitespecial To the New York Times. | | C1B 64143 | |
| 1947-02-22 | 1947-02-22 | https://www.nytimes.com/1947/02/22/archives/maxwell-harris-opens-offices.html | Maxwell Harris Opens Offices. | True | | | C1B 64143 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/cv-whitney-mare-beats-double-ff-58000-watch-monsoon-take-lead-in.html | C.V. WHITNEY MARE BEATS DOUBLE F.F.; 58,000 Watch Monsoon Take Lead in Stretch at Santa Anita and Pay $29.10 | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/army-aids-snow-rescues.html | Army Aids Snow Rescues | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/hwwebsterfiance-i-of-kate-h-belchur.html | H.W.WEBSTERFIANCE I OF KATE H. BELCHuR| | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/stassen-leaves-here-for-tour-of-europe.html | STASSEN LEAVES HERE FOR TOUR OF EUROPE | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/mrs-frank-6-shattuck-widow-of-founder-of-schraffts-once-active-in.html | MRS. FRANK 6. SHATTUCK; Widow of Founder of Schrafft's, Once Active in Charities | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/melange-of-events-notable-homer-exhibition-brooklyn-museums-half.html | MELANGE OF EVENTS; Notable Homer Exhibition -- Brooklyn Museum's Half Century -- Sculpture Sculpture in Current Exhibitions | True | By Edward Alden Jewell | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/my-america-in-crossword-puzzles-by-edna-d-francis-decorations-by.html | MY AMERICA IN CROSS-WORD PUZZLES. By Edna D. Francis. Decorations by Lawrence Tyler Dresser. Diagrams by Vera M. Wilson. 118 pp. Philadelphia: The John C. Winston Company. $1.50. | True | ROSEJEANNE SLIFER. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/gi-terminal-pay-rushed-treasury-says-1127500000-has-been-disbursed.html | GI TERMINAL PAY RUSHED; Treasury Says $1,127,500,000 Has Been Disbursed to Date | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/drive-projected-for-metal-scrap-industrial-leaders-discuss-plan-for.html | DRIVE PROJECTED FOR METAL SCRAP; Industrial Leaders Discuss Plan for Recovery of Copper, Steel and Iron SPRINGEMERGENCY LOOMS Auto, Refrigerator, Rail Car and Other Lines Seen at Stake | True | By Hartley W. Barclay | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/loyal-b-cttrtis.html | LOYAL B. CtTRTIS | True | | | C1B 63730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/new-bearings-are-tested.html | New Bearings Are Tested | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/home-loans-above-3-billions-in-1946.html | HOME LOANS ABOVE 3 BILLIONS IN 1946 | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/panteleieff-in-recital-bassbaritone-offers-russian-songs-at-town.html | PANTELEIEFF IN RECITAL; Bass-Baritone Offers Russian Songs at Town Hall Event | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/propaganda-in-us-mapped-by-arabs-palestine-groups-will-join-league.html | PROPAGANDA IN U.S. MAPPED BY ARABS; Palestine Groups Will Join League in Propagating View Before U.N. Acts on Case | True | By Clifton Danielspecial To The New York Times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/the-world-of-music-conductors-and-managers.html | THE WORLD OF MUSIC: CONDUCTORS AND MANAGERS | True | By Ross Parmenter | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/katherine-grace-engaged-to-wed-vassar-college-alumna-will-be-the.html | KATHERINE GRACE ENGAGED TO WED; Vassar College Alumna Will Be the Bride of Richard H. Riggs, Ex-Lieutenant in Navy | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/-soot.html | | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/nyu-team-wins-dodds-takes-mile-in-national-track-violet-dethrones.html | N.Y.U. TEAM WINS, DODDS TAKES MILE IN NATIONAL TRACK; Violet Dethrones N.Y.A.C., Which Ties for Third Back of Manhattan at Garden DILLARD IS DOUBLE VICTOR Hurdler Equals One Meet and a World Mark -- Conwell Ties Universal Record in Dash N.Y.U. Wins National Team Title And Dodds Takes Mile at Garden | True | By Joseph M. Sheehan | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/city-college-tops-manhattan-7657-beaver-five-gains-eleventh-victory.html | CITY COLLEGE TOPS MANHATTAN, 76-57; Beaver Five Gains Eleventh Victory -- Poppe Registers 21 Points for Jaspers CITY COLLEGE TOPS MANHATTAN, 76-57 | True | By Louis Effrat | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/miss-marion-ballov-becomes-betrothed.html | MISS MARION BALLOV BECOMES BETROTHED | True | Special to the new york times.e | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/the-adventures-of-achille-murat-a-prince-in-their-midst-by-aj-hanna.html | The Adventures of Achille Murat; A PRINCE IN THEIR MIDST. By A.J. Hanna. Drawings by John Rae. 275 pp. Norman, Okla.: The University of Oklahoma Press. $3. | True | T.C.C. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/to-train-post-exchange-men.html | To Train Post Exchange Men | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/shertok-flying-to-us.html | Shertok Flying to U.S. | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/bridge-expert-bidding-the-frequent-use-of-the-penalty-double-is-a.html | BRIDGE: EXPERT BIDDING; The Frequent Use of the Penalty Double Is a Mark of the Strong Game | True | By Albert H. Morehead | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/housing-is-topic-of-mortgage-men-500-bankers-realty-leaders-and.html | HOUSING IS TOPIC OF MORTGAGE MEN; 500 Bankers, Realty Leaders and Builders to Attend Meeting This Week in Chicago | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/road-to-the-presidency-is-now-being-tried-out-1948-race-should-show.html | ROAD TO THE PRESIDENCY IS NOW BEING TRIED OUT; 1948 Race Should Show Whether It Is Still True That Governors Have a Better Chance Than Senators CASE OF DEWEY VERSUS TAFT | True | By Arthur Krock | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/morgan-burns-and-bracken-offerings-scheduled-to-be-replaced.html | Morgan, Burns and Bracken Offerings Scheduled to Be Replaced | True | By Sidney Lohman | | C1B 63730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/susanne-latson-wed-in-brooklyn-has-5-attendants-at.html | SUSANNE LATSON WED IN BROOKLYN; ████████████ Has 5 Attendants at Marriage to Thomas S. Blankley 2d, Former AAF Captain j _____I | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/e-hall-faile-mechanical-engineer-assisted-on-i-several-building.html | E. HALL FAILE; Mechanical Engineer Assisted on i Several Building Projects Here | True | i Special to the new york timm. i | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/french-reds-berated-weak-demonstration-held-in-paris-by-youths.html | FRENCH REDS BERATED; Weak Demonstration Held in Paris by Youths | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/tchaikovsky-number-played-by-sanroma.html | TCHAIKOVSKY NUMBER PLAYED BY SANROMA | True | R.P. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/anne-hillman-bride-of-edwin-r-harley.html | ANNE HILLMAN BRIDE OF EDWIN R. HARLEY | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/budget-deception-charged-by-taber-appropriations-chief-asserts.html | BUDGET DECEPTION CHARGED BY TABER; Appropriations Chief Asserts Opponents of Slash Really Want 'Pork' Projects | True | By John D. Morrisspecial To The New York Times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/midwest-states-atomic-energy-to-be-used-in-corngrowing-test.html | MIDWEST STATES; Atomic Energy to Be Used in Corn-Growing Test | True | By Hugh A. Fogarty | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/kyrre-tokle-takes-stevens-ski-trophy.html | KYRRE TOKLE TAKES STEVENS SKI TROPHY | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/rye-rises-in-winnipeg.html | Rye Rises in Winnipeg | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/hoover-en-route-to-us.html | Hoover En Route to U.S. | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/writers-from-aakjaer-to-zweig-columbia-dictionary-of-modern.html | Writers From Aakjaer to Zweig; COLUMBIA DICTIONARY OF MODERN EUROPEAN LITERATURE Edited by Horatio Smith. 899 pp. New York: Columbia University Press. $10. | True | By Harry Levin | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/to-study-java-shipments-to-us.html | To Study Java Shipments to U.S. | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/miss-marilyn-rome-engaged.html | Miss Marilyn Rome Engaged | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/ordination-to-be-in-st-peters.html | Ordination to Be in St. Peter's | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/refugee-ship-reported.html | Refugee Ship Reported | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/new-staff-school-aids-service-unity-armed-forces-college-is-found.html | NEW STAFF SCHOOL AIDS SERVICE UNITY; Armed Forces College Is Found Unique in Curriculum and Aims -- Firm Ties Forged | True | By Hanson W. Baldwinspecial To The New York Times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/war-bond-redemptions.html | WAR BOND REDEMPTIONS | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/foundry-prices-soar-300.html | Foundry Prices Soar 300% | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/alaska-votes-new-office-administrator-general-would-have-governors.html | ALASKA VOTES NEW OFFICE; Administrator General Would Have Governor's Powers | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/logical-doorstep.html | "LOGICAL DOORSTEP" | True | | | C1B 63730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/armed-services-spurred-by-stalin-army-anniversary-order-calls-for.html | ARMED SERVICES SPURRED BY STALIN; Army Anniversary Order Calls for More Political, Technical Training of U.S.S.R. Forces ARMED SERVICES SPURRED BY STALIN | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/facing-trial-takes-bride-missouri-exgi-wed-by-justice-to-fiancee.html | FACING TRIAL, TAKES BRIDE; Missouri Ex-GI Wed by Justice to Fiancee From France | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/sweets-sweepstakes.html | SWEETS SWEEPSTAKES | True | By Thomas M. Pryor | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/alarums-and-excursions.html | Alarums and Excursions | True | VIRGINIA J. FORTINER. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/pour-le-sport-.html | POUR LE SPORT -- | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/molotov-rejects-reply-on-acheson-as-not-convincing-note-says-remark.html | MOLOTOV REJECTS REPLY ON ACHESON AS 'NOT CONVINCING; Note Says Remark That Policy Is Aggressive and Expanding Is Still Improper to Russia MARSHALL VIEW SCOUTED Soviet Denounces Explanation That His Aide Was Bound to Give Opinion to Senator | True | By Emanuel R. Freedmanspecial To the New York Times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/world-government.html | World Government | True | SILAS B. AXTELL. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/burmese-asked-to-turn-in-arms.html | Burmese Asked to Turn in Arms | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/odwyer-opposes-labor-curb-bills-tells-kansas-democrats-of.html | O'DWYER OPPOSES LABOR CURB BILLS; Tells Kansas Democrats of Conciliation Here -- Sees Truman's Gain Presaging 1948 Victory | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/closed-shop.html | CLOSED SHOP | True | C.F.B. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/american-internees-ask-aid-of-congress.html | AMERICAN INTERNEES ASK AID OF CONGRESS | True | | | | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/university-gets-pollock-books.html | University Gets Pollock Books | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/civilization-was-the-prosecutor-the-nuremberg-case-as-presented-by.html | Civilization Was the Prosecutor; THE NUREMBERG CASE. As presented by Robert H. Jackson, Chief of Counsel for the United States. 269 pp. New York: Alfred A. Knopf. $3. Civilization the Prosecutor | True | By Morris L. Ernst | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/ruth-borritt-wed-todsgreenbam-wears-gown-of-ivory-silk-at-her.html | RUTH BORRITT WED TO D.S.GREENBAM; Wears Gown of Ivory Silk at Her Marriage in Yonkerc .to Former Army Man | True | Special to TmNrar^oiK Tares. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/critics-there-draw-producers-plaint-for-differing-with-reviewers.html | Critics There Draw Producer's Plaint for Differing With Reviewers Here | True | By Lloyd Lewis | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/understudy-gets-role-new-star-is-born-it-does-sometimes-happen-that.html | 'Understudy Gets Role, New Star Is Born'; It does sometimes happen that way, but not often, and the wait is usually long. | True | By Lewis Funke | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/a-suggestion.html | A Suggestion | True | LILLIAN CAWTHRA. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/kosenbloom uheymann-.html | KosenbloomuHeymann | | True | Special to Tax new york times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | | C1B 63730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/russians-punish-germans-suspend-berlin-newspaper-for-attack-on.html | RUSSIANS PUNISH GERMANS; Suspend Berlin Newspaper for Attack on French in Staar | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/drottningholm-due-tomorrow.html | Drottningholm Due Tomorrow | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/municipal-bonds-facing-transition-prospects-of-big-state-issues-for.html | MUNICIPAL BONDS FACING TRANSITION; Prospects of Big State Issues for Bonuses Unsettle Bases of Prices YIELDS REACT AFTER RISE Call for Tax-Exempt Securities by Commercial Banks Seen on the Increase MUNICIPAL BONDS FACING TRANSITION | | By Paul Heffernan | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/work-of-atomic-board-continues-amid-debate-members-dragged-from.html | WORK OF ATOMIC BOARD CONTINUES AMID DEBATE; Members, Dragged From Hearings, Try to Carry On With Their Big Job | | By Anthony Levierospecial To the New York Times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/apathy-toward-safety.html | APATHY TOWARD SAFETY | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/oh-look-unpaged-new-york-peggy-clothbooks-125.html | OH LOOK! Unpaged. New York: Peggy Cloth-Books. $1.25. | True | E.L.B. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/power-and-speed-noted-at-phoenix-giants-pilot-encouraged-by-showing.html | POWER AND SPEED NOTED AT PHOENIX; Giants' Pilot Encouraged by Showing of Squad in Its First Days of Training | True | By James P. Dawson | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/vast-new-areas-of-hunger-appear-in-europe-starvation-is-near-but.html | VAST NEW AREAS OF HUNGER APPEAR IN EUROPE; Starvation Is Near but Final Calamity Of Famine Is Likely to Be Avoided | | By C.l. Sulzberger | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/essex-troop-wins-1312-coombs-leads-rally-in-2d-half-that-beats-nyac.html | ESSEX TROOP WINS, 13-12; Coombs Leads Rally in 2d Half That Beats N.Y.A.C. Trio | | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/discerning.html | DISCERNING | True | WILLIAM ROACH, | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/womanhaunted-cosmos-new-life-of-mr-martin-by-robert-briffault-436.html | Woman-Haunted Cosmos; NEW LIFE OF MR. MARTIN. By Robert Briffault. 436 pp. New York: Charles Scribner's Sons. $3. | True | By Nash K. Burger | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/british-crisis-explained-soviet-new-times-blows-hot-on-coal.html | BRITISH CRISIS 'EXPLAINED'; Soviet New Times Blows Hot on Coal Situation -- Sees 'Plundering' | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/labor-leader-in-the-jungle-deep-forest-by-norman-e-nygaard-246-pp.html | Labor Leader in the Jungle; DEEP FOREST. By Norman E. Nygaard. 246 pp. New York: Reynal & Hitchcock. $2.50. | True | WILLIAM M. KUNSTLER. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/180-degrees-granted-by-queens-college.html | 180 DEGREES GRANTED BY QUEENS COLLEGE | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/the-dance-one-more-a-french-ballet-enters-the-crowded-scene.html | THE DANCE: ONE MORE; A French Ballet Enters The Crowded Scene | True | By John Martin | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/federal-bookkeeping.html | Federal Bookkeeping | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/paris-cabinet-to-get-minimum-pay-report.html | PARIS CABINET TO GET MINIMUM PAY REPORT | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/perform-operation-on-beau-jacks-knee.html | Perform Operation On Beau Jack's Knee | True | | | C1B 63730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/judith-ocomell-becomes-a-bride-wears-ivory-chiffon-velvet-at.html | JUDITH O'COMELL BECOMES A BRIDE; Wears Ivory Chiffon Velvet at Wedding in Dalton, Mass., to Frederick S. Kellogg 3d | | Special to Tat new york times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/bridge-play-won-by-fishbein-four-team-captures-vanderbilt-cup-in.html | BRIDGE PLAY WON BY FISHBEIN FOUR; Team Captures Vanderbilt Cup in One of Closest Matches in 20-Year Record | | By Albert H. Morehead | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/mrs-david-t-layman-jr.html | MRS. DAVID T. LAYMAN JR. | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/costs-of-building-seen-leveling-off-some-supplies-may-continue-to.html | COSTS OF BUILDING SEEN LEVELING OFF; Some Supplies May Continue to Be Scarce Due to Backlog of Work, Says Matthews COSTS OF BUILDING SEEN LEVELING OFF | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/havent-i-seen-you-before.html | "HAVEN'T I SEEN YOU BEFORE?" | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/six-die-in-guatemalan-blast.html | Six Die in Guatemalan Blast | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/new-camera-permanent-positive-prints-are-rolled-from-the-box.html | New Camera; Permanent Positive Prints Are Rolled From the Box | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/the-men-who-dig-britains-coal-the-fuel-crisis-lends-point-to-their.html | The Men Who Dig Britain's Coal; The fuel crisis lends point to their demand for a five-day week and new mining equipment. Men Who Dig Britain's Coal | True | By Tania Long | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/fermi-warns-of-delays.html | Fermi Warns of Delays | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/teachers-union-urges-strike-poll-on-pay-rise.html | Teachers Union Urges Strike Poll on Pay Rise | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/dr-lenore-berkery-to-be-bride-june-14.html | DR. LENORE BERKERY TO BE BRIDE JUNE 14 | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/collective-bargaining-creation-of-two-monopolies-viewed-as.html | Collective Bargaining; Creation of Two Monopolies Viewed as Destructive | True | FRANK ALBERT FETTER. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/some-flowers-are-temperamental.html | SOME FLOWERS ARE TEMPERAMENTAL | True | By Mary Deputy Lamson | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/senator-tafts-broadside.html | SENATOR TAFT'S BROADSIDE | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/henry-li-wheeler.html | HENRY li. WHEELER | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/st-francis-wins-40-to-34-rallies-in-last-ten-minutes-to-defeat.html | ST. FRANCIS WINS, 40 TO 34; Rallies in Last Ten Minutes to Defeat Hofstra, Quintet | | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/nha-field-men-push-rental-housing-plan.html | NHA FIELD MEN PUSH RENTAL HOUSING PLAN | | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/benefit-on-march-4-for-manhattanville.html | BENEFIT ON MARCH 4 FOR MANHATTANVILLE | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/the-upper-south-officials-worry-as-the-first-lynching-of-1947.html | THE UPPER SOUTH; Officials Worry as the First Lynching of 1947 Occurs | True | By Parke Rouse Jr.special To the New York Times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/persona-grata-.html | PERSONA GRATA -- | True | | | C1B 63730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/ito-hearings-open-here-this-week-business-to-get-opportunity-to-be.html | ITO HEARINGS OPEN HERE THIS WEEK; Business to Get Opportunity to Be Heard on Charter on Thursday and Friday | True | By Charles B. Crisman | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/he-is-restrained-factual-patient-has-abiding-faith-in-his-country-a.html | He is restrained, factual, patient, has abiding faith in his country and is now proud to call himself a 'citizen.'; Portrait of The Canadian | True | By P.j. Philip | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/fair-deal-for-mexican-tourists.html | FAIR DEAL FOR MEXICAN TOURISTS | True | By Milton Bracker | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/i-sniffenuvan-pelt.html | I SniffenuVan Pelt | True | Special to the new york times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/decontrolled-hotel-rates-rise.html | DECONTROLLED HOTEL RATES RISE | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/nazi-science-secrets-a-technological-treasure-hunt-in-conquered.html | Nazi Science Secrets; A technological treasure hunt in conquered Germany enriches U.S. research and business. | True | By George H. Copeland | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/9-us-educators-assisting-germans-help-to-prepare-new-program-to.html | 9 U.S. EDUCATORS ASSISTING GERMANS; Help to Prepare New Program to Eliminate All Traces of Nazism in Schools | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/courageous-cutting-helps-to-shape-them-and-hold-their-growth-within.html | Courageous Cutting Helps to Shape Them And Hold Their Growth Within Bounds | True | By A.m. Davis | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/prescription-for-a-new-kind-of-opera-it-calls-for-a-different-kind.html | Prescription for a New Kind of Opera; It calls for a different kind of house, a change in technique and more works by American composers. | True | By Howard Taubman | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/opposition-forms-to-battle-attlee-white-papers-export-program.html | OPPOSITION FORMS TO BATTLE ATTLEE; White Paper's Export Program Called 'No Policy' -- Churchill Expected to Lead Fight | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/londonustern.html | LondonuStern | True | Special to THE new yokk times. I | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/dr-wl-smith-dies-long-an-engineer-former-head-of-department-at.html | DR. W.L SMITH DIES; LONG AN ENGINEER; Former Head of Department at Northeastern U., Pioneer in Electrical Illumination | True | omodal to thb new torx tikes. I | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/johnson-takes-ski-race-utah-man-wins-crosscountry-test-at-andover.html | JOHNSON TAKES SKI RACE; Utah Man Wins Cross-Country Test at Andover, Me. | True | | | | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/how-two-hungarians-discovered-america-two-on-a-continent-by-lili.html | How Two Hungarians Discovered America; TWO ON A CONTINENT: By Lili Foldes. 254 pp. New York: E.P. Dutton & Co. $3. | True | By Lucy Greenbaum | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/misseetweiam-chapin-alumna-wed-to-waiter-mcn-woodward-at-residence.html | MISSE.EtWEIAM; Chapin Alumna Wed to Waiter McN. Woodward at Residence of the Floyd W. Jeffersons | _____ | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/philippines-to-buy-church-land.html | Philippines to Buy Church Land | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/dinner-dance-to-aid-home-institution-for-jewish-children-to-gain-by.html | DINNER DANCE TO AID HOME; Institution for Jewish Children to Gain by Fete on Saturday | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/john-h-bfmahon-i.html | JOHN H. BFMAHON I | True | | | | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/p-moran-operative-by-percival-wilde-214-pp-new-york-random-house.html | P. MORAN, OPERATIVE. By Percival Wilde. 214 pp. New York: Random House. $2.50. | True | | | C1B 63730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/washingtons-views-on-prejudice-cited.html | WASHINGTON'S VIEWS ON PREJUDICE CITED | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/miss-troxell-heard-in-program-of-songs.html | MISS TROXELL HEARD IN PROGRAM OF SONGS | True | R.P. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/hitlers-jugend-an-unsolved-problem-german-youth-bond-or-free-by.html | Hitler's Jugend: An Unsolved Problem; GERMAN YOUTH: Bond or Free. By Howard Becker. 287 pp. New York: Oxford University Press. $4. | True | By Richard Plant | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/wanderers-check-leeds-united-10-wolverhampton-team-wins-as.html | WANDERERS CHECK LEEDS UNITED, 1-0; Wolverhampton Team Wins as Postponements Again Hit British Soccer Card | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/earshot-is-first-in-rich-handicap-helis-entry-annexes-25000-added.html | EARSHOT IS FIRST IN RICH HANDICAP; Helis Entry Annexes $25,000 Added New Orleans Stake, Defeating Jack S.L. | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/colgate-on-top-by-8068-turns-back-rutgers-quintet-as-vandeweghe.html | COLGATE ON TOP BY 80-68; Turns Back Rutgers Quintet as Vandeweghe, Rice Excel | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/greek-lighthouse-for-blind.html | Greek Lighthouse for Blind | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/their-punishment-fits-the-crime-no-exit-and-the-flies-by-jean-paul.html | Their Punishment Fits the Crime; NO EXIT and THE FLIES. By Jean- Paul Sartre. English versions by Stuart Gilbert. 166 pp. New York: Alfred A. Knopf. $2.50. | True | By Eric Bentley | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/2-yugoslav-notes-accuse-austrians-belgrade-says-armed-bandits-cross.html | 2 YUGOSLAV NOTES ACCUSE AUSTRIANS; Belgrade Says Armed 'Bandits' Cross Borders -- Also Protests Carinthian Colonization | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/ss-panama-is-damaged.html | SS. Panama Is Damaged | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/undergrounds-in-germany-held-a-potential-danger-irreconcilable.html | UNDERGROUNDS IN GERMANY HELD A POTENTIAL DANGER; Irreconcilable Elements Lack Unity Now, but They Might Be Drawn Together | True | By Delbert Clarkspecial To the New York Times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/6-groups-project-federalist-world-asheville-convention-agrees-after.html | 6 GROUPS PROJECT FEDERALIST WORLD; Asheville Convention Agrees After Clash on Name and Aims for Merged Body | True | By C. Brooks Peterspecial To the New York Times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/toru-matsumoto-japanese-rebel-a-brother-is-a-stranger-by-toru.html | Toru Matsumoto, Japanese Rebel; A BROTHER IS A STRANGER. By Toru Matsumoto and Marion O. Lerrigo. 318 pp. New York: John Day Company. $3.75. | True | By Sam Halper | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/writing-about-writing-some-observations-on-the-art-of-narrative-by.html | Writing About Writing; SOME OBSERVATIONS ON THE ART OF NARRATIVE. By Phyllis Bentley. 50 pp. New York: The Macmillan Company. $1.50. HOW TO BE RICH, LIKE ME. By William Hazlett Upson. 209 pp. Boston: Little, Brown & Co. $2. | True | By James MacBride | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/holt-of-england-pell-cup-winner-turns-back-leonard-of-us-in-final.html | HOLT OF ENGLAND PELL CUP WINNER; Turns Back Leonard of U.S. in Final of Racquets Play in Four Straight Games | True | By Allison Danzig | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/mexico-installs-2-women-mayors-gala-ceremonies-conducted-as.html | MEXICO INSTALLS 2 WOMEN MAYORS; Gala Ceremonies Conducted as Government Appointees Take Office in Towns | True | By Virginia Lee Warren | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/-lingo.html | | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/narcotics-chief-firm-on-ban.html | Narcotics Chief Firm on Ban | True | | | C1B 63730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/miriam-halperfir-engaged-englewood-girl-will-be-bride-of-earle.html | MIRIAM HALPERfir ENGAGED); Englewood Girl Will Be Bride of Earle Bertram Kaufman | True | Special to the newtqkk times. I | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/nlrb-in-reversal-outlaws-a-strike-in-clash-of-unions-turns-to-1946.html | NLRB IN REVERSAL OUTLAWS A STRIKE IN CLASH OF UNIONS; Turns to 1946 Minority View as It Hits Forcing Employer to Violate Wagner Act NEW POLICY IS BOLSTERED Decision Is on Auto Workers' Case in Which Another Group Already Had Bargaining Right NLRB IN REVERSAL OUTLAWS A STRIKE | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/mrs-leonard-g-twitche.html | MRS. LEONARD G. TWITCHE!!, | True | .t leeifti to the new york times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/felix-belair-elected-new-york-times-writer-to-head-correspondents.html | FELIX BELAIR ELECTED; New York Times Writer to Head Correspondents at Capital | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/churchmen-join-white-vote-fight-atlanta-group-condemns-new-georgia.html | CHURCHMEN JOIN 'WHITE' VOTE FIGHT; Atlanta Group Condemns New Georgia Primary Law as Others Plan Legal Test | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/kitchen-magic-pressure-cookery-by-leone-rutledge-carroll.html | Kitchen Magic; PRESSURE COOKERY. By Leone Rutledge Carroll. Illustrated by Jan Freeman. 164 pp. New York: M. Barrows & Co. $2. | True | LOIS PALMER. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/cornell-five-checks-harvard-rally-4743.html | CORNELL FIVE CHECKS HARVARD RALLY, 47-43 | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/b29-formation-off-to-uruguay.html | B-29 Formation Off to Uruguay | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/300000000-set-as-textile-outlay-engineers-report-total-will-be.html | $300,000,000 SET AS TEXTILE OUTLAY; Engineers Report Total Will Be Spent in Next Few Years by Mills to Improve Output | True | By Herbert Koshetz | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/2000000000th-.html | 2,000,000,000th -- | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/most-of-30000-left-to-dogs.html | Most of $30,000 Left to Dogs | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/taft-says-20-cut-in-tax-is-feasible-debt-still-can-be-reduced-by.html | TAFT SAYS 20% CUT IN TAX IS FEASIBLE; Debt Still Can Be Reduced by Several Billion Without Harm to Military, He Asserts TAFT SAYS 20% CUT IN TAX IS FEASIBLE | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/-labor-laws.html | | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/detroit-routs-canadiens-7-3.html | Detroit Routs Canadiens, 7 -- 3 | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/sees-big-expansion-of-conveyor-belts-movement-cross-country-of-coal.html | SEES BIG EXPANSION OF CONVEYOR BELTS; Movement Cross Country of Coal, Iron Ore to Steel Mills Held Industry's Prospect | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/plunging-down-a-river-of-ice.html | Plunging Down a River of Ice | True | By Arthur Daley | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/the-sleeping-sphinx-by-john-dickson-carr-255-pp-new-york-harper.html | THE SLEEPING SPHINX. By John Dickson Carr. 255 pp. New York: Harper & Brothers. $2.50. | True | By Isaac Anderson | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/yale-six-is-victor-65-withstands-dartmouth-rally-in-final-period-to.html | YALE SIX IS VICTOR, 6-5; Withstands Dartmouth Rally in Final Period to Triumph | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/wald-truck-forms-new-co.html | Wald Truck Forms New Co. | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/regarding-the-production-of-mood-music.html | REGARDING THE PRODUCTION OF MOOD MUSIC | True | By Irving Spiegel | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/miss-fflorphy-bride-of-army-veteran-o-upper-montclair-church-scene.html | 'MISS fflORPHY BRIDE OF ARMY VETERAN; /o' Upper Montclair Church Scene of Her Marriage to Richard Rockwell MacCubbin | | Special to Tax Nrwyokk Tmra. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/sportsmens-show-sets-crowd-mark-largest-attendance-ever-visits.html | SPORTSMEN'S SHOW SETS CROWD MARK; Largest Attendance Ever Visits Exhibit, Which Will End Nine-Day Run Tonight | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/penn-five-on-top-7361-crossins-27-points-sets-mark-for-victors-over.html | PENN FIVE ON TOP, 73-61; Crossin's 27 Points Sets Mark for Victors Over Lafayette | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/chevrolet-orders-top-year-ago-25-sales-chief-says-they-also-are.html | CHEVROLET ORDERS TOP YEAR AGO 25%; Sales Chief Says They Also Are Mounting Faster Than Deliveries Can Be Made | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/passport-inquiry-mapped-house-group-also-plans-new-bills-over.html | PASSPORT INQUIRY MAPPED; House Group Also Plans New Bills Over Eisler Case | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/braves-will-fly-to-havana.html | Braves Will Fly to Havana | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/santa-fe-stomp-indian-ceremonial-dances-for-the-tourist.html | SANTA FE STOMP; Indian Ceremonial Dances For the Tourist | True | By W. Thetford Leviness | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/an-empire-falls-and-rises.html | AN EMPIRE FALLS -- AND RISES | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/the-news-of-the-week-in-review-two-acid-tests.html | THE NEWS OF THE WEEK IN REVIEW; Two Acid Tests | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/waterfront-land-scarce-on-island-few-small-offerings-are-left-to.html | WATERFRONT LAND SCARCE ON ISLAND; Few Small Offerings Are Left to Fill Demand -- Sales Made at Magoun Landing | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/they-saw-los-estados-unidos.html | THEY SAW LOS ESTADOS UNIDOS | True | C.H. CALHOUN. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/our-radio-heard-by-few-russians-audience-of-voice-of-america.html | OUR RADIO HEARD BY FEW RUSSIANS; Audience of Voice of America Limited by Poor Reception, Want of Advance Notice | True | By Drew Middleton | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/nicaragua-urges-free-trade.html | Nicaragua Urges Free Trade | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/fertilizer-supply-short-of-demand-serious-regional-situations.html | FERTILIZER SUPPLY SHORT OF DEMAND; Serious Regional Situations Developing, Says Steelman -- Production to Be Pressed | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/more-railroads-to-offer-travel-credit-service.html | More Railroads to Offer Travel Credit Service | True | By Diana Rice | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/group-themes.html | GROUP THEMES | True | H.D. | | C1B 63730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/us-red-in-london-warns-of-crisis-here.html | U.S. RED, IN LONDON, WARNS OF CRISIS HERE | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/still-only-five-cents-still-only-five-cents.html | Still Only Five Cents; Still Only Five Cents | True | By Arlene Wolf | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/wilkinson-inquest-set-london-to-hold-public-inquiry-in-excabinet.html | WILKINSON INQUEST SET; London to Hold Public Inquiry in Ex-Cabinet Minister's Death | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/establish-art-prize-john-a-larkins-endow-phillips-exeter-in-memory.html | ESTABLISH ART PRIZE; John A. Larkins Endow Phillips Exeter in Memory of Son | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/the-merrick-reaches-new-zealand.html | The Merrick Reaches New Zealand | True | Combined United States Press Dispatch. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/utica-blast-kills-1-demolishes-factory.html | UTICA BLAST KILLS 1, DEMOLISHES FACTORY | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/events-of-interest-in-shipping-world-new-ellermans-wilson-line.html | EVENTS OF INTEREST IN SHIPPING WORLD; New Ellerman's Wilson Line Freighter Marengo Launched | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/us-vessels-break-passenger-record-alltime-high-for-the-number.html | U.S. VESSELS BREAK PASSENGER RECORD; All-Time High for the Number Carried Reported -- Most Were Military Personnel | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/3-die-6-hurt-in-7car-snarl.html | 3 Die, 6 Hurt in 7-Car Snarl | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/sales-successful-on-utility-issues-electric-bond-share-finds-ready.html | SALES SUCCESSFUL ON UTILITY ISSUES; Electric Bond & Share Finds Ready Market for Holdings in Subsidaries | True | By John P. Callahan | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/martha-graham-season-at-ziegfeld-theatre.html | Martha Graham Season at Ziegfeld Theatre | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/newburgh-builds-veteran-a-house-disabled-man-accepts-key-of-sixroom.html | NEWBURGH BUILDS VETERAN A HOUSE; Disabled Man Accepts Key of Six-Room Dwelling Put Up With Gifts From 8,000 WEEPS AT PRESENTATION Sitting in Wheelchair, He Says He Hopes Something Will Be Done for the Others | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/winter-closes-in-at-little-america-signs-of-an-early-freezeup-speed.html | WINTER CLOSES IN AT LITTLE AMERICA; Signs of an Early Freeze-Up Speed Byrd's Plans to Quit Antarctic Expedition Base | True | By Walter Sullivanspecial To the New York Times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/trippe-wins-harmon-trophy.html | Trippe Wins Harmon Trophy | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/new-building-code-helping-veterans-va-adopts-appraising-tests-to.html | NEW BUILDING CODE HELPING VETERANS, VA Adopts Appraising Tests to See That Buyer Makes No Bad Investment | True | By William Farrell | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/crashed-plane-search-fails.html | Crashed Plane Search Fails | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/medical-buildings-to-be-started-in-48-nyubellevue-center-will-await.html | MEDICAL BUILDINGS TO BE STARTED IN '48; N.Y.U.-Bellevue Center Will Await Better Conditions -- Fund Increased to $4,500,000 | True | | | C1B 63730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/to-take-the-poison-out-of-textbooks-a-delicate-task-is-imposed-upon.html | To Take the Poison Out of Textbooks; A delicate task is imposed upon scholars in all countries if the One World idea is to prosper. | True | By Allan Nevins | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/convenient-workroom-the-space-and-equipment-for-indoor-operations.html | CONVENIENT WORKROOM; The Space and Equipment For Indoor Operations | True | By Patricia Spollen | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/liberty-or-etatisme-democracy-in-france-the-third-republic-by-david.html | Liberty -- or Etatisme?; DEMOCRACY IN FRANCE. The Third Republic. By David Thomson. 283 pp. New York: Oxford University Press. $4. | True | By Hans Kohn | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/patricia-hulburt-bride-in-stamford-first-congregational-church.html | PATRICIA HULBURT BRIDE IN STAMFORD; First Congregational Church Scene of Her Marriage to Robert Louis Bauer '-- | True | uuuu Special to the new yojlk times. I | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/thinks-strike-will-be-averted.html | Thinks Strike Will be Averted | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/experimental-theatre-gets-blessing-of-its-first-produced-playwright.html | Experimental Theatre Gets Blessing of Its First Produced Playwright | True | By John Finch | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/tribute-paid-in-paris.html | Tribute Paid in Paris | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/palestine-riddle-for-un.html | PALESTINE RIDDLE FOR U.N. | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/preparing-refugee-ships.html | Preparing Refugee Ships | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/seeks-world-markets-joint-indonesiandutch-corp-sought-to-sell.html | SEEKS WORLD MARKETS; Joint Indonesian-Dutch Corp. Sought to Sell Products | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/coast-guard-parleys-set.html | Coast Guard Parleys Set | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/labor-bottleneck-feared-in-housing-creedon-predicts-lower-costs-in.html | LABOR BOTTLENECK FEARED IN HOUSING; Creedon Predicts Lower Costs in Building for '47 but Says Manpower May Be Short | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/iranians-regain-town-march-into-place-formerly-held-by-kurdish.html | IRANIANS REGAIN TOWN; March Into Place Formerly Held by Kurdish Faction | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/secret-passage-by-betty-cavanna-illustrated-by-jean-maclaughlin-216.html | SECRET PASSAGE. By Betty Cavanna. Illustrated by Jean MacLaughlin. 216 pp. Philadelphia: John C. Winston Co. $2. | True | E.L.B. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/mrs-vivian-l1nke-a-bride-married-to-winthrop-h-smith-in-washingon.html | MRS. VIVIAN L1NKE A BRIDE; Married to Winthrop H. Smith in Washington Church | True | Special to the new yoek times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/yugoslav-refugees-blame-greek-elas.html | YUGOSLAV REFUGEES BLAME GREEK ELAS | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/aviation-radar-aids-navy-and-american-airlines-test-beacon-system.html | AVIATION: RADAR AIDS; Navy and American Airlines Test Beacon System and Airborne Equipment | True | By Frederick Graham | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/argentine-grain-to-italy-buenos-aires-to-ship-400000-tons-migration.html | ARGENTINE GRAIN TO ITALY; Buenos Aires to Ship 400,000 Tons -- Migration Accord Hailed | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/dr-ludwig-schaefer-.html | DR. LUDWIG SCHAEFER ! | True | Special to the Niwyokk times. j | | C1B 63730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/malpabet-miller-fflanuancl-lillLlIn-c-granddaughter-of-late-andrew.html | MABPABET Miller fflAnuAncl lillLLIln; - c .Granddaughter of Late Andrew Carnegie Married at Home to Chauncey R. McPherson Jr. ESCORTED BY HER FATHER ;Mrs. Lennart Thorell Sister's .Honor MatronuR. A. Halsey .: Best Man for Veteran | True | SpecIll to the Nrtv sokk times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/sweeneyuanderson.html | SweeneyuAnderson | True | Special to the new york times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/reticent-.html | RETICENT -- | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/miss-f-uptegroye-married-in-jersey-former-waves-officer-is-wed-in.html | MISS F. UPTEGROYE MARRIED IN JERSEY; Former Waves Officer Is Wed in Summit Church to John L. Horton of Clevefand | True | Special to fas Jtonr jtoxk Tons. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/wall-street-debates-current-position-of-stock-market-but-uncovers.html | Wall Street Debates Current Position of Stock Market but Uncovers No Definite Answer | True | By Robert H. Fetridge | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/dors-lane-engaged-to-s-j-silberman.html | DOR'S LANE ENGAGED TO S. J. SILBERMAN | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/0-d-clarke-dead-goortlibrarian71-successor-to-father-served-six.html | 0. D. CLARKE DEAD; GOORTLIBRARIAN,71; Successor to Father Served Six Chief Justices at Posts in Capital Since 1900 | True | Special to the new yosk ttmis. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/poles-ratify-amnesty-warsaw-parliaments-action-will-free-25000-in.html | POLES RATIFY AMNESTY; Warsaw Parliament's Action Will Free 25,000 in Jails | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/atomic-research-refusal-to-name-lilienthal-held-retarding-work.html | Atomic Research; Refusal to Name Lilienthal Held Retarding Work | True | HAROLD C. UREY. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/preview-performance.html | Preview Performance | True | NICHOLAS BELA. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/widow-sells-script-magazine.html | Widow Sells Script Magazine | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/25000-in-boston-library-fines.html | $25,000 in Boston Library Fines | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/miss-washburn-to-wed-vassar-graduate-brideelect-of-samuel.html | MISS WASHBURN TO WED; Vassar Graduate Bride-Elect of Samuel Franksford Trull | True | Special to Taf Nrwyork Tans. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/confusion-marks-end-of-lendlease-large-final-shipments-held-up.html | CONFUSION MARKS END OF LEND-LEASE; Large Final Shipments Held Up; Russian and Chinese Accounts Are Still Unsettled | True | By Charles Hurdspecial To the New York Tiems. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/notre-dame-track-victor.html | Notre Dame Track Victor | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/buffalo-teachers-ready-to-strike-neither-city-nor-state-make-move.html | BUFFALO TEACHERS READY TO STRIKE; Neither City Nor State Make Move to Avert Tie-Up Set to Begin Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/lecomte-du-nouy-scientist-states-the-case-for-faith-human-destiny.html | Lecomte du Nouy, Scientist. States the Case for Faith; HUMAN DESTINY. By Lecomte du Nouy. 289 pp. New York: Longmans, Green & Co. $3.50. The Case for Faith | True | By Waldemar Kaempffert | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/new-york-portrait-tiller-man.html | New York Portrait: Tiller Man | True | By Murray Schumach | | C1B 63730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/drive-for-75000-to-open-international-institute-says-that-immigrant.html | DRIVE FOR $75,000 TO OPEN; International Institute Says That Immigrant Service Increased | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/the-decline-of-the-vest-the-decline-of-the-vest.html | The Decline Of The Vest; The Decline Of The Vest | True | BY James F. Bender | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/sec-report-on-sept-3-stockmarket-slump-near-completion-may-be.html | SEC Report on Sept. 3 Stock-Market Slump Near Completion; May Be Released in March; SEC REPORT NEAR ON SEPT. 3 SLUMP | True | By J.e. McMahon | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/133yearold-church-burns.html | 133-Year-Old Church Burns | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/apposite-.html | APPOSITE -- | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/phebe-clark-betrothed-____-i-connecticut-college-graduate-is.html | PHEBE CLARK BETROTHED ____ i; Connecticut College Graduate Is Bride-Elect of Alan Miller | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/miss-june-dunn-bride-she-is-married-in-her-home-to-richard.html | MISS JUNE DUNN BRIDE; She Is Married in Her Home to Richard Dudensing 3d | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/mr-miller-has-a-change-of-luck-a-change-of-luck.html | MR. MILLER HAS A CHANGE OF LUCK; A CHANGE OF LUCK | True | By John K. Hutchens | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/junior-colleges-ask-federal-aid-for-permanent-building-programs.html | Junior Colleges Ask Federal Aid For Permanent Building Programs; Association Says 'Overtaxed' Higher Education Budgets Also Must Be Helped by Further Housing for Veterans | True | By George Eckelspecial To the New York Times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/miss-hubbell-engaged-toleon-0connor-jr-smrley-taylor-is-fiancee-of.html | Miss Hubbell Engaged toLeon 0'Connor Jr.; SMrley Taylor Is Fiancee of P.P. Merrels | True | Special to thi newyork Tuns. 1 | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/swedish-furniture.html | Swedish Furniture | True | MARY ROCHE. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/virginia-marie-kehl-engaged-to-marry.html | VIRGINIA MARIE KEHL ENGAGED TO MARRY | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/parcels-for-abroad-found-faulty.html | Parcels for Abroad Found Faulty | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/200000-more-for-lido-housing.html | $200,000 More for Lido Housing | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/19-lepers-are-cured-by-a-sulfone-drug.html | 19 LEPERS ARE CURED BY A SULFONE DRUG | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/-lawnville.html | | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/msgr-edward-j-hackett-vicargeneral-of-catholic-diocese-of-mobile-is.html | MSGR. EDWARD J. HACKETT; VicarGeneral of Catholic Diocese of Mobile Is Dead at 66 | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/bakers-honor-leader-william-green-cites-union-as-achievement-in.html | BAKERS HONOR LEADER; William Green Cites Union as Achievement in Democracy | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/mbs-edward-j-kane.html | MBS. EDWARD J. KANE | True | I Special to the newyohk Tares. . ' 1 | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/british-birth-rate-rises.html | British Birth Rate Rises | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/miss-burroll-wed-to-former-officer-philadelphia-junior-league.html | MISS BARROLL WED. TO FORMER OFFICER; Philadelphia Junior League Member is Bride of Harold Hunsiker, Army Veteran | True | Special to thb New Yois Traus. | | C1B 63730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/building-on-gouchers-new-campus.html | Building on Goucher's New Campus | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/950000-new-homes-predicted-for-1947-by-federal-agency-labor-bureau.html | 950,000 NEW HOMES PREDICTED FOR 1947 BY FEDERAL AGENCY; Labor Bureau Expects Number of Completions to Be More Than Double 1946 Figure MORE WORKERS REQUIRED Activity at the Peak Period in September Is Estimated to Involve $650,000,000 | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/from-head-to-foot-our-bodies-and-how-they-work-by-alex-novikoff.html | FROM HEAD TO FOOT: Our Bodies and How They Work. By Alex Novikoff. Illustrated by Seymour Nydorf. 96 pages. New York: International Publishers. $2. | True | RUTH A. GORDON. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/citizens-union-approves-state-program-on-lowcost-housing-as-good.html | Citizens Union Approves State Program On Low-Cost Housing as Good Investment | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/appreciates-aid.html | Appreciates Aid | True | NARD JONES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/nancy-burnham-wed-70-we-henderer-20.html | NANCY BURNHAM WED 70 W. E. HENDERER 20 | True | Special to the Nzvr vork times | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/contradiction.html | Contradiction | True | JAMES G.R. SICKLER. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/harvard-defeats-yale-track-team-four-meet-records-are-set-as.html | HARVARD DEFEATS YALE TRACK TEAM; Four Meet Records Are Set as Cantabs Win, 55-45, Taking Six Events | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/higginson-shoot-victor-takes-lyon-memorial-event-at-nyac-with-score.html | HIGGINSON SHOOT VICTOR; Takes Lyon Memorial Event at N.Y.A.C. With Score of 191 | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/lafarge-to-give-harvard-lecture.html | LaFarge to Give Harvard Lecture | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/jean-grindal-wed-to-former-captain-exmember-of-waves-married-in.html | JEAN GRINDAL WED TO FORMER CAPTAIN; Ex-Member of Waves Married in Yonkers Church to Carl R. Stobbe, Army Veteran | True | Special to the new voek Twos. I | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/nehru-welcomes-british-decision-invites-moslems-urges-minority.html | NEHRU WELCOMES BRITISH DECISION; INVITES MOSLEMS; Urges Minority Cooperation to Find 'Integrated Solution' of Problems in India COMPULSION, IS DECRIED Attlee Statement Called 'Wise and Courageous' -- Clash With Wavell Denied NEHRU WELCOMES BRITISH DECISION | True | By George E. Jonesspecial To The New York Times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/whats-the-percentage.html | What's the Percentage? | True | HAROLD HELFER. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/mrs-zaharias-victor-she-and-miss-kirk-gain-final-in-fourball-golf-4.html | MRS. ZAHARIAS VICTOR; She and Miss Kirk Gain Final in Four-Ball Golf, 4 and 3 | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/news-of-the-world-of-stamps-centenary-of-pulitzers-birth-to-be.html | NEWS OF THE WORLD OF STAMPS; Centenary of Pulitzer's Birth to Be Marked By 3-Cent Issue | True | By Kent B. Stiles | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/armed-14-breaks-record-to-capture-widener-handicap-champion-wins-at.html | ARMED, 1-4, BREAKS RECORD TO CAPTURE WIDENER HANDICAP; Champion Wins at Hialeah by Length and Half in 2:01 3/5 for Mile and a Quarter | True | By James Roach | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/-looking-back.html | | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/troth-of-eleanor-l-harvey-.html | Troth of Eleanor L. Harvey ! | True | Special to tht new yozk times. | | C1B 63730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/canadian-boyhood-who-has-seen-the-wind-by-wo-mitchell-300-pp-boston.html | Canadian Boyhood; WHO HAS SEEN THE WIND. By W.O. Mitchell. 300 pp. Boston, mass.: Atlantic-Little, Brown. $2.50. | True | By Richard Sullivan | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/patricia-grahams-troth-she-will-become-bride-of-stuart-outerbridge.html | PATRICIA GRAHAM'S TROTH; She Will Become Bride of Stuart! Outerbridge Jr. of Bermuda | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/elizabeth-culver-bride-1nmmand-former-lieutenant-in-waves-wed-to.html | ELIZABETH CULVER BRIDE 1NMMAND; Former Lieutenant in Waves Wed to Thomas W. Smith, Who Served in Navy Four Years иишии i | True | Spedsl to thz newyoie Tom. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/cio-in-a-tough-fight-with-its-communists-lines-within-the-big.html | CIO IN A TOUGH FIGHT WITH ITS COMMUNISTS; Lines Within the Big Unions Are More Tightly Drawn as the Leaders Clash | True | By Louis Starkspecial To the New York Times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/business-outlook-in-first-half-good-purchasing-agents-cite-heavy.html | BUSINESS OUTLOOK IN FIRST HALF GOOD; Purchasing Agents Cite Heavy Backlog of Orders, Favorable Production Prospects BUSINESS OUTLOOK IN FIRST HALF GOOD | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/new-complication-arises-in-prices-ftc-vitrified-pipe-action-stirs.html | NEW COMPLICATION ARISES IN PRICES; FTC Vitrified Pipe Action Stirs Uncertainty in Face of Ruling Upholding Basing Point | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/winter-fun-in-quebec-city-offers-sightseeing-and-snow-sports-too.html | WINTER FUN IN QUEBEC; City Offers Sightseeing and Snow Sports, Too | True | By Julian Picker | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/meconi-crew-wins-in-bobsled-heats-gains-lead-in-north-american.html | MECONI CREW WINS IN BOBSLED HEATS; Gains Lead in North American Title Meet Over Linney's Team by Split Second | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/miss-holly-reid-prospective-bride-student-at-radcliffe-college-is.html | MISS HOLLY R.REID PROSPECTIVE BRIDE; Student at Radcliffe College Is Engaged to David A, Fowler, an Alumnus of Prinoeton | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/afl-sues-on-closed-shop-challenges-constitutionality-of-nebraskas.html | AFL SUES ON CLOSED SHOP; Challenges Constitutionality of Nebraska's Amendment | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/i-vivian-abrams-fiancee-uиииииииои-antioch-college-alumna-will-be.html | i VIVIAN ABRAMS FIANCEE; - uиииииииои * Antioch College Alumna Will Be : Wed to Stanley H. Lowell | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/japans-stabilizer-faces-tough-tasks-hiroo-wada-appointed-board.html | JAPAN'S STABILIZER FACES TOUGH TASKS; Hiroo Wada, Appointed Board Chief, Inherits Price Mix-Up and Industrial Confusion | True | By Burton Crane | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/pan-rollfilm-for-amateurs-kaleidoscopio.html | Pan Rollfilm for Amateurs -- 'Kaleidoscopio' | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/recovery-of-bodies-halted.html | Recovery of Bodies Halted | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/just-another-one-of-those-things.html | "JUST ANOTHER ONE OF THOSE THINGS" | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/fleming-hits-cuts-in-opacpa-funds-he-asserts-if-houseapproved-bill.html | FLEMING HITS CUTS IN OPA-CPA FUNDS; He Asserts if House-Approved Bill Is Enacted Rent Curbs, Sugar Rationing Must End | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/general-concern-for-its-success-as-vital-element-to-our-stage.html | General Concern for Its Success as Vital Element to Our Stage | True | By Brooks Atkinson | | C1B 63730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/stuart-cites-real-enemies.html | Stuart Cites "Real Enemies" | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/new-star-on-horizon.html | NEW STAR ON HORIZON | True | By Gladwin Hill | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/british-crumble-but-back-leaders-government-rallies-support-by.html | BRITISH CRUMBLE BUT BACK LEADERS; Government Rallies Support by White Paper Telling People of Hard Days Ahead | | By Charles E. Eganspecial To the New York Times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/ronnes-ship-at-valparaiso.html | Ronne's Ship at Valparaiso | | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/kinkaid-says-us-must-stay-armed-admiral-adds-future-security-also.html | KINKAID SAYS U.S. MUST STAY ARMED; Admiral Adds Future Security Also Depends on Research and Intelligence System | | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/some-reorders-mark-coats-suit-sand-bags.html | SOME REORDERS MARK COATS, SUIT SAND BAGS | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/paper-output-ratio-higher.html | Paper Output Ratio Higher | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/sorenson-penn-state-star.html | Sorenson Penn State Star | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/mrs-ann-skelly-is-wed-uuuuuuu-uv12dow-of-officer-becomes-bride-of.html | ^ MRS. ANN SKELLY IS WED; ? uuuuuuuu uVl/2dow of Officer Becomes Bride """of Harlan Scott Jr. in Home | True | Special to the Nrwtoik Tons. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/1500000-houses-needed-in-nation-to-end-shortage-peak-demand-for.html | 1,500,000 HOUSES NEEDED IN NATION TO END SHORTAGE; Peak Demand for Rental Units Is Emphasized in Realty Survey of 475 Cities HIGH COST IS DETERRENT Most Homes Going Up on Edge of Cities While Big Need Is in Central Areas | True | By Lee E. Cooper | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/nappy-has-a-new-friend-by-inez-hogan-illustrated-by-the-author-46.html | NAPPY HAS A NEW FRIEND. By Inez Hogan. Illustrated by the Author. 46 pp. New York: E.P. Dutton & Co. $1. | True | LOIS PALMER. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/harvard-six-beats-army-takes-93-victory-with-4-goals-in-final.html | HARVARD SIX BEATS ARMY; Takes 9-3 Victory With 4 Goals in Final Minutes of Game | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/batherucabot.html | BatheruCabot | True | Special to thz Nzwtobk Tons. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/i-was-a-convict-on-wqxr-wonderful-hoagy-husing-and-the-baruchs.html | 'I Was a Convict' on WQXR -- Wonderful Hoagy -- Husing and the Baruchs | True | By Jack Gould | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/neuroses-in-a-tourist-camp-double-image-by-arthur-herbert-bryant.html | Neuroses in a Tourist Camp; DOUBLE IMAGE. By Arthur Herbert Bryant. 175 pp. New York: Farrar, Straus & Co. $2.50. | True | THEODORE PRATT. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/color-on-the-shrubs.html | COLOR ON THE SHRUBS | True | By Nancy Ruzicka Smith | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/south-shore-yacht-club-honors-merrick-for-service-at-dinner-chief.html | South Shore Yacht Club Honors Merrick for Service at Dinner; Chief Flag Officer for Last Two Years Is Feted -- Miami to Hold Boat Spotlight -- Plan Delaware River Distance Race | True | By Clarence E. Lovejoy | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/brother-a-richard-head-of-book-store.html | BROTHER A. RICHARD, HEAD OF BOOK STORE | True | Soecial to the new york times. | | C1B 63730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/marshall-warns-indifferent-us-secretary-at-princeton-says-people.html | MARSHALL WARNS 'INDIFFERENT' U.S.; Secretary, at Princeton, Says People Grow More Apathetic to 'Long-Term Dangers' MARSHALL WARNS 'INDIFFERENT' U.S. HONORED AT PRINCETON ALUMNI DAY CONVOCATION | True | By Lawrence Resnerspecial To the New York Times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/big-4-aides-agree-on-date-to-recall-troops-in-austria-russians.html | BIG 4 AIDES AGREE ON DATE TO RECALL TROOPS IN AUSTRIA; Russians Approve a Proposal to Withdraw Forces 90 Days After Treaty Is Signed VIENNA'S ARMY SLASHED Limit Also Put on Air Force -- Deputies on Germany Widen Procedure Gap BIG 4 AIDES AGREE ON EXIT OF TROOPS | True | By Mallory Brownespecial To the New York Times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/history-in-a-personal-framework-report-to-st-peter-an.html | History in a Personal Framework; REPORT TO ST. PETER. An Autobiographical Fragment. By Hendrik Willem van Loon, xiv + 220 pp. New York: Simon & Schuster. $3. | True | By Pierre van Paassen | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/cut-in-cooking-gas-looms-for-britons-10-slash-in-use-of-coal-for.html | CUT IN COOKING GAS LOOMS FOR BRITONS; 10% Slash in Use of Coal for Gas Extraction Ordered -- Fuel Reserve Still Low CUT IN COOKING GAS LOOMS FOR BRITONS | True | By Charles E. Eganspecial To the New York Times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/installment-house-on-dual-tax-basis-one-method-for-income-levy-and.html | INSTALLMENT HOUSE ON DUAL TAX BASIS; One Method for Income Levy and Other for Excess Profits Justified on Appeal LOWER RULINGS REVERSED Relief Provisions Enacted in 1942 for Such Businesses Provided Option INSTALLMENT FIRM ON DUAL TAX BASIS | True | By Godfrey N. Nelson | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/new-england-company-sings-works-in-english.html | New England Company Sings Works in English | True | By Grace Des Champs | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/improving-algonquin-new-owner-spending-100000-on-hotel-on-44th.html | IMPROVING ALGONQUIN; New Owner Spending $100,000 on Hotel on 44th Street | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/title-to-far-rockaway-jamaica-second-in-metropolitan-high-school.html | TITLE TO FAR ROCKAWAY; Jamaica Second in Metropolitan High School Rifle Shoot | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/staten-island-buses-taken-over-by-city.html | STATEN ISLAND BUSES TAKEN OVER BY CITY | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/ship-hits-mine-off-holland.html | Ship Hits Mine Off Holland | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/plaque-unveiled-in-cuba.html | Plaque Unveiled in Cuba | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/mrs-robert-c-franklin-founder-of-the-franklin-school-of.html | MRS. ROBERT C. FRANKLIN; Founder of the Franklin School of Professional Arts Dies | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/jefferson-relics-are-found-in-paris-original-wooden-models-of-plow.html | JEFFERSON RELICS ARE FOUND IN PARIS; Original Wooden Models of Plow He Invented in 18th Century Unearthed | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/john-d-fripp-skier-to-wed-miss-henime.html | JOHN D. FRIPP, SKIER, TO WED MISS HENimE | True | Special to the new yoblk Tanw | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/named-head-of-manlius-maj-gen-ray-w-barker-accepts-post-at-military.html | NAMED HEAD OF MANLIUS; Maj. Gen. Ray W. Barker Accepts Post at Military School | True | | | C1B 63730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/-great-men.html | | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/dr-knight-to-head-riggs-foundation-topeka-psychiatrist-to-direct.html | DR. KNIGHT TO HEAD RIGGS FOUNDATION; Topeka Psychiatrist to Direct Voluntary Hospital, Clinic at Stockbridge, Mass. | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/elsie-jane-smith-is-bride-upstate-attended-by-4-at-wedding-to-r-a.html | ELSIE JANE SMITH IS BRIDE UP-STATE; Attended by 4 at Wedding to R. A, Dwelley at Home of Parents in Poughkeepsie | True | Special to thi newyoex times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/pears-unlike-pears.html | 'Pears Unlike Pears' | True | By Jane Nickerson | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/china-reds-beaten-in-railway-battle-raiding-force-encircled-south.html | CHINA REDS BEATEN IN RAILWAY BATTLE; Raiding Force Encircled South of Peiping and Cut Up in Five-Day Struggle | True | By Benjamin Welles | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/planners-see-un-home-ready-for-1948-meeting-skyscraper-can-be.html | Planners See U.N. Home Ready for 1948 Meeting; Skyscraper Can Be Finished Then, Officials Say -- Talks on Labor Cooperation Held -- Architect Groups Protest Procedure PLANNERS SEE U.N. IN NEW HOME BY '48 | True | By George Barrettspecial To the New York Times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/i-uuuuuuuuuuuuuuuuuuuuuu-wiixiam-s-hogajv.html | I uuuuuuuuuuuuuuuuuuuuuu WIIXIAM S. HOGAJV | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/britain-egypt-open-sterling-debt-talks.html | BRITAIN, EGYPT OPEN STERLING DEBT TALKS | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/edgar-w-hubbard.html | EDGAR W. HUBBARD | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/the-trends-in-five-sections-of-the-country-new-england-boston.html | The Trends in Five Sections of the Country; NEW ENGLAND Boston Fights Over Plan for Parking Under Common | True | By William M. Blairspecial To the New York Times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/madrid-seizes-bombing-suspect.html | Madrid Seizes Bombing Suspect | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/united-nations-put-first.html | United Nations Put First | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/nuevo-laredo-to-stay-pasqual-says-club-will-remain-in-loop-if-there.html | NUEVO LAREDO TO STAY; Pasqual Says Club Will Remain in Loop 'if There Is Baseball' | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/officials-discount-cambodas-unrest-issarak-group-is-regarded-as.html | OFFICIALS DISCOUNT CAMBODIA'S UNREST; Issarak Group Is Regarded as Siam-Inspired -- Education's Lag Is Major Factor | True | By Robert Trumbull | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/bolivia-sets-tin-at-76-cents.html | Bolivia Sets Tin at 76 Cents | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/kew-gardens-colony-gets-38-more-homes.html | KEW GARDENS COLONY GETS 38 MORE HOMES | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/question-of-whether-they-are-played-evokes-response-from-readers.html | Question of Whether They Are Played Evokes Response From Readers | True | By Olin Downes | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/dogs-death-.html | DOGS DEATH -- | True | W.E. FARBENSTEIN. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/challenge.html | CHALLENGE | True | CHAUNCEY L. WADDELL. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/musical-.html | MUSICAL -- | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 63730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/obituary.html | OBITUARY | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/russian-gives-radio-tip-advises-british-broadcasters-to-stick-to.html | RUSSIAN GIVES RADIO TIP; Advises British Broadcasters to Stick to News on Soviet Beam | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/williams-five-triumphs-tops-amherst-4641-matmen-swimmers-defeat.html | WILLIAMS FIVE TRIUMPHS; Tops Amherst, 46-41 -- Matmen, Swimmers Defeat Tufts | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/mrs-alicia-f-obordq-bride-of-exofficer.html | MRS. ALICIA F. OBORDQ BRIDE OF EX-OFFICER | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/china-crisis-laid-to-banking-evils-kuomintang-expert-assails-system.html | CHINA CRISIS LAID TO BANKING EVILS; Kuomintang Expert Assails System Tied Up in Commerce and Ignoring Agriculture | True | By Tillman Durdinspecial To the New York Times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/notes-about-prizes-people-and-pictures.html | NOTES ABOUT PRIZES, PEOPLE AND PICTURES | True | By A.h. Weiler | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/gardens-in-these-parts-need-them-kind-depending-on-soil-conditions.html | Gardens in These Parts Need Them, Kind Depending on Soil Conditions and Crops | True | By Herbert A. Lunt | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/5day-week-for-nurses.html | 5-Day Week for Nurses | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/gershen-levy.html | GERSHEN LEVY | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/recent-paintings-by-vytlacil-barnett-wilson-hondius-and-others.html | Recent Paintings by Vytlacil, Barnett, Wilson, Hondius and Others | True | By Howard Devree | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/icy-wind-on-storms-heels-curbs-snow-removal-here-12972-workers-hack.html | Icy Wind on Storm's Heels Curbs Snow Removal Here; 12,972 Workers Hack Away but the Weather Makes Task Difficult -- No Relief Today Seen -- 51 Deaths in Six States ICY WIND CURBS SHOW REMOVAL THE FISHING BOAT WEATHERED THE STORM | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/ten-major-bills-before-congress-to-grant-federal-assistance-to.html | Ten Major Bills Before Congress to Grant Federal Assistance to Public Schools | True | By Benjamin Fine | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/albany-wrangle.html | Albany Wrangle | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/tojo-defense-tomorrow-testimony-in-his-case-and-25-others-may-last.html | TOJO DEFENSE TOMORROW; Testimony in His Case and 25 Others May Last Six Months | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/kenneth-mgregor-uuuuuuuuu-i-exhead-of-the-aberdeen-angus-cattle.html | KENNETH M'GREGOR; uuuuuuuuu.uu I Ex-Head of the Aberdeen Angus Cattle Breeders Was 62 | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/eli-squad-downs-tiger-five-5754-yale-wins-torrid-battle-at.html | ELI SQUAD DOWNS TIGER FIVE, 57-54; Yale Wins Torrid Battle at Princeton, Lead Changing Hands Eight Times | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/league-soccer-games-put-off.html | League Soccer Games Put Off | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/sally-ann-to-be-honored-navy-achievement-award-to-salvation-army.html | 'SALLY ANN' TO BE HONORED; Navy Achievement Award to Salvation Army Canteen | True | | | C1B 63730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/silver-cord-twisted-wrong-turning-by-joan-charles-275-pp-new-york.html | Silver Cord, Twisted; WRONG TURNING. By Joan Charles. 275 pp. New York: Harper & Bros. $2.75. | True | By Catharine Brody | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/should-blow-own-horn-connecticut-symphony-lacks-publicity-board.html | SHOULD BLOW OWN HORN; Connecticut Symphony Lacks Publicity, Board Member Quits | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/fordham-swimmers-bow-are-beaten-by-colgate-6213-as-raiders-take.html | FORDHAM SWIMMERS BOW; Are Beaten by Colgate, 62-13, as Raiders Take Eight Events | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/melroy-adsit-advance-down-connelly-and-mosenthal-in-new-jersey.html | M'ELROY, ADSIT ADVANCE; Down Connelly and Mosenthal in New Jersey Squash Racquets | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/yeshiva-five-on-top-5038.html | Yeshiva Five on Top, 50-38 | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/record-birth-rate-last-year-two-new-blood-chemicals.html | Record Birth Rate Last Year -- Two New Blood Chemicals | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/churchmen-urge-ussoviet-amity-committee-sees-supreme-test-for.html | CHURCHMEN URGE U.S.-SOVIET AMITY; Committee Sees Supreme Test for Christians in Relations Between Two Nations EDUCATION DRIVE PLANNED Fight on Ignorance, Suspicion Mapped for Pulpits, Radio and Studies on Russia | | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/panama-raises-budget-total-of-41100000-highest-in-history-is.html | PANAMA RAISES BUDGET; Total of $41,100,000, Highest in History, Is Approved | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/record-imports-in-manila.html | Record Imports in Manila | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/a-welcome-to-hawaii-vacationers-return-to-the-crowded-islands.html | A WELCOME TO HAWAII; Vacationers Return to The Crowded Islands | True | By Richard F. MacMillan | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/dr-hans-edgar-kudlich-consulting-gynecologist-kin-of-peasant.html | DR. HANS EDGAR KUDLICH; Consulting Gynecologist, Kin of 'Peasant Liberator,' Dies at 67 | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/our-organism.html | Our Organism | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/unemployment-rises-as-production-drops-roosevelt-kin-approve-films.html | Unemployment Rises as Production Drops -- Roosevelt Kin Approve Films | True | By Thomas F. Brady | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/german-selfpity-declared-growing-british-say-65-of-natives-in-their.html | GERMAN SELF-PITY DECLARED GROWING; British Say 65% of Natives in Their Zone Await Arrival of New 'Strong Man' | True | By Edward A. Morrow special To the New York Times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/treasure-chest-darkness-and-light.html | Treasure Chest; Darkness and Light | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/macons-bacon.html | MACON'S BACON | True | C.C. CHESTNEY. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/ten-city-golf-courses-to-be-opened-april-5.html | Ten City Golf Courses To Be Opened April 5 | True | | | C1B 63730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/yankees-conquer-san-juan-by-163-take-opening-exhibition-with-17hit.html | YANKEES CONQUER SAN JUAN BY 16-3; Take Opening Exhibition With 17-Hit Barrage -- Homers for Clark, Mapes and Medwick | True | By John Drebinger | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/violin-selections-offered-by-wilk-exacting-town-hall-program.html | VIOLIN SELECTIONS OFFERED BY WILK; Exacting Town Hall Program Includes Own Arrangement of Bach C Minor Prelude | True | By Noel Straus | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/attaining-peace.html | Attaining Peace | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/walker-devises-firstbase-screen-barrier-created-by-dodgers-star.html | WALKER DEVISES FIRST-BASE SCREEN; Barrier Created by Dodgers' Star Used Effectively in Training at Havana | True | By Roscoe McGowen | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/curran-assailed-by-bridges-union-longshore-and-warehouse-unit-calls.html | CURRAN ASSAILED BY BRIDGES UNION; Longshore and Warehouse Unit Calls for One Group to Combat 'Vicious' Employers | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/elizabeth-beach-to-be-wed-in-may-former-member-of-the-vassar-drama.html | ELIZABETH BEACH TO BE WED IN MAY; Former Member of the Vassar ' Drama Faculty Betrothed to William P. Jones | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/umtees-first-soldier-of-the-new-army-they-are-teenage-recruits-who.html | 'Umtees' -- First Soldier of the 'New Army'; They are teen-age recruits who are putting on a dress rehearsal for universal military training. | True | By Gilbert P. Bailey | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/chileans-at-graham-land-base.html | Chileans at Graham Land Base | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/borgia-lieutenant-web-of-lucifer-by-maurice-samuels-487-pp-new-york.html | Borgia Lieutenant; WEB OF LUCIFER. By Maurice Samuels. 487 pp. New York: Alfred A. Knopf. $3. | True | By Thomas Caldecot Chubb | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/beasts-and-botany.html | Beasts and Botany | True | W.E. FARBSTEIN. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/us-at-work-on-project-to-apply-atomic-power-to-planes-missiles.html | U.S. at Work on Project to Apply Atomic Power to Planes, Missiles; Range of Aircraft Would Be Limited Only by the Strength of Materials -- Le May Heads Experiment for Air Forces | | By Frederick Graham | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/moreland-gains-final-upsets-dawson-in-houston-golf-stranahan.html | MORELAND GAINS FINAL; Upsets Dawson in Houston Golf -- Stranahan Defeats White | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/friends-study-labor-dr-de-henley-will-direct-economics-relations.html | FRIENDS STUDY LABOR; Dr. D.E. Henley Will Direct Economics Relations Program | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/new-equipment-is-marked-by-precision-beauty.html | New Equipment Is Marked By Precision, Beauty | True | By Jacob Deschin | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/puerto-rico-seeks-to-curb-migration-government-plans-to-show-that.html | PUERTO RICO SEEKS TO CURB MIGRATION; Government Plans to Show That New York May Not Be 'Port of Opportunity' CITY PROBLEMS CREATED Health and Housing Strained as Mass Movement Adds to the Big Colonies Here | | By Edward Ranzal | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/academy-of-medicine-to-mark-100th-year.html | ACADEMY OF MEDICINE TO MARK 100TH YEAR | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/jane-h-arnold-brideelect.html | Jane H. Arnold Bride-Elect | True | | | C1B 63730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/3-foremen-oppose-supervisory-union-house-group-also-hears-plea-of.html | 3 FOREMEN OPPOSE SUPERVISORY UNION; House Group Also Hears Plea of Worker for Law to Outlaw Membership Requirements | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/local-fund-plans-annual-campaign-greater-new-york-drive-to-be.html | LOCAL FUND PLANS ANNUAL CAMPAIGN; Greater New York Drive to Be Started at Dinner April 29 and Run Through May | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/em-wilson-promoted-by-president-lines.html | E.M. WILSON PROMOTED BY PRESIDENT LINES | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/roxas-campaigns-on-us-parity-issue-pushes-equal-rights-clause-in.html | ROXAS CAMPAIGNS ON U.S. PARITY ISSUE; Pushes Equal Rights Clause in Philippine Constitution -- Foes See Freedom Curb | True | By Ford Wilkinsspecial To The New York Times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/smiths-25-points-help-fordham-top-army-five-69-to-52-leading-at.html | SMITH'S 25 POINTS HELP FORDHAM TOP ARMY FIVE, 69 TO 52; Leading at Half, 35-25, Rams Take No. 16 in 19 Games -- 16 Tallies for Karpowich CADETS ANNEX 4 EVENTS Boxing, Fencing, Pistol and Rifle Teams Win, but Gym and Swim Squads Lose SMITH'S 25 POINTS HELP FORDHAM WIN | True | By William D. Richardsonspecial To The New York Times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/helene-leberthon-wed-bride-of-franklin-b-pollock-in-hampshire.html | HELENE LEBERTHON WED; Bride of Franklin B. Pollock In Hampshire Hojjse Nuptials | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/yesterdays-funmakers-native-american-humor-edited-by-james-r-aswell.html | Yesterday's Funmakers; NATIVE AMERICAN HUMOR. Edited by James R. Aswell. Illustrated by Leo Hershfield. 396 pp. New York: Harper & Brothers. $3.75. | True | By Franklin P. Adams | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/notre-dame-tops-canisius-45-to-39-record-crowd-of-11029-at-buffalo.html | NOTRE DAME TOPS CANISIUS, 45 TO 39; Record Crowd of 11,029 at Buffalo Sees Irish Win in Second-Half Surge | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/bids-britain-call-in-russia.html | Bids Britain Call in Russia | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/the-black-goatee-by-constance-and-gwenyth-little-221-pp-new-york.html | THE BLACK GOATEE. By Constance and Gwenyth Little. 221 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/united-jewish-appeal-sets-goal-of-170000000-on-eve-of-drive-sets.html | United Jewish Appeal Sets Goal Of $170,000,000 on Eve of Drive; SETS $170,000,000 AS GOAL OF DRIVE BRITISH HALT VESSEL ATTEMPTING TO ENTER PALESTINE | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/son-born-to-louis-calders-jr.html | Son Born to Louis Calders Jr. | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/control-of-armaments-good-faith-in-agreement-seen-lacking-with.html | Control of Armaments; Good Faith in Agreement Seen Lacking With Totalitarian Bloc | True | T.H. THOMAS. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/squadron-a-beats-ramapo-trio-109-score-by-rand-in-last-minute.html | SQUADRON A BEATS RAMAPO TRIO, 10-9; Score by Rand in Last Minute Triumphs for Regulars -- Falcons Top Princeton | True | By William J. Briordy | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/lacking-in-courtesy.html | Lacking in Courtesy | True | CHARLES BATES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/france-eying-us-tourist-trade-may-slice-tax-that-puts-good-meal-in.html | France, Eying U.S. Tourist Trade, May Slice Tax That Puts Good Meal in Lucullan Surtax | True | By Harold Callenderspecial To The New York Times. | | C1B 63730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/michigan-downs-minnesota.html | Michigan Downs Minnesota | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/a-philosopher-and-a-scientist-einstein-his-life-and-times-by.html | A Philosopher -- and a Scientist; EINSTEIN. His Life and Times. By Philipp Frank. Translated by George Rosen. Edited and revised by Shuichi Kusaka. Illustrated. 298 pp. New York: Alfred A. Knopf. $4.50. | True | By Louis N. Ridenour | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/miss-clare-werther-will-be-wed.html | Miss Clare Werther Will Be Wed | True | Special to the new york timl^I | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/would-cut-hazard-of-fire-in-housing-community-society-group-backs.html | WOULD CUT HAZARD OF FIRE IN HOUSING; Community Society Group Backs New Measure to Protect Tenants in New York WOULD CUT HAZARD OF FIRE IN HOUSING | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/miss-edfflondson-will-be-married-uuuuuuaa-i-briarcliff-alumna.html | MISS EDfflONDSON WILL BE MARRIED; uuuuuuaa I Briarcliff Alumna Engaged to, William W. Matchneer Jr., Veteran of Air Forces | True | Special to the new york times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/columbians-held-at-end-in-georgia-convictions-of-their-leaders-are.html | COLUMBIANS HELD AT END IN GEORGIA; Convictions of Their Leaders Are Hailed by Authorities -- More Charges Pending | True | By George Hatcherspecial To the New York Times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/on-music-mountain-godevil-by-marguerite-eyssen-314-pp-new-york.html | On Music Mountain; GO-DEVIL. By Marguerite Eyssen. 314 pp. New York: Doubleday & Co. $2.50. | True | By Richard Match | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/sondra-r-boss-is-brideelect.html | Sondra R. Boss Is Bride-Elect | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/william-urban.html | WILLIAM URBAN | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/viet-nam-leader-hints-peace-talk-underground-spokesman-says-ho-will.html | VIET NAM LEADER HINTS PEACE TALK; Underground Spokesman Says Ho Will Negotiate -- Control of South Is a Condition | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/mccormicks-and-pattersons-a-rational-study-an-american-dynasty-by.html | McCormicks and Pattersons: A Rational Study; AN AMERICAN DYNASTY. By John Tebbel. 363 pp. New York: Doubleday & Co. $3. | True | By Turner Catledge | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/ill-wind-proves-itself.html | Ill Wind Proves Itself | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/handful-of-dust.html | 'HANDFUL OF DUST' | True | LEON STROVER. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/hunger.html | Hunger | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/13-parcels-at-auction-village-houses-are-included-in-march-18-list.html | 13 PARCELS AT AUCTION; 'Village' Houses Are Included in March 18 List | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/louisville-truck-tieup-ended.html | Louisville Truck Tie-Up Ended | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/friendly-visitors-come-to-the-feeding-station.html | Friendly Visitors Come to The Feeding Station | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/marriage-by-wm-steig.html | Marriage -- by Wm Steig | True | By Charles Poore | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/housing-parley-is-called.html | Housing Parley Is Called | True | | | C1B 63730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/navy-five-defeats-muhlenberg-6957-shugarts-29-points-set-mark-as.html | NAVY FIVE DEFEATS MUHLENBERG, 69-57; Shugart's 29 Points Set Mark as Middies Halt Rally in Taking 13th in Row | Special to THE NEW YORK TIMES. | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/individualists-of-9-to-12.html | Individualists of 9 to 12 | True | By Catherine MacKenzie | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/survives-under-subway-train.html | Survives Under Subway Train | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/gradea-gooseflesh-death-of-a-doll-by-hilde-lawrence-310-pp-new-york.html | Grade-A Gooseflesh; DEATH OF A DOLL. By Hilde Lawrence. 310 pp. New York: Simon & Schuster. $2.50. | True | By Beatrice Sherman | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/6000-delegates-going-to-chicago-for-convention-of-home-builders.html | 6,000 Delegates Going to Chicago For Convention of Home Builders; 6,000 WILL ATTEND BUILDERS' MEETING TO HANDLE LOANS | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/automobiles-highways-us-public-roads-commissioner-urges.html | AUTOMOBILES: HIGHWAYS; U.S. Public Roads Commissioner Urges Improvements to Meet Traffic Flow | True | By Bert Pierce | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/restive-labor-in-france-is-threatening-price-line-ramadier-cabinet.html | RESTIVE LABOR IN FRANCE IS THREATENING PRICE LINE; Ramadier Cabinet, Carrying Out Blum's Program, Resists Wage Demands | True | By Harold Callenderspecial To the New York Times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/city-manager-plan-spreading.html | City Manager Plan Spreading | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/manana-in-key-west-the-island-maintains-an-easy-pace-which-soon.html | MANANA IN KEY WEST; The Island Maintains an Easy Pace Which Soon Captivates Its Visitors | True | By Paul J.c. Friedlander | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/maxwell-andersons-recent-article-on-the-critics-draws-varied-views.html | Maxwell Anderson's Recent Article on The Critics Draws Varied Views | True | NINA VALE. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/unions-industry-pick-umpire-list-panel-of-150-arbitrators-set-up-to.html | UNIONS, INDUSTRY PICK UMPIRE LIST; Panel of 150 Arbitrators Set Up to Act for Conciliation Agency in Contract Disputes | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/theck-with-innocent-bystanders.html | "THECK WITH INNOCENT BYSTANDERS" | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/miss-ginsberg-bride-of-seymour-j-hecht.html | MISS GINSBERG BRIDE OF SEYMOUR J. HECHT | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/pacific-states-ford-offer-to-buy-auto-parts-cheers-coast-industry.html | PACIFIC STATES; Ford Offer to Buy Auto Parts Cheers Coast Industry | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | SIDNEY KOCIN. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/hollywood-tries-to-make-history-with-the-beginning-or-the-end.html | Hollywood Tries to Make History With 'The Beginning or the End' | True | By Bosley Crowther | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/high-wind-on-slide-delays-title-meet-senior-and-junior-contests-for.html | HIGH WIND ON SLIDE DELAYS TITLE MEET; Senior and Junior Contests for U.S. Skiing Laurels Put Off for a Day TEST LEAVES SWAY JUDGES Convince Them That Course at Ishpeming Is Too Perilous Under Those Conditions | True | By Frank Elkinsspecial To the New York Times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/dartmouth-coach-hurt-17-in-hockey-squad-shaken-up-as-bus-strikes.html | DARTMOUTH COACH HURT; 17 in Hockey Squad Shaken Up as Bus Strikes Tree | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/washington-sees-issue-closed-molotov-rejects-reply-on-acheson.html | Washington Sees Issue Closed; MOLOTOV REJECTS REPLY ON ACHESON | True | | | C1B 63730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/bacteria-avoid-dimes-but-flock-to-nickels.html | Bacteria Avoid Dimes But Flock to Nickels | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/an-orchestra-pays-a-visit-to-the-back-country-utah-symphony-led-by.html | AN ORCHESTRA PAYS A VISIT TO THE BACK COUNTRY; Utah Symphony, Led by Janssen, Brings Living Music to Remote Towns | True | By Jack Goodman | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/columbia-subdues-dartmouth-5247-marshall-and-vogel-with-14-points.html | COLUMBIA SUBDUES DARTMOUTH, 52-47; Marshall and Vogel, With 14 Points Each, Pace Lion Quintet to Victory COLUMBIA SUBDUES DARTMOUTH, 52-47 | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/philadelphia-honor-to-halsey.html | Philadelphia Honor to Halsey | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/hunted-boat-safe-in-port-fishing-craft-ties-up-at-halifax-while-sea.html | HUNTED BOAT SAFE IN PORT; Fishing Craft Ties Up at Halifax While Sea Search Is On | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/adelphi-hafts-queens-5445.html | Adelphi Hafts Queens, 54-45 | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/mornsunickum.html | MornsuNickum | True | Special to the new york times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/alexander-cited-at-trial-viscount-is-quoted-as-saying-kesselring.html | ALEXANDER CITED AT TRIAL; Viscount Is Quoted as Saying Kesselring 'Fought Fairly' | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/subservience-to-us-assailed.html | "Subservience" to U.S. Assailed | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/food-note-.html | FOOD NOTE -- | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/noisemaker-.html | NOISE-MAKER -- | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/an-indomitable-lady-novelist-tempestuous-petticoat-by-clare.html | An Indomitable Lady Novelist; TEMPESTUOUS PETTICOAT. By Clare Leighton. 272 pp. New York: Rinehart & Co. $3.50. | True | By Nancy Ladd | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/senators-predict-lilienthal-choice-confirmation-believed-certain-if.html | SENATORS PREDICT LILIENTHAL CHOICE; Confirmation Believed Certain if Vandenberg Backs Him Despite Taft Opposition | True | By Anthony Levierospecial To the New York Times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/rising-in-europe-by-displaced-seen-rabbi-brickner-warns-of-an.html | RISING IN EUROPE BY DISPLACED SEEN; Rabbi Brickner Warns of an 'Explosion' if Bottleneck on Palestine Continues | True | By Gene Currivanspecial To the New York Times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/wrul-to-go-back-to-radio-teaching-shortwave-station-long-in-war.html | WRUL TO GO BACK TO RADIO TEACHING; Short-Wave Station, Long in War Service, Also Will Have Programs for the U.N. | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/mail-order-lines-set-sales-pace-topped-retail-field-in-1946-with.html | MAIL ORDER LINES SET SALES PACE; Topped Retail Field in 1946 With 53.1% Rise --Department Stores in 2d Place | True | By Thomas F. Conroy | | C1B 63730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/barge-5-aboard-towed-to-port.html | Barge, 5 Aboard, Towed to Port | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/swedish-six-on-top-21-defeats-czechs-and-virtually-clinches-the.html | SWEDISH SIX ON TOP, 2-1; Defeats Czechs and Virtually Clinches the World Title | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/rare-autographs-will-go-on-block.html | RARE AUTOGRAPHS WILL GO ON BLOCK | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/formula-sought-to-bring-labormanagement-accord-formula-sought-for.html | Formula Sought to Bring Labor-Management Accord; FORMULA SOUGHT FOR COOPERATION | True | By Russell Porter | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/mcnutt-confirms-resignation-aim.html | McNutt Confirms Resignation Aim | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/i-mrs-juanita-freeman-engaged.html | I Mrs. Juanita Freeman Engaged | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/planning-for-all-our-climates.html | PLANNING FOR ALL OUR CLIMATES | True | By Emily Gibson Chaput | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/unions-forced-to-fight-on-many-state-fronts-restrictive-laws.html | UNIONS FORCED TO FIGHT ON MANY STATE FRONTS; Restrictive Laws Considered as Forty-five Legislatures Convene This Year | True | By Joseph A. Loftus | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/slade-meets-star-with-four-firsts-paces-seton-hall-runners-to-aau.html | SLADE MEETS STAR WITH FOUR FIRSTS; Paces Seton Hall Runners to A.A.U. Championship of Preparatory Division | True | By Michael. Strauss | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/vast-market-seen-in-latin-america-study-shows-almost-untapped.html | VAST MARKET SEEN IN LATIN AMERICA; Study Shows Almost Untapped Outlet for U.S. Machinery, Hardware, Other Items | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/william-gibsons-3d-have-a-son.html | William Gibsons 3d Have a Son | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/red-chief-decries-marshalls-efforts.html | RED CHIEF DECRIES MARSHALL'S EFFORTS | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/j-j-flannagan.html | J. J. FLANNAGAN | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/british-empire-goes-on-despite-some-shrinkage-even-in-retreat.html | BRITISH EMPIRE GOES ON DESPITE SOME SHRINKAGE; Even in Retreat London Government Provides for Strong Defense Forces | True | By Herbert L. Matthews | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/nancy-downes-affianced-graduate-of-william-smith-will-be-bride-of.html | NANCY DOWNES AFFIANCED; Graduate of William Smith Will Be Bride of Malcolm Schuler | True | Special to thx new yokk times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/baksi-starts-training-grind.html | Baksi Starts Training Grind | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/egyptian-ship-here-with-angry-voyagers.html | EGYPTIAN SHIP HERE WITH ANGRY VOYAGERS | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/pacesetters-.html | PACE-SETTERS -- | True | | | C1B 63730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/by-anne-finch-countee-cullen-edith-sitwell-essay-on-marriage-by.html | By Anne Finch, Countee Cullen, Edith Sitwell; ESSAY ON MARRIAGE. By Anne Finch. 35 pp. New York: Rinehart & Co. $1. ON THESE I STAND By Countee Cullen. 197 pp. New York: Harper & Bros. $2.50. GREEN SONG. By Edith Sitwell. Frontispiece by Pavel Tchelitchew. View Editions. 49 pp. New York: Vanguard Press. $3. | True | By Dudley Fitts | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/refusal-to-deal.html | Refusal to Deal | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/new-york.html | New York | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/special-programs-mark-wors-25th-year-interview-with-babe-ruth-is.html | Special Programs Mark WOR'S 25th Year; Interview With Babe Ruth Is Highlight | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/woodring-leads-rifle-shoot.html | Woodring Leads Rifle Shoot | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/russians-dubious-on-big-4-parley-press-reports-indicate-view-that.html | RUSSIANS DUBIOUS ON BIG 4 PARLEY; Press Reports Indicate View That Western Powers Plan Bloc in Council Session | True | By Drew Middletonspecial To the New York Times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/french-honor-miss-scott-canadian-figure-skater-gets-medal-of.html | FRENCH HONOR MISS SCOTT; Canadian Figure Skater Gets 'Medal of Champions' | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/cleanup-.html | CLEAN-UP -- | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/flight-is-put-off-again-rupturing-of-tanks-halts-the-hawaiinew-york.html | FLIGHT IS PUT OFF AGAIN; Rupturing of Tanks Halts the Hawaii-New York Hop | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/harry-l-thaw-76-is-dead-in-florida-coronary-thrombosis-fatal-to.html | HARRY L THAW, 76, IS DEAD IN FLORIDA; Coronary Thrombosis Fatal to Former 'Playboy' Who Shot Stanford White in 1906 i | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/nyu-group-offers-award.html | N.Y.U. Group Offers Award | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/-clang-clang.html | -- CLANG! CLANG! | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/mconaha-afghan-wins-breed-prize-karach-of-khanhasset-victor-in.html | M'CONAHA AFGHAN WINS BREED PRIZE; Karach of Khanhasset Victor in Boston Show -- Blakeen Eldorado Also Scores | True | By John Rendelspecial To the New York Times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/bobby-jones-golf-april-1113.html | Bobby Jones Golf April 11-13 | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/london-lists-boats-to-scandinavia-ports.html | LONDON LISTS BOATS TO SCANDINAVIA PORTS | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/best-promotions-in-week-silk-dye-foulard-scarfs-called-leader-by.html | BEST PROMOTIONS IN WEEK; Silk Dye Foulard Scarfs Called Leader by Meyer Both | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/experiment-in-county-home-proves-rehabilitation-value-idea-of.html | Experiment in County Home Proves Rehabilitation Value; Idea of Returned Navy Man Brings New Hope to Aged and Indigent in Allegheny, Pa. | True | By Howard A. Rusk, M.d. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/serb-chief-beaten-by-yugoslav-reds-parliament-member-assaulted-for.html | SERB CHIEF BEATEN BY YUGOSLAV REDS; Parliament Member Assaulted for Opposing Legislation Requested by Tito | True | By Arthur M. Brandel | | C1B 63730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/frigid-force-on-trek-14-in-alaska-unit-to-travel-150-miles-in-five.html | FRIGID FORCE ON TREK; 14 in Alaska Unit to Travel 150 Miles in Five 'Weasels' | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/mary-lois-butler-betrothed.html | Mary Lois Butler Betrothed | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/l-d-hdntoon-dies-yale-exprofessor-onetime-head-of-mining-and.html | L. D. HDNTOON DIES; YALE EX-PROFESSOR; One-Time Head of Mining and Metallurgy at Sheffield Was Consulting Engineer Here | True | Special to the Nzw york totes. i | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/demitasse.html | Demi-Tasse | True | CURT L. HEYMANN. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/walter-taylor-former-district-court-judge-at-asbury-park-is-dead-at.html | WALTER TAYLOR; Former District Court Judge at Asbury Park Is Dead at 71 | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/czechs-follow-us-in-school-reform-classdividing-gymnasium-is-being.html | CZECHS FOLLOW U.S. IN SCHOOL REFORM; Class-Dividing Gymnasium Is Being Eliminated -- Church Fears Marxist Emphasis | True | By Albion Rossspecial To the New York Times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/milk-to-drop-at-retail-sheffield-to-pass-on-1c-farm-price-decrease.html | MILK TO DROP AT RETAIL; Sheffield to Pass On 1c Farm Price Decrease | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/drama-bookshelf.html | Drama Bookshelf | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/california-supersonic-wind-tunnel.html | California Supersonic Wind Tunnel | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/keeps-me-warm.html | "KEEPS ME WARM* | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/michael-noble.html | MICHAEL NOBLE | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/americans-to-quit-yenan-mar-5.html | Americans to Quit Yenan Mar. 5 | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/gypsies-bury-their-queen-400-pay-last-tribute-to-mary-at.html | GYPSIES BURY THEIR QUEEN; 400 Pay Last Tribute to Mary at Philadelphia Rites | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/king-george-family-begin-rural-journey.html | KING GEORGE, FAMILY BEGIN RURAL JOURNEY | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/drunken-nightmare-of-the-damned-under-the-volcano-by-malcolm-lowry.html | Drunken Nightmare of the Damned; UNDER THE VOLCANO. By Malcolm Lowry. 375 pp. New York: Reynal & Hitchcock. $3. | True | By H.r. Hays | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/some-nerve-.html | SOME NERVE -- | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/new-issues-face-stock-exchange-proposal-to-revise-commission-rates.html | NEW ISSUES FACE STOCK EXCHANGE; Proposal to Revise Commission Rates and Saturday Closing to Be Studied Next Month NEW ISSUES FACE STOCK EXCHANGE | True | By Warren Williams | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/shopwise.html | SHOPWISE -- | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/sees-coal-industry-hit-umw-official-cites-3-threats-to-pennsylvania.html | SEES COAL INDUSTRY HIT; UMW Official Cites 3 Threats to Pennsylvania Mines | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/mleish-sees-lag-is-will-to-peace-growing-talk-of-ussoviet-war-cited.html | M.LEISH SEES LAG IS 'WILL TO PEACE'; Growing Talk of U.S.-Soviet War Cited as Example of Needless Fears | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 63730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/british-workmen-lose-utopian-glow-hard-blow-dealt-labor-regime-by.html | BRITISH WORKMEN LOSE UTOPIAN GLOW; Hard Blow Dealt Labor Regime by the Industrial Collapse -- Bevin Policy a Scapegoat | True | By Michael L. Hoffman | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/irrigation-makes-desert-window-sills-bloom.html | Irrigation Makes Desert Window Sills Bloom | True | By Ruth Marie Peters | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/we-will-feed-the-starving.html | WE WILL FEED THE STARVING | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/stabilization-plan-watched.html | Stabilization Plan Watched | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/truman-decorates-washingtons-tomb-leads-us-birthday-tributes-at.html | TRUMAN DECORATES WASHINGTON'S TOMB; Leads U.S. Birthday Tributes at Mount Vernon -- Patterson Says Policies Still Apply | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/argentine-aide-in-madrid-labor-envoy-cites-affection-of-peron-for.html | ARGENTINE AIDE IN MADRID; Labor Envoy Cites Affection of Peron for Spain | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/dbitoeeieds-barbara-roberts-veteran-of-the-army-marries-tobecoburn.html | D.B.ITOEEIEDS BARBARA ROBERTS; Veteran of the Army Marries Tobe-Coburn Graduate in ! Wellesley Hills Church | True | Special to the newtork times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/rewarding-gleanings-from-the-diary-of-an-english-dominie-kilverts.html | Rewarding Gleanings From the Diary of an English Dominie; KILVERT'S DIARY. 1870-1879. Selections from the Diary of the Rev. Francis Kilvert. Edited and with aa introduction by William Plomer. Special introduction by A.L. Rowse. xvi + 407 pp. New York: The Macmillan Company. $3. | True | By Herbert Lyons | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/steel-to-top-1941-if-rate-continues-production-for-year-would-be-up.html | STEEL TO TOP 1941 IF RATE CONTINUES; Production for Year Would Be Up 16% on Basis of First Seven Weeks of Year | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/lists-aids-to-industries-state-booklet-names-facilities-at-collages.html | LISTS AIDS TO INDUSTRIES; State Booklet Names Facilities at Collages on 58 Subjects | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/appraiser-warns-lower-interest-rates-will-dry-up-sources-of.html | Appraiser Warns Lower Interest Rates Will Dry Up Sources of Mortgage Money | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/starry-skies.html | STARRY SKIES | True | S. BELLE WATSON. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/nyu-quintet-upset-by-temple-7067-st-josephs-wins-66-to-53-from.html | N.Y.U. Quintet Upset by Temple, 70-67; St. Joseph's Wins, 66 to 53, From Hawaii; N.Y.U. FIVE UPSET BY TEMPLE, 70-67 | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/albert-g-gbapf.html | ALBERT G. GBAPF | True | Special to the newyork times. i | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/central-states-legislators-moving-to-make-divorce-more-difficult.html | CENTRAL STATES; Legislators Moving to Make Divorce More Difficult | True | By Louther S. Hornespecial To the New York Times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/japan-to-protect-birds-new-game-laws-will-be-effective-at-end-of.html | JAPAN TO PROTECT BIRDS; New Game Laws Will Be Effective at End of Present Season | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/moslems-to-meet.html | Moslems to Meet | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/come-out-of-that-dream-world-boys-and-take-a-peek-at-a-memo-listing.html | COME OUT OF THAT DREAM WORLD, BOYS!; And Take a Peek at a Memo Listing the Hurdles in Independent Film Making | True | | | C1B 63730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/adelphi-alumnae-fete-march-8.html | Adelphi Alumnae Fete March 8 | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/news-and-gossip-gathered-on-the-rialto-equity-awaits-reports-on.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Equity Awaits Reports on Cooperation in Its Anti-Discrimination Drive | True | By Lewis Funke | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/browns-release-tex-shirley.html | Browns Release Tex Shirley | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/lilienthal-atoms-and-politics.html | Lilienthal; Atoms and Politics | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/-the-screen.html | | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/legion-housing-plan-rehabilitation-of-old-tenements-for-veterans-is.html | LEGION HOUSING PLAN; Rehabilitation of Old Tenements for Veterans Is Urged | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/children-divided-on-jailing-parents-plea-for-more-arrests-backed.html | CHILDREN DIVIDED ON JAILING PARENTS; Plea for More Arrests Backed and Deplored in Radio Forum on Delinquency Causes | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/columbia-beaten-twice-yale-routs-lion-swimmers-by-669-tops-fencers.html | COLUMBIA BEATEN TWICE; Yale Routs Lion Swimmers by 66-9 -- Tops Fencers, 14-13 | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/grateful-to-the-critics.html | Grateful to the Critics | True | I. MONTEFIORE LEVY. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/john-iawson.html | JOHN IAWSON | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/ming-huangs-bracelet-of-jade-the-illustrious-emperor-by-hope-danby.html | Ming Huang's Bracelet of Jade; THE ILLUSTRIOUS EMPEROR. By Hope Danby. Decorations by Joe W. Tillotion. 281 pp. New York: Ziff-Davis Publishing Co. $3. | True | C.B. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/china-reds-report-drownings.html | China Reds Report Drownings | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/palefsky-in-ring-tomorrow.html | Palefsky in Ring Tomorrow | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/new-insecticide-is-found-tep-said-to-destroy-pests-that-survive-ddt.html | NEW INSECTICIDE IS FOUND; TEP Said to Destroy Pests That Survive DDT | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/mj-cleary-dies-surety-firm-head-president-of-the-northwestern.html | M.J. CLEARY DIES; SURETY FIRM HEAD; President of the Northwestern Mutual Life, Regents Board Member at Wisconsin U. | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/the-social-responsibilities-of-the-screen-freedom-of-the-movies-by.html | The Social Responsibilities of the Screen; FREEDOM OF THE MOVIES. By Ruth A. Inglis. A Report to the Commission on Freedom of the Press. 241 pp. Chicago, Ill.: University of Chicago Press. $3. | True | By Bosley Crowther | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/schnurr-voted-hockey-award.html | Schnurr Voted Hockey Award | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/dr-william-e-shaw-educator-dies-at-77.html | DR. WILLIAM E. SHAW, EDUCATOR, DIES AT 77 | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/john-hance-92-dies-brokerage-partner.html | JOHN HANCE, 92, DIES; BROKERAGE PARTNER | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/renee-m-dick-affianced-cornell-graduate-will-be-wed-to-henry-s.html | RENEE M. DICK AFFIANCED; Cornell Graduate Will Be Wed to Henry S. Gould, Lawyer | True | i Special to the new york Tims. | | C1B 63730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/the-navys-role-in-world-war-ii-the-first-of-many-contemplated.html | THE NAVY'S ROLE IN WORLD WAR II; The First of Many Contemplated Volumes Describes Its North African Operations OPERATIONS IN NORTH AFRICAN WATERS: October, 1942-June, 1943. Volume II of HISTORY OF UNITED STATES NAVAL OPERATIONS IN WORLD WAR II. By Samuel Eliot Morison. Illustrated. 297 pp. Boston, Mass.: Atlantic-Little, Brown. $5. The Navy's Role in World War II | True | By Hanson W. Baldwin | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/shrinking-empire-britains-big-problems.html | Shrinking Empire; Britain's Big Problems | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/henry-h-foster-uuuu-dean-emeritus-of-the-university-of-nebraska.html | henry h. foster; uuuu Dean Emeritus of the University of Nebraska Law/College | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/cf-nicholson-68-is-dead-in-newark-assistant-to-publisher-of-the.html | C.F. NICHOLSON, 68, IS DEAD IN NEWARK; Assistant to Publisher of The News There, Once Official of Singer Sewing Machine Co. | True | Special to THE NEW YORK TIMES. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/survey-finds-few-oppose-closed-shop-only-146-of-concerns-questioned.html | SURVEY FINDS FEW OPPOSE CLOSED SHOP; Only 14.6% of Concerns Questioned See It Cause of Worsened Labor Relations | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/strong-legislation-and-public-support-are-held-vital-to-curb-smoke.html | Strong Legislation and Public Support Are Held Vital to Curb Smoke Nuisance | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/french-francs.html | French Francs | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/canadian-slalom-to-irwin.html | Canadian Slalom to Irwin | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/fashions-from-texas.html | Fashions from Texas | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/february-pattern.html | FEBRUARY PATTERN | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/bumps-in-preparation-of-moscow-conference-foreign-ministers.html | BUMPS IN PREPARATION OF MOSCOW CONFERENCE; Foreign Ministers' Deputies Making But Small Progress in Shaping Up Peace Treaty With Germany ALL WILL BE UP TO BIG FOUR | True | By Edwin L. James | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/manila-bud-shaver-detroit-sports-writer-and-radio-official-was.html | MANILA (BUD) SHAVER; Detroit Sports Writer and Radio Official Was Major in AAF | True | | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/a-fence-1905-miles-long-is-proposed-to-check-the-spread-of.html | A Fence 1,905 Miles Long Is Proposed to Check The Spread of Foot-and-Mouth Disease | True | By Waldemar Kaempffert | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/thomas-i-martin.html | THOMAS I* MARTIN | True | Special to thz Nrw york times. | | C1B 63730 | |
| 1947-02-23 | 1947-02-23 | https://www.nytimes.com/1947/02/23/archives/john-of-america-by-loring-mackaye-illustrated-by-henry-c-pitz-245.html | JOHN OF AMERICA. By Loring MacKaye. Illustrated by Henry C. Pitz. 245 pp. New York: Longmans, Green & Co. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 63730 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/notre-dame-meets-nyu-five-tonight-old-rivals-to-clash-before-a.html | NOTRE DAME MEETS N.Y.U. FIVE TONIGHT; Old Rivals to Clash Before a Capacity Crowd in Garden -- Only Came on Card | True | By Michael Strauss | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/federalists-join-in-a-world-body-helen-bull-of-new-york-tops-60-on.html | FEDERALISTS JOIN IN A WORLD BODY; Helen Bull of New York Tops 60 on Ballot for Council of Six Merged Groups | True | By C. Brooks Peters | | C1B 63731 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/luciano-to-leave-cuba-in-48-hours.html | Luciano to Leave Cuba in 48 Hours | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/correspondents-to-dine-overseas-press-club-will-meet-here-on-march.html | CORRESPONDENTS TO DINE; Overseas Press Club Will Meet Here on March 4 | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/prussia-dissolved-under-allied-law.html | Prussia Dissolved Under Allied Law | True | By the United Press. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/go-jobless-on-alaskan-rumor.html | Go Jobless on Alaskan Rumor | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/sa-tucker-dead-chemical-expert-adviser-to-the-war-industries-board.html | S.A. TUCKER DEAD; CHEMICAL EXPERT; Adviser to the War Industries Board in First World War -- Ex-Professor at Columbia | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/detroit-retains-title-conquers-boston-41-in-squash-racquets-final.html | DETROIT RETAINS TITLE; Conquers Boston, 4-1, in Squash Racquets Final -- Brinton Gains | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/at-the-55th-st-playhouse.html | At the 55th St. Playhouse | True | E.J.B. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/brisker-trading-expected-some-quotations-to-be-allowed-on-exchange.html | BRISKER TRADING EXPECTED; Some Quotations to Be Allowed on Exchange Next Month | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/asserts-colleges-face-a-pay-crisis-slichter-tells-professors-the.html | ASSERTS COLLEGES FACE A PAY CRISIS; Slichter Tells Professors the Country Can Well Support Higher Education | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/rites-at-pittsburgh-wednesday-for-thaw.html | RITES AT PITTSBURGH WEDNESDAY FOR THAW | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/howard-v-rulison-upstate-attorney-long-on-law-faculty-at-syracuse-u.html | HOWARD V. RULISON; Up-State Attorney Long on Law Faculty at Syracuse U. | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/battle-unlikely-over-st-lawrence-canadian-company-officials-doubt.html | BATTLE UNLIKELY OVER ST. LAWRENCE; Canadian Company Officials Doubt New York Concern Will Press for Control | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/chinas-reds-open-manchuria-attack-offensive-is-resumed-along.html | CHINA'S REDS OPEN MANCHURIA ATTACK; Offensive Is Resumed Along Sungari River, Backed by Recently Built Forts | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/hess-entry-named-for-show-honors-duke-sinatra-second-beagle-victor.html | HESS ENTRY NAMED FOR SHOW HONORS; Duke Sinatra Second Beagle Victor in Long History of the Boston Exhibition | True | By John Rendel | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/mbs-frank-n-whhman.html | MBS. FRANK N. WHHMAN | True | Special to tbx new york Tans. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/rev-henry-p-horton.html | REV. HENRY P. HORTON | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/maj-john-churchill-brother-of-winston.html | MAJ. JOHN CHURCHILL, BROTHER OF WINSTON | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/notre-dame-the-peepuls-cherce.html | Notre Dame, the Peepul's Cherce | True | By Arthur Daley | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/martha-urquhart-prospective-bride-former-lieutenant-of-waves.html | MARTHA URQUHART PROSPECTIVE BRIDE; Former Lieutenant of Waves Engaged to Herbert M. Lord, Harvard Law Alumnus | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/mclaughlin-to-aid-heart-drive.html | McLaughlin to Aid Heart Drive | True | | | C1B 63731 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/books-authors.html | Books -- Authors | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/dun-bradstreet-index-up-21.html | Dun & Bradstreet Index Up 2.1% | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/new-hockey-body-planned-by-aau-greim-appoints-five-men-to-organize.html | NEW HOCKEY BODY PLANNED BY A.A.U.; Greim Appoints Five Men to Organize World Group as Rival to the L.I.H.G. | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/scientists-to-meet.html | Scientists to Meet | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/steel-asks-penalty-for-wildcat-strikes.html | STEEL ASKS PENALTY FOR WILDCAT STRIKES | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/grace-moore-buried-at-tennessee-home.html | GRACE MOORE BURIED AT TENNESSEE HOME | True | ; ; I Special to thi new york times. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/jkurtzulove-.html | JKurtzuLove ' | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/montreal-six-ties-with-toronto-22-reardons-lastsecond-goal-saves.html | MONTREAL SIX TIES WITH TORONTO, 2-2; Reardon's Last-Second Goal Saves Canadians in Wild Game -- Apps Is Fined | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/public-order-chief-sworn.html | Public Order Chief Sworn | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/americans-life-spared-yugoslavia-commutes-sentence-of-convicted-spy.html | AMERICAN'S LIFE SPARED; Yugoslavia Commutes Sentence of Convicted Spy | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/bavarian-refusal-of-food-stirs-clay-american-orders-cooperation-in.html | BAVARIAN REFUSAL OF FOOD STIRS CLAY; American Orders Cooperation in Feeding British Zone -- Hopeful of Success | True | By Delbert Clark | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/army-fliers-found-with-downed-b29-safe-in-the-arctic-search-craft.html | ARMY FLIERS FOUND WITH DOWNED B-29 SAFE IN THE ARCTIC; Search Craft From Alaska Drop Food to Eleven Men Missing for Two Days | True | By George Nelson Meyers | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/soviet-sues-brazilian-moscow-hotel-seeks-damages-from-exembassy.html | SOVIET SUES BRAZILIAN; Moscow Hotel Seeks Damages From Ex-Embassy Secretary | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/reid-nibley-pianist-makes-local-debut.html | REID NIBLEY, PIANIST, MAKES LOCAL DEBUT | True | N.S. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/resident-offices-report-on-trade-business-as-good-as-expected-no.html | RESIDENT OFFICES REPORT ON TRADE; Business as Good as Expected -- No Great Increases Reported -- Caution Still Exercised | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/four-dead-in-french-air-crash.html | Four Dead in French Air Crash | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/uuuuuuuuuuu-uu-i-dr-william-m-holman.html | uuuuuuuuuuuuu l DR. WILLIAM M. HOLMAN | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/world-title-to-czech-six-defeat-of-us-61-clinches-amateur-crown.html | WORLD TITLE TO CZECH SIX; Defeat of U.S., 6-1, Clinches Amateur Crown -- Sweden 2d | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/uaw-local-ousts-alleged-communist.html | UAW LOCAL OUSTS ALLEGED COMMUNIST | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/flights-made-west-of-ross-sea.html | Flights Made West of Ross Sea | True | Combined United States Press Dispatch | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/dewey-confers-on-situation.html | Dewey Confers on Situation | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/i-carole-goldste1n-wed-has-2-attendants-at-marriage-here-to-arthur.html | I CAROLE GOLDSTE1N WED; ;Has 2 Attendants at Marriage "; Here to Arthur Gilbert | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/quezons-daughter-wed-roxas-mcnutt-see-her-married-to-philip.html | QUEZON'S DAUGHTER WED; Roxas, McNutt See Her Married to Philip Buencamino 3d | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/retailers-press-coordination-plan-timing-of-buying-being-studied-in.html | RETAILERS PRESS COORDINATION PLAN; Timing of Buying Being Studied in Effort to Even Schedules of Apparel Manufacturers | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/dickinson-to-be-honored.html | Dickinson to Be Honored | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/the-nazi-underground.html | THE NAZI UNDERGROUND | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/price-change-seen-in-municipal-bonds.html | PRICE CHANGE SEEN IN MUNICIPAL BONDS | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/norfolk-leases-offered-bids-asked-up-to-march-6-on-facilities-at.html | NORFOLK LEASES OFFERED; Bids Asked Up to March 6 on Facilities at Army Terminal | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/2795-new-freight-cars-class-i-railroads-now-have-on-order-69538.html | 2,795 NEW FREIGHT CARS; Class I Railroads Now Have on Order 69,538 Carriers | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/charles-c-spencer-practicing-lawyef-in-chicago-for-55-years-dies-at.html | CHARLES C. SPENCER; Practicing Lawyef in Chicago for 55 Years Dies at 79 | True | Special to the New york Totes. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/audiovisual-services-expanded.html | Audio-Visual Services Expanded | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/milan-hears-negro-spirituals.html | Milan Hears Negro Spirituals | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/arab-rebel-chief-arrives-in-egypt-fawzy-el-kawukji-led-2-risings-in.html | ARAB REBEL CHIEF ARRIVES IN EGYPT; Fawzy el Kawukji Led 2 Risings in Palestine, One in Iraq -- Freed by Russians | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/expulsion-plans-imperil-20000000-committee-here-asks-action-to-ease.html | EXPULSION PLANS IMPERIL 20,000,000; Committee Here Asks Action to Ease Suffering in Shifts in Eastern Europe | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/fine-georgia-tech-1000-conference-head-says-football-team-used.html | FINE GEORGIA TECH $1,000; Conference Head Says Football Team Used Ineligible Player | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/faganufitzpatricb.html | FaganuFitzpatricb | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/parker-and-ethridge-win-defeat-lindsay-and-maguire-in-squash.html | PARKER AND ETHRIDGE WIN; Defeat Lindsay and Maguire in Squash Racquets Doubles | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/stokowski-adds-to-program.html | Stokowski Adds to Program | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/failoni-may-lead-here-rome-says-conductor-is-signed-metropolitan.html | FAILONI MAY LEAD HERE; Rome Says Conductor Is Signed -- Metropolitan Denies | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/sees-violation-of-law-clark-rules-on-proposed-sale-of-consolidated.html | SEES VIOLATION OF LAW; Clark Rules on Proposed Sale of Consolidated to Columbia | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/merchant-of-venice.html | Merchant of Venice' | True | By Brooks Atkinson | | C1B 63731 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/park-pond-a-danger-spot.html | Park Pond a Danger Spot | True | HELENE FIRESTONE. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/hogan-beats-rees-in-5000-match-wins-by-6-and-4-as-british-golf-star.html | HOGAN BEATS REES IN $5,000 MATCH; Wins by 6 and 4 as British Golf Star Falters on the Back Nine at San Diego | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/woman-leaves-trail-of-babybuggy-fires.html | WOMAN LEAVES TRAIL OF BABY-BUGGY FIRES | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/kyrre-tokle-wins-ski-title.html | Kyrre Tokle Wins Ski Title | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/labor-chiefs-back-red-cross-drive-green-murray-lewis-rail-union.html | LABOR CHIEFS BACK RED CROSS DRIVE; Green, Murray, Lewis, Rail Union Heads Join Schwellen- bach Behind Campaign | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/sheboygan-five-wins-5644.html | Sheboygan Five Wins, 56-44 | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/waa-offerings-177-this-week-sales-of-goods-valued-at-163000000.html | WAA OFFERINGS 177 THIS WEEK; Sales of Goods Valued at $163,000,000 Planned by Surplus Agency | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/errors-in-campus-report-stalin-cartoon-was-not-used-by-missouri.html | ERRORS IN CAMPUS REPORT; Stalin Cartoon Was Not Used by Missouri Magazine Show Me | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/cotton-moves-up-in-weeks-trading-futures-market-closes-8-to-50.html | COTTON MOVES UP IN WEEK'S TRADING; Futures Market Closes 8 to 50 Points Higher Due Mainly to Mill Price-Fixing | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/mbs-tebrence-f-cakmody.html | MBS. TEBRENCE F. CAKMODY | True | Special to thc New ?okk times. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/mother-baby-marooned-in-their-home-rescued.html | Mother, Baby Marooned In Their Home, Rescued | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/italian-olympics-finalist-killed.html | Italian Olympics Finalist Killed | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/customs-office-to-issue-pier-passes-on-march-1.html | Customs Office to Issue Pier Passes on March 1 | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/8-on-mercy-plane-die-as-it-hits-mesa-two-of-coast-guard-survive.html | 8 ON MERCY PLANE DIE AS IT HITS MESA; Two of Coast Guard Survive Crash in Fog Near Tia Juana During Sea Rescue Mission | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/british-markets-in-part-recovery-british-markets-in-part-recovery.html | BRITISH MARKETS IN PART RECOVERY; BRITISH MARKETS IN PART RECOVERY | True | By Lewis L. Nettleton | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/radioactive-aids-in-disease-cited.html | RADIOACTIVE AIDS IN DISEASE CITED | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/spain-widens-health-aid-extends-insurance-scheme-to-all-who-cannot.html | SPAIN WIDENS HEALTH AID; Extends Insurance Scheme to All Who Cannot Pay | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/to-conduct-in-dresden-john-bitter-of-new-york-gets-invitation.html | TO CONDUCT IN DRESDEN; John Bitter of New York Gets Invitation Through Russians | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/taxi-group-backs-sale-of-licenses-bonus-prices-for-cars-with.html | TAXI GROUP BACKS SALE OF LICENSES ' Bonus' Prices for Cars With Transferable City Tags No Racket, Council Says | True | | | C1B 63731 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/ban-on-antired-articles-urged-in-czechoslovakia.html | Ban on Anti-Red Articles Urged in Czechoslovakia | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/marthur-appeals-for-food-for-japan-marthur-appeals-for-food-for.html | MARTHUR APPEALS FOR FOOD FOR JAPAN; MARTHUR APPEALS FOR FOOD FOR JAPAN | True | By Burton Crane | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/hilda-kosta-is-heard-features-a-condensed-version-of-verdis-aida-at.html | HILDA KOSTA IS HEARD; Features a Condensed Version of Verdi's 'Aida' at Times Hall | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/miss-oberon-signs-with-rko-for-lead-will-be-seen-in-memory-of-love.html | MISS OBERON SIGNS WITH RKO FOR LEAD; Will Be Seen in 'Memory of Love,' With Dana Andrews, Replacing Loretta Young | True | By Thomas F. Brady | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/byrd-quitting-base-fast-to-escape-ice-byrd-quitting-base-fast-to.html | BYRD QUITTING BASE FAST TO ESCAPE ICE; BYRD QUITTING BASE FAST TO ESCAPE ICE | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/eisenhower-applauds-aims-in-opening-jewish-appeal-eisenhower-opens.html | Eisenhower Applauds Aims In Opening Jewish Appeal; EISENHOWER OPENS JEWISH AID DRIVE | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/romans-to-duel-over-war.html | Romans to Duel Over War | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/dr-j-harry-clo-research-expert-of-brooklyn-dies-in-a-southern.html | DR. J. HARRY CLO; Research Expert of Brooklyn Dies in a Southern Hospital | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/dr-aldrich-calls-for-aid-to-needy-he-declares-america-has-no.html | DR. ALDRICH CALLS FOR AID TO NEEDY; He Declares America Has No Frontiers Save in the Empty Stomachs of Hungry People | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/breast-of-veal-tender-and-flavorful-but-care-in-selecting-it-is.html | Breast of Veal Tender and Flavorful, But Care in Selecting It Is Advised | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/portugal-hit-by-floods.html | Portugal Hit by Floods | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/three-drives-in-manchuria.html | Three Drives in Manchuria | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/engineer-dies-in-plunge-hf-hoevel-found-dead-outside-new-york.html | ENGINEER DIES IN PLUNGE; H.F. Hoevel Found Dead Outside New York Athletic Club | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/fe-doody-in-new-post.html | F.E. Doody in New Post | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/parking-garages-in-cellars-urged-board-of-trade-asks-city-to.html | PARKING GARAGES IN CELLARS URGED; Board of Trade Asks City to Condemn Old Buildings and Set Up New Facilities | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/de-coppet-winner-in-dinghy-regatta-takes-2-of-3-races-as-spring.html | DE COPPET WINNER IN DINGHY REGATTA; Takes 2 of 3 Races as Spring Series Begins -- Knapp Is Second at Larchmont | True | By James Robbins | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/national-biscuit-has-sales-record-new-high-reported-in-both-dollars.html | NATIONAL BISCUIT HAS SALES RECORD; New High Reported in Both Dollars and Tonnage -- Net Is $17,162,294 for Year | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/rifts-mark-start-of-tojo-defense-court-denounces-army-paper-for.html | RIFTS MARK START OF TOJO DEFENSE; Court Denounces Army Paper for Premature Story -- Five Japanese Reject Counsel | True | | | C1B 63731 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/head-gregg-lombardi-van-cuyk-praised-by-durocher-for-speed-dodgers-dodgers.html | Head, Gregg, Lombardi, Van Cuyk Praised by Durocher for Speed; Dodgers' Pilot Beams After Hot Workout at Havana -- Enthuses Over Vaughan's Spryness in Beating Out Bunt | | By Roscoe McGowen | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/noordam-bringing-two-missions.html | Noordam Bringing Two Missions | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/harold-rubens-young-pianist-is-heard-in-a-brilliant-performance-at.html | Harold Rubens, Young Pianist, Is Heard In a Brilliant Performance at Town Hall | True | By Noel Straus | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/john-e-vatjghn.html | JOHN E. VATJGHN | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/pittsburgh-man-to-head-community-chests-drive.html | Pittsburgh Man to Head Community Chests Drive | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/front-page-3-no-title-thugs-get-73000-at-miami-beach.html | Front Page 3 -- No Title; THUGS GET $73,000 AT MIAMI BEACH | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/warehouse-space-due-to-stay-filled-occupancy-will-continue-at.html | WAREHOUSE SPACE DUE TO STAY FILLED; Occupancy Will Continue at Capacity Levels This Year, Association Says | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/sofia-restricts-border-area.html | Sofia Restricts Border Area | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/belgians-seek-colombian-trade.html | Belgians Seek Colombian Trade | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/squalls-on-the-north-atlantic-delay-arrival-of-three-ships-due-in.html | Squalls on the North Atlantic Delay Arrival Of Three Ships Due in New York Yesterday | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/albanians-seize-bishop-vatican-radio-reports-other-persecutions-of.html | ALBANIANS SEIZE BISHOP; Vatican Radio Reports Other Persecutions of Clergy | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/henby-b-smith-i.html | HENBY B. SMITH i | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/sea-schools-here-likely-to-endure-kings-point-service-institute.html | SEA SCHOOLS HERE LIKELY TO ENDURE; Kings Point, Service Institute Seen Surviving Sharp Cut in Training Program | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/british-prepare-to-stage-trade-fairs-in-two-cities.html | British Prepare to Stage Trade Fairs in Two Cities | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/ship-cruises-open-to-havana-nassau-the-florida-makes-3-trips-weekly.html | SHIP CRUISES OPEN TO HAVANA, NASSAU; The Florida Makes 3 Trips Weekly From Miami -- Northland Serves Jacksonville | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/dewey-proposes-45million-a-year-as-war-bonus-tax-dewey-proposes-a.html | DEWEY PROPOSES 45-MILLION A YEAR AS WAR BONUS TAX; DEWEY PROPOSES A WAR BONUS TAX | True | By Leo Egan | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/war-against-evil-called-lifelong-rev-grieg-taber-says-only-rest.html | WAR AGAINST EVIL CALLED LIFE-LONG; Rev. Grieg Taber Says Only Rest From the Struggle Is When Soul Leaves Body | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/coal-indicated-in-lakes-region.html | Coal Indicated In Lakes Region | True | Combined United States Press Dispatch. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/angloegyptian-debt-talk-not-on.html | Anglo-Egyptian Debt Talk Not On | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/blue-shirts-draw-with-detroit-22-twice-come-from-behind-to-tie.html | BLUE SHIRTS DRAW WITH DETROIT, 2-2; Twice Come From Behind to Tie, Second Time on Solo Dash by Warwick | True | By Joseph C. Nichols | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/grundy-leaves-post-his-withdrawal-as-producer-called-quitting.html | GRUNDY LEAVES POST; His Withdrawal as Producer Called Quitting Politics | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/brooks-knocks-out-spoon.html | Brooks, Knocks Out Spoon | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/french-royalists-raided-police-seek-ramifications-of-banned.html | FRENCH ROYALISTS RAIDED; Police Seek Ramifications of Banned Organizations | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/britons-get-1104-ships-board-reports-on-purchases-from-government.html | BRITONS GET 1,104 SHIPS; Board Reports on Purchases From Government in 1946 | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/nicaragua-election-proclaimed.html | Nicaragua Election Proclaimed | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/delinquency-rise-listed-in-buffalo-court-notes-too-that-many-young.html | DELINQUENCY RISE LISTED IN BUFFALO; Court Notes, Too, That Many Young Wrongdoers Are of High Mentality | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/2-of-8-burglar-suspects-offer-novel-alibi-they-were-just-working.html | 2 of 8 Burglar Suspects Offer Novel Alibi: They Were Just Working for 75c an Hour | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/the-high-crime-of-high-profits.html | The High Crime of High Profits | True | By Edward H. Collins | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/russians-claim-credit-say-their-army-needed-no-aid-in-vanquishing.html | RUSSIANS CLAIM CREDIT; Say Their Army Needed No Aid in Vanquishing Germany | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/worthington-pump-1946-net-858-a-common-share-against-585-in-1945.html | WORTHINGTON PUMP; 1946 Net $8.58 a Common Share, Against $5.85 in 1945 | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/steel-production-attains-new-mark-steel-production-attains-new-mark.html | STEEL PRODUCTION ATTAINS NEW MARK; STEEL PRODUCTION ATTAINS NEW MARK | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/britain-repeats-gas-use-warning-weather-slightly-better-and-coal.html | BRITAIN REPEATS GAS USE WARNING; Weather Slightly Better and Coal Stocks Rise but End of Crisis Is Not in Sight | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/army-football-star-honored-here.html | ARMY FOOTBALL STAR HONORED HERE | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/new-veterans-legion-formed.html | New Veterans' Legion Formed | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/oneyear-maturities-of-us-57363780693.html | ONE-YEAR MATURITIES OF U.S. $57,363,780,693 | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/ten-die-in-burma-derailment.html | Ten Die in Burma Derailment | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/byrd-cites-value-of-test-flight.html | Byrd Cites Value of Test Flight | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/three-groups-press-activity-in-the-antarctic.html | THREE GROUPS PRESS ACTIVITY IN THE ANTARCTIC | True | | | C1B 63731 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/amnesty-offered-greek-guerrillas-government-warns-of-moves-to-smash.html | AMNESTY OFFERED GREEK GUERRILLAS; Government Warns of Moves to Smash Rebel Resistance Unless Order Is Restored | True | By A.c. Sedgwick | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/tunneys-vacationing-in-havana.html | Tunneys Vacationing in Havana | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/anita-goldin-in-debut-recital.html | Anita Goldin in Debut Recital | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/church-will-win-dr-long-asserts-christian-institution-is-writing.html | CHURCH WILL WIN, DR. LONG ASSERTS; Christian Institution Is Writing Its History in Blood Now, Preacher Declares | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/i-thomas-p-keely.html | I THOMAS P." KEEL.Y | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/2-south-americans-composers-guests-concert-at-library-features.html | 2 SOUTH AMERICANS COMPOSERS' GUESTS; Concert at Library Features Music by Camargo Guarnieri and Alberto Ginastera | True | By Olin Downes | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/200-here-protest-ban-on-rent-march-progressive-citizens-liken-the.html | 200 HERE PROTEST BAN ON RENT MARCH; Progressive Citizens Liken the Albany Action to Fascist Blows at Freedom | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/_uuuuuuuuuu-uu-a-thomas-i-mabtev.html | _uuuuuuuuuu-uu- ! a THOMAS I* MABTEV | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/purchased-trust-business.html | Purchased Trust Business | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/wall-street-cashiers-elect-new-president.html | Wall Street Cashiers Elect New President | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/archibald-g-henderson-retired-stockbroker-treasurer-of-wood-lawn.html | ARCHIBALD G. HENDERSON; Retired Stockbroker, Treasurer of Wood lawn Cemetery, Dies, 85 | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/krug-arrives-in-shanghai.html | Krug Arrives in Shanghai | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/nuclear-energy-assayed-scientist-says-world-could-draw-all-its.html | NUCLEAR ENERGY ASSAYED; Scientist Says World Could Draw All Its Power From It | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/nuptials-of-doris-feldman.html | Nuptials of Doris Feldman | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/phone-link-to-rumania-due.html | Phone Link to Rumania Due | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/quaker-relief.html | Quaker Relief | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/end-of-import-tax-on-copper-backed-maker-of-electrical-products.html | END OF IMPORT TAX ON COPPER BACKED; Maker of Electrical Products Favors Stand Taken by Illinois Association | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/mrs-grace-l-hill-wrote-100-novels-author-81-whose-books-sold-almost.html | MRS. GRACE L. HILL, WROTE 100 NOVELS; Author, .81, Whose Books Sold Almost 4,000,000 Copies, Is Dead at Swarthmore, Pa. | True | j SpeciaL.to the Nzwyoek tzmks. 1 | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/british-tabloid-airs-criticism-of-the-king.html | BRITISH TABLOID AIRS CRITICISM OF THE KING | True | | | C1B 63731 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/industrialist-is-elected-trustee-of-health-group.html | Industrialist Is Elected Trustee of Health Group | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/sterilizing-gold-keeps-swiss-busy-sterilizing-gold-keeps-swiss-busy.html | STERILIZING GOLD KEEPS SWISS BUSY; STERILIZING GOLD KEEPS SWISS BUSY | True | By George H. Morison | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/chinese-paintings-displayed-at-club-national-arts-presents-show-of.html | CHINESE PAINTINGS DISPLAYED AT CLUB; National Arts Presents Show of Contemporary Work -- Rose Canvases on View | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/new-president-named-by-i-rokeach-sons.html | New President Named By I. Rokeach & Sons | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/montgomerys-aide-replies-to-ingersoll.html | MONTGOMERY'S AIDE REPLIES TO INGERSOLL | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/de-whjliam-b-owen.html | DE. WHJLIAM B. OWEN | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/snow-bests-shoveler-89-yonkers-man-who-felled-john-l-in-ireland.html | SNOW BESTS SHOVELER, 89; Yonkers Man Who Felled John L. in Ireland Stricken in Home | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/millionhome-goal-is-set-by-builders-national-leaders-at-chicago.html | MILLION-HOME GOAL IS SET BY BUILDERS; National Leaders at Chicago Meeting Eye 1947 but Hit Labor and Controls | True | By Lee E. Cooper | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/thorez-endorses-cabinet-program-stresses-communists-role-but-backs.html | THOREZ ENDORSES CABINET PROGRAM; Stresses Communists' Role but Backs Plans Originally Opposed by Party | True | By Lansing Warren | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/jobless-face-wait-of-2-weeks-for-pay.html | JOBLESS FACE WAIT OF 2 WEEKS FOR PAY | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/keres-leader-in-chess-paces-soviet-title-play-after-10-rounds-with.html | KERES LEADER IN CHESS; Paces Soviet Title Play After 10 Rounds With 7 1/2 Points | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/talk-of-winant-for-senate-in-48.html | Talk of Winant for Senate in '48 | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/toscanini-slight-upsets-la-scala-management-may-quit-over-interview.html | TOSCANINI 'SLIGHT' UPSETS LA SCALA; Management May Quit Over Interview in U.S. on Milan Attributed to Maestro | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/parks-catholic-gaild-warned-against-bias.html | PARKS CATHOLIC GUILD WARNED AGAINST BIAS | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/the-president-in-the-role-of-peacemaker-by-anne-ohare-mccormick.html | The President in the Role of Peacemaker; By ANNE O'HARE McCORMICK | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/price-reductions.html | PRICE REDUCTIONS | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/little-america-group-packs-up.html | Little America Group Packs Up | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/record-test-hop-delayed-again.html | Record Test Hop Delayed Again | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/nancy-lea-fiancee-ofiabaldwinjr-spence-school-alumna-will-be-wed-to.html | NANCY LEA FIANCEE OF I.A.BALDWIN JR.; Spence School Alumna Will Be Wed to Columbia Student, Who Served in the Navy | True | Spedil to thx new Yoxx times. | | C1B 63731 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/liberty-hyde.html | LIBERTY HYDE | True | Special to Tin new Yoix times. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/revival-of-sport-of-ballooning.html | Revival of Sport of Ballooning | True | J. GORDON VAETH. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/mongrel-dog-saves-baby-animal-shields-27month-infant-from-freight.html | MONGREL DOG SAVES BABY; Animal Shields 27-Month Infant From Freight Train | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/thaw-in-europe.html | Thaw in Europe | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/ford-seen-pushing-50000000-buying-plan-in-west-to-eliminate-heavy.html | Ford Seen Pushing $50,000,000 Buying Plan In West to Eliminate Heavy Freight Charges | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/investor-acquires-jersey-city-house-mortgagee-buys-apartment-in.html | INVESTOR ACQUIRES JERSEY CITY HOUSE; Mortgagee Buys Apartment in Jersey City -- Homes in New Control | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/bishop-sherrill-greeted-pays-first-visit-to-jersey-as-new-episcopal.html | BISHOP SHERRILL GREETED; Pays First Visit to Jersey as New Episcopal Church Head | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/us-canada-to-allay-french-wheat-crisis.html | U.S., CANADA TO ALLAY FRENCH WHEAT CRISIS | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/anthony-c-anderson-i-v-controller-of-general-motors-for-the-last.html | ANTHONY C. ANDERSON i -; V Controller of General Motors for the Last Decade : | True | o Special to thz new york Tnres. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/indias-divided-house.html | INDIA'S DIVIDED HOUSE | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/welfare-council-sees-laxity-in-city-complacency-in-facing-social.html | WELFARE COUNCIL SEES LAXITY IN CITY; Complacency in Facing Social and Health Needs Alleged -- Charges Are Listed | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/progress-rapid-in-snow-removal-city-traffic-to-move-freely-today.html | Progress Rapid in Snow Removal; City Traffic to Move Freely Today; SNOW REMOVAL: THE MAIN AVENUES ARE CLEARED, NOW FOR THE SIDE STREETS | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/paramount-cuts-prices-of-shows-end-of-war-spending-prompts-move.html | PARAMOUNT CUTS PRICES OF SHOWS; End of War Spending Prompts Move, Manager Says -- Other Theatres Plan No Action | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/science-legislation-opposed-thinking-viewed-as-private-enterprise.html | Science Legislation Opposed; Thinking Viewed as Private Enterprise Not Dependent on Votes | True | ALFRED E. COHN, M.D. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/restaurateur-ends-tour-of-army-food-inspection.html | Restaurateur Ends Tour Of Army Food Inspection | True | By the United Press. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/jinnah-reaffirms-pakistan-demand-says-indias-moslems-will-not-yield.html | JINNAH REAFFIRMS PAKISTAN DEMAND; Says India's Moslems Will Not Yield an Inch -- Praises Refugees From Bihar | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/stags-down-knicks-8268-zaslofsky-paces-chicago-five-in-triumph-with.html | STAGS DOWN KNICKS, 82-68; Zaslofsky Paces Chicago Five in Triumph With 22 Points | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/rubinsteins-final-program.html | Rubinstein's Final Program | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/seeks-contracting-data-city-housing-asks-qualifications-of.html | SEEKS CONTRACTING DATA; City Housing Asks Qualifications of Foundation Bidders | True | | | C1B 63731 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/guatemala-frees-newsprint.html | Guatemala Frees Newsprint | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/miss-kirsten-to-sing-fausts-marguerite.html | MISS KIRSTEN TO SING 'FAUST'S MARGUERITE | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/british-seize-hundreds.html | British Seize Hundreds | True | By Edward A. Morrow | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/vote-of-members-from-this-area-in-congress-rollcalls-last-week.html | Vote of Members From This Area In Congress Roll-Calls Last Week | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/britain-held-facing-poverty-unless-new-outlook-arises-survival-at.html | Britain Held Facing Poverty Unless New Outlook Arises; SURVIVAL AT STAKE IN BRITAIN'S CRISIS | True | By Michael L. Hoffman | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/steel-men-fight-for-coast-trade-wartime-predictions-of-rapid.html | STEEL MEN FIGHT FOR COAST TRADE; Wartime Predictions of Rapid Development of Western Market Borne Out | True | By Thomas E. Mullaney | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/powersusheinberg.html | PowersuSheinberg | True | Special to thx new yoejc times. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/husing-heads-cancer-drive-unit.html | Husing Heads Cancer Drive Unit | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/10000yearold-skull-found-in-mexico-located-by-device-to-discover.html | 10,000-Year-Old Skull Found in Mexico; Located by Device to Discover Minerals | True | By Milton Bracker | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/western-groups-new-work.html | Western Group's New Work | True | Combined United States Press Dispatch | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/a-proposal-for-censorship.html | A PROPOSAL FOR CENSORSHIP | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/synthetic-rubber-held-vital-to-us-firestone-says-most-efficient.html | SYNTHETIC RUBBER HELD VITAL TO U.S.; Firestone Says Most Efficient Plants Should Keep On Turning It Out | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/city-runs-buses-on-staten-island-commuters-join-officials-in.html | CITY RUNS BUSES ON STATEN ISLAND; Commuters Join Officials in Calling the First Day of Operation a Success | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/naturalist-reports-hudson-on-a-spree-but-another-sniffs-at-him-and.html | Naturalist Reports Hudson on a Spree, But Another Sniffs at Him and His Tale | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/mcnutt-going-to-china-japan.html | McNutt Going to China, Japan | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/price-control-and-ration.html | Price Control and Ration | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/1500-ships-under-panama-flag.html | 1,500 Ships Under Panama Flag | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/dr-poling-is-honored-bnai-brith-gives-its-interfaith-award-to.html | DR. POLING IS HONORED; B'nai B'rith Gives Its Interfaith Award to Philadelphian | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/john-ringling-north-here-circus-official-returns-from-twomonth-tour.html | JOHN RINGLING NORTH HERE; Circus Official Returns From Two-Month Tour of Europe | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/our-expresidents.html | OUR EX-PRESIDENTS | True | | | C1B 63731 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/40-suits-due-in-drive-on-liquor-price-cuts.html | 40 SUITS DUE IN DRIVE ON LIQUOR PRICE CUTS | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/the-strange-woman-stars-hedy-lamarr-at-the-globe-angel-and-sinner.html | ' The Strange Woman' Stars Hedy Lamarr at the Globe -- 'Angel and Sinner' at the 55th Street | True | A.W. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/red-chief-confident.html | Red Chief Confident | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/china-needs-our-help.html | CHINA NEEDS OUR HELP | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/lack-of-cars-curbs-corn-wheat-allocation-interest-s-brokers.html | LACK OF CARS CURBS CORN; WHEAT ALLOCATION INTERESTS BROKERS | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/6-california-girls-here-to-study-bias-students-of-various-faiths.html | 6 CALIFORNIA GIRLS HERE TO STUDY BIAS; Students of Various Faiths and Races Arrive on a Natron-Wide Tour | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/william-h-hollander-oakland-calif-lawyer55-vas-with-st-louis-browns.html | WILLIAM H. HOLLANDER; Oakland (Calif.) Lawyer,55, Was With St. Louis Browns in 1914 | True | Special to tbz Niwyork Tans. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/writers-to-assay-cities-problems-columbias-press-institute-to-be.html | WRITERS TO ASSAY CITIES PROBLEMS; Columbia's Press Institute to Be Host at Seminar on Municipal Affairs | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/gowdy-to-handle-giants-pitchers-ott-selects-veteran-coach-with.html | GOWDY TO HANDLE GIANTS PITCHERS; Ott Selects Veteran Coach, With Jackson 'Bunt Teacher' -- Sliding Pit Coming Back | True | By James P. Dawson | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/gaily-lacquered-early-american-chairs-in-brooklyn-museums-jubilee.html | Gaily Lacquered Early American Chairs In Brooklyn Museum's Jubilee Exhibit | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/o-peteb-hesset-i.html | o PETEB HESSET I | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/again-asks-us-action-on-prices-of-cottons.html | AGAIN ASKS U.S. ACTION ON PRICES OF COTTONS | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/labor-may-give-un-a-nostrike-pledge-guarantee-against-stoppages.html | LABOR MAY GIVE U.N. A NO-STRIKE PLEDGE; Guarantee Against Stoppages Would Speed Completion of East River Capital | True | By George Barrett | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/postponement-in-indonesia.html | Postponement in Indonesia | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/jean-hallows-grandfather-dies.html | Jean Hal-low's Grandfather Dies | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/week-set-aside-for-world-trade-us-chamber-urges-all-to-take-part-in.html | WEEK SET ASIDE FOR WORLD TRADE; U.S. Chamber Urges All to Take Part in May Fete Emphasizing Link With Prosperity | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/alexis-kudisch-65-violinist-composer.html | ALEXIS KUDISCH, 65, VIOLINIST, COMPOSER | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/emigration-from-germany-lack-of-vessels-seen-building-up-an.html | Emigration From Germany; Lack of Vessels Seen Building Up an American Concentration Camp | True | WILLIAM S. BENNET. | | C1B 63731 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/cfcollinsdies-i-lom-oh-the-bench-a-served-in-general-sessions-17.html | CF.COLLINS DIES; 1 LOM OH THE BENCH; a Served in General Sessions 17 Years and in Two Other Courts for a Decade | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/jersey-avc-council-assails-communists.html | JERSEY AVC COUNCIL ASSAILS COMMUNISTS | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/lenten-denial-stressed-bonnell-tells-how-to-derive-the-maximum.html | LENTEN DENIAL STRESSED; Bonnell Tells How to Derive the Maximum Spiritual Benefit | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/trumans-attend-statue-unveiling-they-watch-at-washington-cathedral.html | TRUMANS ATTEND STATUE UNVEILING; They Watch at Washington Cathedral Ceremonies in Honor of First President | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/greeley-praises-dissenters.html | Greeley Praises Dissenters | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/roundup-thwarts-budding-nazi-plot-for-war-on-soviet-roundup-thwarts.html | ROUND-UP THWARTS BUDDING NAZI PLOT FOR WAR ON SOVIET ; ROUND-UP THWARTS BUDDING NAZI PLOT | True | By Dana Adams Schmidt | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/grandmother-tests-chutes-she-packed.html | GRANDMOTHER TESTS 'CHUTES SHE PACKED | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/rail-bloc-for-portal-pay-western-worker-group-urges-unions-to-file.html | RAIL BLOC FOR PORTAL PAY; Western Worker Group Urges Unions to File Claims Now | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/tattoo-brand-approved-lip-identification-of-all-race-horses-ordered.html | TATTOO BRAND APPROVED; Lip Identification of All Race Horses Ordered for 1948 | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/william-f-cornell.html | WILLIAM F. CORNELL | True | Special to tbx Nrw YoiK timii. ! | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/son-to-alexander-h-whitmans.html | Son to Alexander H. Whitmans | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/dr-mccracken-sees-irreligion-at-peak-declares-church-needs.html | Dr. McCracken Sees Irreligion at Peak, Declares Church Needs Revitalization | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/investigation-in-palestine.html | Investigation in Palestine | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/rca-names-italy-distributor.html | RCA Names Italy Distributor | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/business-services-for-war-veterans.html | BUSINESS SERVICES FOR WAR VETERANS | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/kentucky-quintet-top-seeded.html | Kentucky Quintet Top Seeded | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/elizabeth-freund-married-in-queens-forest-hills-girl-has-her-sister.html | ELIZABETH FREUND MARRIED IN QUEENS; Forest Hills Girl Has Her Sister as Honor Maidat Wedding to William A. Conway | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/oats-operations-cut-sentiment-is-bearish-despite-high-cash-premiums.html | OATS OPERATIONS CUT; Sentiment Is Bearish Despite High Cash Premiums | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/school-tieup-set-in-buffalo-today-school-tieup-set-in-buffalo-today.html | SCHOOL TIE-UP SET IN BUFFALO TODAY; SCHOOL TIE-UP SET IN BUFFALO TODAY | True | By Benjamin Fine | | C1B 63731 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/film-measure-opposed-civil-liberties-union-calls-on-dewey-to-veto.html | FILM MEASURE OPPOSED; Civil Liberties Union Calls on Dewey to Veto Bill | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/tigers-sign-al-benton.html | Tigers Sign Al Benton | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/unions-told-to-guard-welfare-fund-uses.html | UNIONS TOLD TO GUARD WELFARE FUND USES | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/ecuador-congress-adjourns.html | Ecuador Congress Adjourns | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/russians-increase-bed-for-ruhr-role-izvestia-assails-british-plan.html | RUSSIANS INCREASE BED FOR RUHR ROLE; Izvestia Assails British Plan for Rule by Neighbors Because It Omits Soviet | True | By Drew Middleton | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/notes.html | Notes | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/filing-in-congress-of-service-merger-likely-this-week-services.html | FILING IN CONGRESS OF SERVICE MERGER LIKELY THIS WEEK; SERVICES MERGER NEARING CONGRESS | True | By Robert E. Whitney | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/iranians-defeat-kurd-bands.html | Iranians Defeat Kurd Bands | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/oedith-greenberg-a-bride-kew-gardens-girl-married-here-to-robert-l.html | oEDITH GREENBERG A BRIDE; Kew Gardens Girl Married Here to Robert L. Schiffman | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/dr-sneh-here-from-jerusalem.html | Dr. Sneh Here From Jerusalem | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/chemical-method-urged-for-cancer-spencer-says-this-approach-is-most.html | CHEMICAL METHOD URGED FOR CANCER; Spencer Says This Approach is 'Most Hopeful' in Drive to Find a Sure Cure | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/son-born-to-john-h-perrys-jr.html | Son Born to John H. Perrys Jr. | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/atomic-stockpiling-race-to-overtake-us-doubted-experts-feel-lead-in.html | Atomic Stockpiling 'Race' To Overtake U.S. Doubted; Experts Feel Lead in 'Know-How' Is Too Great -- 'West' Holds Most Ore Deposits | True | By C.l. Sulzberger | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/estonian-rally-held-here.html | Estonian Rally Held Here | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/egyptian-cotton-exports-up.html | Egyptian Cotton Exports Up | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/mileytompkins-victors-beat-mcelroyadsit-in-final-of-jersey-squash.html | MILEY-TOMPKINS VICTORS; Beat McElroy-Adsit in Final of Jersey Squash Racquets | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/seasonal-highs-set-for-lard-futures-as-2750-hog-price-equals-record.html | Seasonal Highs Set for Lard Futures As $27.50 Hog Price Equals Record | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/miss-covsins-engaged-to-ralph-roger-berg.html | MISS COVSINS ENGAGED TO RALPH ROGER BERG | True | Special to the Nrw?ouc times. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/wolfit-to-offer-volpone-tonight-british-actor-and-troupe-will.html | WOLFIT TO OFFER 'VOLPONE' TONIGHT; British Actor and Troupe Will Present Jonson's Satiric Comedy at the Century | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/helen-keller-speaks-here.html | Helen Keller Speaks Here | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/foreign-labor-opposed-british-mine-union-leader-sees-danger-to.html | FOREIGN LABOR OPPOSED; British Mine Union Leader Sees Danger to Production | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/265-barbers-face-license-hearings-proceedings-begin-today-on.html | 265 BARBERS FACE LICENSE HEARINGS; Proceedings Begin Today on Charges of Employing Men Without Permits | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/shawinigan-falls-downs-rovers-43.html | SHAWINIGAN 'FALLS DOWNS ROVERS, 4-3 | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/alcoholism-in-us-deplored-by-sheen-beginning-cathedral-sermons-he.html | ALCOHOLISM IN U.S. DEPLORED BY SHEEN; Beginning Cathedral Sermons, He Says Love of God Is Cure for Modern Escapism | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/us-vague-on-german-pile.html | U.S. Vague on German Pile | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/air-safety-is-put-above-airport-aid-senate-subcommittee-urges-shift.html | AIR SAFETY IS PUT ABOVE AIRPORT AID; Senate Subcommittee Urges Shift of $45,000,000 From Use of States and Cities | True | By Anthony Leviero | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/attitude-of-the-british.html | Attitude of the British | True | CYRIL J. PAYAL. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/houston-golf-to-stranahan.html | Houston Golf to Stranahan | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/national-ski-jump-postponed-again-wind-snowstorm-make-event-at.html | NATIONAL SKI JUMP POSTPONED AGAIN; Wind, Snowstorm Make Event at Ishpeming Still Too Risky for Contestants | True | By Frank Elkins | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/us-tanker-fleet-continues-growth-survey-ascribes-increasing.html | U.S. TANKER FLEET CONTINUES GROWTH; Survey Ascribes Increasing Importance of Vessels to Greater Use of Fuel Oil | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/american-companies-get-contract-for-saudi-arabian-pipeline-to-sea.html | American Companies Get Contract For Saudi Arabian Pipeline to Sea | True | By Clifton Daniel | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/results-in-track-nationals-prove-wideopen-competition-is-at-hand-in.html | Results in Track Nationals Prove Wide-Open Competition Is at Hand; Indicate That Title Chase in I.C. 4-A Will Be Mad Scramble, Too, With Quantity Scoffing at Reputations | True | By Joseph M. Sheehan | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/charles-e-melroy-albany-broker-for-40-years-was-nephew-of-president.html | CHARLES E. MELROY; Albany Broker for 40 Years Was Nephew of President Arthur | True | Special to thb new york times. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/framk-e-miller-retired-hotel-manager-long-in-field-is-dead-at-90.html | FRAMK E. MILLER; Retired Hotel Manager, Long in Field, Is Dead at 90 | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/hoover-silent-on-findings-in-food-survey-of-europe.html | Hoover Silent on Findings In Food Survey of Europe | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/heads-campaign-in-state.html | Heads Campaign in State | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/wheat-allocation-interests-brokers-proposal-would-give-us-6-share.html | WHEAT ALLOCATION INTERESTS BROKERS; Proposal Would Give U.S. 6% Share of 500,000,000 Bushels Needed in World Trade | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/tex-rankin-2-others-die-in-oregon-crash.html | TEX RANKIN, 2 OTHERS DIE IN OREGON CRASH | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/ballet-russe-presents-5-performances-4-of-offerings-are-premieres.html | Ballet Russe Presents 5 Performances; 4 of Offerings Are Premieres of Season | True | By John Martin | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/dr-horton-speaks-at-princeton.html | Dr. Horton Speaks at Princeton | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/20004-see-boston-win-bruins-beat-hawks-94-and-tie-ranger-six-for.html | 20,004 SEE BOSTON WIN; Bruins Beat Hawks, 9-4, and Tie Ranger Six for Third Place | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/quits-one-of-six-town-posts.html | Quits One of Six Town Posts | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/daughter-to-mrs-lewis-miller.html | Daughter to Mrs. Lewis Miller | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/alumnae-to-hold-theatre-party.html | Alumnae to Hold Theatre Party | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/palefsky-la-salva-head-card.html | Palefsky, La Salva Head Card | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/jewish-club-gives-award-to-hughes-head-of-city-unity-group-cited.html | JEWISH CLUB GIVES AWARD TO HUGHES; Head of City Unity Group Cited for Brotherhood Aid by Men of Temple Bnai Jeshurun | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/yankees-5-in-4th-top-gaguas-6-to-4-bombers-although-outhit-win.html | YANKEES 5 IN 4TH TOP GAGUAS, 6 TO 4; Bombers, Although Outhit, Win Second Game at Camp Following Shaky Start | True | By John Drebinger | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/challenges-unit-sales-drop.html | Challenges Unit Sales Drop | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/dr-walter-r-marsh-school-headmaster.html | DR. WALTER R. MARSH, SCHOOL HEADMASTER | True | Special to tbz hewyoke Truss. 1 | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/ruth-rooney-in-debut-soprano-offers-varied-program-in-recital-at.html | RUTH ROONEY IN DEBUT; Soprano Offers Varied Program in Recital at Times Hall | True | R.P. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/fees-for-polio-cases-to-hospitals-raised.html | FEES FOR POLIO CASES TO HOSPITALS RAISED | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/meconi-sled-leads-after-three-heats-fourman-north-american-title.html | MECONI SLED LEADS AFTER THREE HEATS; Four-Man North American Title Event Called Off Because of Damage to Track | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/xteo-g-wttli.html | <XTEO G. "Wttli | True | beds! to thi new Tout Tutu. j | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/un-group-to-press-education-reforms.html | U.N. GROUP TO PRESS EDUCATION REFORMS | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/adrian-a-skinner.html | ADRIAN A. SKINNER | True | Special to thk Krw toix Tom. I | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/milwaukee-rider-is-first.html | Milwaukee Rider Is First | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/scouts-drilled-in-arctic-survival-as-they-open-yearround-camp.html | Scouts Drilled in Arctic Survival As They Open Year-Round Camp | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/rise-in-loans-laid-to-big-inventories-dean-madden-says-financing-at.html | RISE IN LOANS LAID TO BIG INVENTORIES; Dean Madden Siys Financing at Banks Is Due to Accumulation of Goods | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/new-york-ac-victor-6759.html | New York A.C. Victor, 67-59 | True | | | C1B 63731 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/3-are-killed-in-skids-on-icy-jersey-road.html | 3 ARE KILLED IN SKIDS ON ICY JERSEY ROAD | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/cecil-f-eraser-51-finmceadthority-assistant-dean-at-the-harvard.html | CECIL f ERASER, 51,; FINMCEADTHORITY,; Assistant Dean at the Harvard Business School Is Deadu , Wrote Books on Field i | True | Special to the itov york times. 1 | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/on-way-to-establish-base.html | On Way to Establish Base | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/scientists-get-awards-telephone-company-makes-grants-for-research.html | SCIENTISTS GET AWARDS; Telephone Company Makes Grants for Research Work | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/ask-school-aims-to-fit-atomic-era-educators-call-for-recast.html | ASK SCHOOL AIMS TO FIT ATOMIC ERA; Educators Call for Recast Programs to 'Strengthen, Unify American Life' | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/poll-of-senators-favors-lilienthal-forty-for-his-confirmation-for-his.html | POLL OF SENATORS FAVORS LILIENTHAL; Forty for His Confirmation, Twenty-eight Are Opposed, Twenty-three Undecided | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/2-vital-city-bills-hit-snag-in-albany-subway-employes-pay-measures.html | 2 VITAL CITY BILLS HIT SNAG IN ALBANY; Subway, Employes' Pay Measures Held Up by Lack of Home-Rule Request to State | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/soviet-to-increase-quotas-of-workers.html | SOVIET TO INCREASE QUOTAS OF WORKERS | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/mkenzie-king-gains-prime-minister-of-canada-is-recovering-from-a.html | MKENZIE KING GAINS; Prime Minister of Canada Is Recovering From a Cold | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/warren-fkaynor-president-of-waterbury-button-manufacturing-firm.html | WARREN F..KAYNOR; President of Waterbury Button Manufacturing Firm Dies, 63 | True | Special to the new york times. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/geologists-plane-maps-antarctica-observer-describes-flight-east-of.html | GEOLOGIST'S PLANE MAPS ANTARCTICA; Observer Describes Flight East of Little America, Using Magnetic-Record Device | True | By Walter Sullivan | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/weather-hampers-dutch-industries-production-well-below-peak-of.html | WEATHER HAMPERS DUTCH INDUSTRIES; Production Well Below Peak of November but the Average Is 80% of Pre-War Level | True | By Paul Catz | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/fashion-group-functioning-nam-officer-is-elevated-to-vice.html | Fashion Group Functioning; NAM Officer Is Elevated To Vice Presidential Post | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/williams-honors-cb-overton.html | Williams Honors C.B. Overton | True | Special to THE NEW YORK TIMES. | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/halting-play-hit-by-mrs-zaharias-golfer-objects-to-officials-action.html | HALTING PLAY HIT BY MRS. ZAHARIAS; Golfer Objects to Officials' Action on Match Tied at Dark -- May Withdraw | True | | | C1B 63731 | |
| 1947-02-24 | 1947-02-24 | https://www.nytimes.com/1947/02/24/archives/church-marks-centenary-greenpoint-methodist-congregation-holds.html | CHURCH MARKS CENTENARY; Greenpoint Methodist Congregation Holds Special Services | True | | | C1B 63731 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/pope-pius-addresses-a-broadcast-to-cuba.html | POPE PIUS ADDRESSES A BROADCAST TO CUBA | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/fibtffarllliam-vto-bffiome-bride-i-uuu-former-student-at-columbia.html | fiBTffArlLLiaM VTO BffiOME BRIDE; I uuuf Former Student at Columbia and Hunter Is Betrothed to Ward D. Williams Jr. | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/succeeds-to-presidency-of-american-potash-corp.html | Succeeds to Presidency Of American Potash Corp. | True | | | C1B 63157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/sweden-finland-sign-trade-pact.html | Sweden, Finland Sign Trade Pact | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/elected-to-turner-board-rosenburgh-made-a-director-lutz-in-rostock.html | ELECTED TO TURNER BOARD; Rosenburgh Made a Director-- Lutz in Rostock Post | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/2-companies-plan-500mile-oil-pipeline-largest-ever-built-with.html | 2 Companies Plan 500-Mile Oil Pipeline, Largest Ever Built With Private Capital | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/quayle-orders-31-to-retire-for-age-fire-commissioner-moves-to-get.html | QUAYLE ORDERS 31 TO RETIRE FOR AGE; Fire Commissioner Moves to Get Those 70 Years Old or More Out of Department | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/austria-may-seek-trial.html | Austria May Seek Trial | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/occupation-policies.html | OCCUPATION POLICIES | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/senate-committee-votes-portal-bill-acts-9-to-3-as-house-projects.html | SENATE COMMITTEE VOTES PORTAL BILL; Acts 9 to 3 as House Projects Earlier Floor Consideration -- Allis Officials Heard | True | By William S. Whitespecial To the New York Times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/british-warloss-claims-pass-billiondollar-mark.html | British War-Loss Claims Pass Billion-Dollar Mark | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/john-w-glasscock.html | JOHN W. GLASSCOCK | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/army-hospital-ship-here-storms-delay-her-48-hours-on-trip-from.html | ARMY HOSPITAL SHIP HERE; Storms Delay Her 48 Hours on Trip From Germany | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/a-fox-is-run-to-earth.html | A FOX IS RUN TO EARTH | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/brookmeade-colt-defeats-reckon-dinner-hour-home-first-by-a-length.html | BROOKMEADE COLT DEFEATS RECKON; Dinner Hour Home First by a Length, Paying $6.50 When Objection Is Dismissed FLAG DRILL TAKES SPRINT Sneller Victor Aboard George Gains, Also Scoring With Hyperhelio at Hialeah | True | By James Roachspecial To the New York Times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/state-tie-in-shipping-is-planned-by-france.html | STATE TIE IN SHIPPING IS PLANNED BY FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/olean-veteran-houses-opened.html | Olean Veteran Houses Opened | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/yellow-river-blocks-efforts-at-diversion.html | YELLOW RIVER BLOCKS EFFORTS AT DIVERSION | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/united-nations-lecture-today.html | United Nations Lecture Today | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/iro-a-moral-obligation.html | IRO: A MORAL OBLIGATION | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/flash-fire-drives-900-out-of-school.html | FLASH FIRE DRIVES 900 OUT OF SCHOOL | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/waterman-line-gets-a-navy-transport.html | WATERMAN LINE GETS A NAVY TRANSPORT | True | | | C1B 63157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/fund-for-neediest-rises-1120-more-donated-the-total-now-is-399870.html | FUND FOR NEEDIEST RISES; $1,120 More Donated -- The Total Now Is $399,870 | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/cuba-will-deport-luciano-to-italy.html | CUBA WILL DEPORT LUCIANO TO ITALY | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/penn-lists-eight-games-visits-to-hanover-princeton-set-for-the.html | PENN LISTS EIGHT GAMES; Visits to Hanover, Princeton Set for the Football Team | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/chorus-to-help-building-fund.html | Chorus to Help Building Fund | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/son-to-frederick-johnsons-jr.html | Son to Frederick Johnsons Jr. | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/2-bergner-plays-recast-resumed-miss-julie-and-the-proposal-now.html | 2 BERGNER PLAYS, RECAST, RESUMED; ' Miss Julie' and 'The Proposal' Now Likely to Be Offered Here Late in March | True | By Louis Calta | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/shoe-sales-in-sharp-drop-30-decline-in-mens-types-18-in-womens.html | SHOE SALES IN SHARP DROP; 30% Decline in Men's Types, 18% in Women's Noted in January | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/ftc-witch-hunt-is-feared-by-nam-sees-it-likely-if-test-of-bigness.html | FTC 'WITCH HUNT' IS FEARED BY NAM; Sees It Likely if 'Test of Bigness' Is Used as Criterion in Seeking Monopolies | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/fairless-denies-charge-holds-acquisition-of-plant-would-not.html | FAIRLESS DENIES CHARGE; Holds Acquisition of Plant Would Not Suppress Rivalry CLARK SUES TO BAR SALE TO U.S. STEEL | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/builders-say-costs-cut-down-markets-leaders-at-chicago-meeting-are.html | BUILDERS SAY COSTS CUT DOWN MARKETS; Leaders at Chicago Meeting Are Warned Profits Hang on 'Shirt Sleeve' Work | True | By Lee E. Cooperspecial To the New York Times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/liquor-price-plea-heard-court-studies-move-to-restrain-price.html | LIQUOR PRICE PLEA HEARD; Court Studies Move to Restrain Price. Cutting in Bronx | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/85-books-baby-son-for-harvard.html | 85, Books Baby Son for Harvard | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/army-five-set-back-by-maryland-5754.html | ARMY FIVE SET BACK BY MARYLAND, 57-54 | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/world-chaos-seen-if-british-collapse-london-writer-thinks-nations.html | WORLD CHAOS SEEN IF BRITISH COLLAPSE; London Writer Thinks Nations, for Their Own Sake, Should Reverse Present Policies World Chaos Seen if British Fall; Nations Told to Aid for Own Sake | True | By Sydney Gampell | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/sun-shines-on-europe-but-temperatures-still-are-in-the-freezing.html | SUN SHINES ON EUROPE; But Temperatures Still Are in the Freezing Range | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/us-issue-oversubscribed.html | U.S. Issue Oversubscribed | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/hugh-a-galt-retired-vice-president-of-the-pittsburgh-plate-glass-co.html | HUGH A. GALT ; Retired Vice President of the Pittsburgh Plate Glass Co. | True | Special to Tun mwtoxx Ofwrs. I | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/job-blank-change-at-columbia-seen-jewish-congress-reports-the.html | JOB BLANK CHANGE AT COLUMBIA SEEN; Jewish Congress Reports the University Is Eliminating Race, Religion Questions | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/asks-teeth-in-code-on-child-farm-jobs-deweys-committee-on-migrant.html | ASKS TEETH IN CODE ON CHILD FARM JOBS; Dewey's Committee on Migrant Camps Also for Increased Health, Education Funds | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/named-to-presidency-of-nuscreen-corporation.html | Named to Presidency Of Nu-Screen Corporation | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/dsm-is-awarded-to-col-johnson.html | DSM Is Awarded to Col. Johnson | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/realty-tax-rise-opposed-fifth-avenue-association-says-current-rate.html | REALTY TAX RISE OPPOSED; Fifth Avenue Association Says Current Rate Is Adequate | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/bevin-to-leave-march-4.html | Bevin to Leave March 4 | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/elizabeth-jordan-journalist-dead-editor-of-harpers-bazaar-in-190013.html | ELIZABETH JORDAN, JOUMALIST, DEAD; Editor of Harper's Bazaar in 1900-13 Accepted First Book Written by Sinclair Lewis | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/newsprint-survey-is-put-up-to-house-vote-will-be-taken-tomorrow-on.html | NEWSPRINT SURVEY IS PUT UP TO HOUSE; Vote Will Be Taken Tomorrow on Plan for New Group to Sift Shortages | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/noptils-km29-forjmmohttah-member-of-wasps-during-war-engaged-to.html | NOPTILS KM29 FORJMMOHttAH; Member of Wasps During War Engaged to Elliott Pogue, . Who Served as Captain | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/louis-ernst-veteran-reporter-had-worked-on-trade-papers-magazines.html | LOUIS ERNST; Veteran Reporter Had Worked on Trade Papers, Magazines | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/bomb-wrecks-studio-after-peron-talks.html | BOMB WRECKS STUDIO AFTER PERON TALKS | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/representative-fuller-iii.html | Representative Fuller III | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/isaac-d-hammond.html | ISAAC D. HAMMOND | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/boy-4-at-play-drowned-child-falls-from-dock-near-home-in-greenport.html | BOY, 4, AT PLAY DROWNED; Child Falls From Dock Near Home in Greenport, L. I. | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/salvadoreans-to-resettle.html | Salvadoreans to Resettle | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/ruffin-fights-rossano-tonight.html | Ruffin Fights Rossano Tonight | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/brick-output-gains-370000000-total-in-january-was-37-ahead-of-last.html | BRICK OUTPUT GAINS; 370,000,000 Total in January Was 37% Ahead of Last Year | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/asks-georgia-teacher-aid-move-is-made-in-legislature-to-get-money.html | ASKS GEORGIA TEACHER AID; Move Is Made in Legislature to Get Money to Keep 50% Rise | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/to-direct-tourist-bureau-for-mexican-government.html | To Direct Tourist Bureau For Mexican Government | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/six-men-are-deported-group-returning-to-germany-on-transport-ernie.html | SIX MEN ARE DEPORTED; Group Returning to Germany on Transport Ernie Pyle | True | | | C1B 63157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/british-plan-dead-india-moslems-say-league-paper-however-points-to.html | BRITISH PLAN DEAD, INDIA MOSLEMS SAY; League Paper, However, Points to Compromise if Hindus Will Accept Pakistan RIOTING MOUNTS IN PUNJAB 2 Dead, 115 Hurt in Amritsar, 400 Arrested in Lahore -- Other Cities Affected | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/hotels-welcoming-weekenders-now-war-situation-here-reversed-advance.html | HOTELS WELCOMING WEEK-ENDERS NOW; War Situation Here Reversed -- Advance Reservations Are Said to Be Unnecessary | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/schooling-planned-for-europes-jews.html | SCHOOLING PLANNED FOR EUROPE'S JEWS | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/mkellar-witness-may-face-charges-senate-unit-sifting-lilienthal.html | M'KELLAR WITNESS MAY FACE CHARGES; Senate Unit Sifting Lilienthal Fitness Probes for Perjury in Letter on TVA 'Reds' REPORTER STIRS INQUIRY Says Dies Ex-Agent's Denial of Proffer of the Document Is Disputed by Former Editor | True | By Anthony Leviero special To the New York Times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/switzerland-not-in-un-is-backed-for-aid-group.html | Switzerland, Not in U.N., Is Backed for Aid Group | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/assembly-club-gives-its-45th-annual-ball.html | ASSEMBLY CLUB GIVES ITS 45TH ANNUAL BALL | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/tearful-trainer-looses-5-elephants-in-malmoe.html | Tearful Trainer Looses 5 Elephants in Malmoe | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/hannikainen-to-conduct-will-be-assistant-in-directing-the-chicago.html | HANNIKAINEN TO CONDUCT; Will Be Assistant in Directing the Chicago Symphony | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/scholarship-to-moravec-harvard-football-captainelect-gets-veterans.html | SCHOLARSHIP TO MORAVEC; Harvard Football Captain-Elect Gets Veterans' Award | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/2d-pacific-airline-test-northwest-completes-new-survey-flight-to.html | 2D PACIFIC AIRLINE TEST; Northwest Completes New Survey Flight to Manila | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/religious-training-urged-nolan-says-lack-of-it-is-big-factor-in.html | RELIGIOUS TRAINING URGED; Nolan Says Lack of It is Big Factor in Delinquency | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/state-incorporations-up-corai-gives-37599-for-46-new-record-total.html | STATE INCORPORATIONS UP; Corai Gives 37,599 for 46, New Record Total for Last Year | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/offers-antidivorce-bill-schupler-bids-state-assembly-set-up-marital.html | OFFERS ANTI-DIVORCE BILL; Schupler Bids State Assembly Set Up Marital Advice Board | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/hillugeist.html | HilluGeist | True | Special to the new york times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/confer-on-phone-dispute-odwyer-maguire-mandelbaum-discuss.html | CONFER ON PHONE DISPUTE; O'Dwyer, Maguire, Mandelbaum Discuss Cable-Pulling Case | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/hitrun-victim-in-snowbank.html | Hit-Run Victim in Snowbank | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/young-launches-vast-plan-for-national-rail-reforms-young-starts.html | Young Launches Vast Plan For National Rail Reforms; YOUNG STARTS PLAN FOR RAIL REFORMS | True | By J. H. Carmical special To the New York Times. | | C1B 63157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/giants-smite-ball-in-batting-drill-ott-turns-hitters-loose-and-mize.html | GIANTS SMITE BALL IN BATTING DRILL; Ott Turns Hitters Loose and Mize, Lombardi, Blattner, Gordon Clear Fences | True | By James P. Dawsonspecial To the the New York Times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/changes-board-system-philadelphia-commercial-exchange-to-use-new.html | CHANGES BOARD SYSTEM; Philadelphia Commercial Exchange to Use New Method | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/lands-big-sawfish-at-gatun.html | Lands Big Sawfish at Gatun | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/by-heads-north-on-an-icebreaker-little-america-tents-stand-with.html | BY HEADS NORTH ON AN ICEBREAKER; Little America Tents Stand, With Flag Left Flying, as the Burton Island SAILS WING GROUPS STILL ACTIVE Western Party, Turning Back Eastward, Plans Flights to Fill In Antarctic Maps | True | By Walter Sullivanspecial To the New York Times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/german-to-harm-for-fliers-death.html | German to Harm for Fliers' Death | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/frank-p-ross-i.html | FRANK P. ROSS I | True | Spedil to tbe Niw toik Tasu. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/jersey-bill-signed.html | Jersey Bill Signed | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/2-dead-200-hurt-in-purdue-stands-bleachers-collapse-at-basketball.html | 2 DEAD, 200 HURT IN PURDUE STANDS; Bleachers Collapse at Basket-ball Came With Wisconsin, Spilling 4,000 to Floor | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/rail-agency-queried-on-air-freight-plea.html | RAIL AGENCY QUERIED ON AIR FREIGHT PLEA | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/89-bus-fares-cut-for-westchester-24-are-reduced-from-10-cents-to-5.html | 89 BUS FARES CUT FOR WESTCHESTER; 24 Are Reduced From 10 Cents to 5 by State Commission on County-Wide System ANNUAL SAVING $100,000 Company Sιιys Income Rose in War but Will Recede and Deficit Is Possible | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/1946-wine-shipments-record.html | 1946 Wine Shipments Record | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/russian-budget-approved.html | Russian Budget Approved | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/laurence-a-steinhardt-honored.html | Laurence A. Steinhardt Honored | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/bar-would-name-federal-judges-house-of-delegates-empowers-group-to.html | BAR WOULD NAME FEDERAL JUDGES; House of Delegates Empowers Group to Promote or Oppose Those Proposed for Bench | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/not-world-red-cross-official.html | Not World Red Cross Official | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/mission-shelter-shocks-2-bishops-sherrill-and-gilbert-visiting-st.html | MISSION SHELTER SHOCKS 2 BISHOPS; Sherrill and Gilbert, Visiting St. Barnabas House, Urge New Building at Once | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/mrs-josiah-c-thaw-long-society-leader.html | MRS. JOSIAH C. THAW, LONG SOCIETY LEADER | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/merger-plan-held-up.html | Merger Plan Held Up | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/business-men-urge-forced-mediation-economic-development-croup-for.html | BUSINESS MEN URGE FORCED MEDIATION; Economic Development Croup for 10-Day 'Cooling Off' Wait --Other Compulsions Opposed | True | By Louis Starkspecial To the New York Times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 63157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/joseph-a-heating.html | JOSEPH A. HEATING | True | Special to thi Nrw Toxic times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/hodge-says-soviet-is-arming-koreans-and-flouting-pact-500000.html | HODGE SAYS SOVIET IS ARMING KOREANS AND FLOUTING PACT; 500,000 Believed Trained, He Asserts After Reporting to Truman on Stalemate FOR 'HIGHER LEVEL' ACTION Rhee, Southern Area Leader, Warns That It Is 'at the Mercy of the Communists' HODGE SAYS SOVIET IS ARMING KOREANS | True | By Sidney Shalettspecial To the New York Times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/reparation-penalty-escaped-by-finland.html | REPARATION PENALTY ESCAPED BY FINLAND | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/47-locomotives-shipped-to-china-by-the-unrra.html | 47 Locomotives Shipped To China by the UNRRA | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/stock-to-be-offered-stone-container-corp-registers-250000-shares-of.html | STOCK TO BE OFFERED; Stone Container Corp. Registers 250,000 Shares of Common | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/belgium-seeking-accords-in-west-an-alliance-with-russia-also.html | BELGIUM SEEKING ACCORDS IN WEST; An Alliance With Russia Also Desired, Spaak Says -- Pays Tribute to U.N. | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/army-seeks-olympic-aid-asks-congress-for-permanent-authority-to.html | ARMY SEEKS OLYMPIC AID; Asks Congress for Permanent Authority to Train Teams | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/house-votes-confession-bill.html | House Votes Confession Bill | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/ocean-flights-speeded-lunch-in-new-york-breakfast-in-london-now.html | OCEAN FLIGHTS SPEEDED; Lunch in New York, Breakfast in London Now Scheduled | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/shipping-delayed-by-europes-cold-drottningholms-skipper-says-ports.html | SHIPPING DELAYED BY EUROPE'S COLD; Drottningholm's Skipper Says Ports of Scandinavia Are Choked by Record Ice | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/new-south-wales-leads-scores-206-for-4-in-2d-innings-against.html | NEW SOUTH WALES LEADS; Scores 206 for 4 in 2d Innings Against English Cricketers | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/vote-cattle-disease-bill-senators-sanction-cooperation-with-mexico.html | VOTE CATTLE DISEASE BILL; Senators Sanction Cooperation With Mexico in Program | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/local-teachers-plan-aid-afl-cio-unions-collecting-funds-for-buffalo.html | LOCAL TEACHERS PLAN AID; AFL, CIO Unions Collecting Funds for Buffalo Group | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/curtiz-boys-rights-to-kelland-story-producer-pays-50000-for.html | CURTIZ BOYS RIGHTS TO KELLAND STORY; Producer Pays $50,000 for 'Sugarfoot,' a 1942 Novel of Lawlessness in Arizona | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/eugene-m-fleck.html | EUGENE M. FLECK | True | Special to 1st new yoxk times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/dual-pay-breach-charged.html | Dual Pay Breach Charged | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/general-eisenhowers-address-in-st-louis.html | General Eisenhower's Address in St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/man-78-takes-life-on-eve-of-eviction.html | MAN, 78, TAKES LIFE ON EVE OF EVICTION | True | | | C1B 63157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/state-chiefs-mum-on-buffalo-strike-but-executives-and-legislators.html | STATE CHIEFS MUM ON BUFFALO STRIKE; But Executives and Legislators Weigh Issues of Cuts in Aid, Teacher Penalties | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/cuba-marks-grito-de-baire.html | Cuba Marks 'Grito de Baire' | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/traffic-accidents-rise-304-here-last-week-against-263-in-1946.html | TRAFFIC ACCIDENTS RISE; 304 Here Last Week, Against 263 in 1946 Period | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/prospectors-seek-oil-in-the-sourland-foothills.html | Prospectors Seek Oil In the Sourland Foothills | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/barnet-j-beyer-head-of-rarebook-firm-paid-50000-for-shakespeare.html | BARNET J. BEYER; Head of Rare-Book Firm Paid $50,000 for Shakespeare Folio | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/censor-in-tokyo-relents-permits-publication-of-britons-letter-after.html | CENSOR IN TOKYO RELENTS; Permits Publication of Briton's Letter After Protest | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/arthur-d-marks-exbusinesc-manager-of-the-washington-post-dies.html | ARTHUR D. MARKS; Ex-Businesc Manager of The Washington Post Dies | True | Special to the Vfwtoxk Taaa. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/dewey-signs-5day-bank-bill-first-saturday-closing-april-5-stock.html | Dewey Signs 5-Day Bank Bill; First Saturday Closing April 5; Stock Exchange to Study Like Action, but Early Decision Is Held Unlikely -- Driscoll Approves Jersey Measure 'Reluctantly' 5-DAY BANK BILL SIGNED BY DEWEY | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/buffalo-lacks-fund-for-teachers-rise.html | BUFFALO LACKS FUND FOR TEACHERS' RISE | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/britons-seek-rise-in-palestine-quota-members-of-both-sides-in-the.html | BRITONS SEEK RISE IN PALESTINE QUOTA; Members of Both Sides in the Commons to Ask ft Today -- Some Success Is Seen | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/awaits-budget-cue-for-tax-hearings-ways-and-means-majority-says-it.html | AWAITS BUDGET CUE FOR TAX HEARINGS; Ways and Means Majority Says It Will Start on 20% Bill When Spending Top Is Set | True | By C.p. Trussellspecial To the New York Times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/juniors-winter-war.html | JUNIOR'S WINTER WAR | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/80-of-plot-chiefs-seized-in-germany-briton-calls-roundup-success.html | 80% OF PLOT CHIEFS SEIZED IN GERMANY; Briton Calls Round-Up Success -- Germs' Use as Lever for War on Russia Minimized BALTIC OPERATIVE IN NET Former Agent in Poland Also Captured--Nazi Taken in Raid Worked for U.S. | True | By Edvard A. Morrowspecial To the New York Times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/appointed-as-president-of-personal-products-co.html | Appointed as President Of Personal Products Co. | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/japans-bill-increased-far-east-board-rules-she-must-pay-reparations.html | JAPAN'S BILL INCREASED; Far East Board Rules She Must Pay Reparations Delivery | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/policemen-plan-petition-they-object-to-the-form-of-the-examination.html | POLICEMEN PLAN PETITION; They Object to the Form of the Examination for Sergeant | True | | | C1B 63157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/uk-mission-coming-here-group-will-seek-to-buy-capital-equipment-of.html | U.K. MISSION COMING HERE; Group Will Seek to Buy Capital Equipment of Various Kinds | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/a-lament-on-zippers.html | A Lament on Zippers | True | T. SWANN HARDING. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/british-admit-slip-on-arab-at-lydda-el-kawukji-eluded-vigilance-of.html | BRITISH ADMIT SLIP ON ARAB AT LYDDA; El Kawukji 'Eluded Vigilance' of Palestine Officials on His Trip to Egypt | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/montreal-offers-77811000-bonds-debentures-to-yield-125-to-3065-on.html | MONTREAL OFFERS $77,811,000 BONDS; Debentures to Yield 1.25% to 3.065% on Market Today With 102 Underwriters | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/defense-program-enrolls-industry-military-planners-harnessing.html | DEFENSE PROGRAM ENROLLS INDUSTRY; Military Planners Harnessing Genius of Factories, Science to Make Best Use of Talents | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/truman-requests-congress-put-us-in-refugee-body-truman-sponsors-us.html | Truman Requests Congress Put U.S. in Refugee Body; TRUMAN SPONSORS U.S. MANDATE IN IRO PRESIDENT ASKS SUPPORT FOR THE UNITED JEWISH APPEAL | True | By Felix Belair Jr.special To the New York Times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/packer-schedule-set-green-bay-eleven-to-play-six-games-on-home.html | PACKER SCHEDULE SET; Green Bay Eleven to Play Six Games on 'Home' Grounds | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/chinese-nationalists-capture-shensi-town.html | CHINESE NATIONALISTS CAPTURE SHENSI TOWN | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/terrorists-try-arson.html | Terrorists Try Arson | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/custom-duty-on-food-parcels.html | Custom Duty on Food Parcels | True | TIMOTHY F. COHAN. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/britain-draws-on-loan-latest-100000000-brings-total-for-7-months-to.html | BRITAIN DRAWS ON LOAN; Latest $100,000,000 Brings Total for 7 Months to $900,000,000 | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/behncke-renamed-head-of-air-pilots-association-backs-president.html | BEHNCKE RENAMED HEAD OF AIR PILOTS; Association Backs President After All-Night Meeting in Which He Is Challenged | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/naming-of-mr-lilienthal-urged.html | Naming of Mr. Lilienthal Urged | True | HELEN KELLER. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/map-plan-to-fight-baby-black-mart-speakers-at-baltimore-meeting.html | MAP PLAN TO FIGHT BABY BLACK MART; Speakers at Baltimore Meeting Stress Need for Social Agency Aid in Adoptions END OF FEARS IS URGED Virginia Official Says Good Program Would Protect Mothers, Foster-Parents | True | By Bess Furmanspecial To the New York Times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/cites-ascendancy-of-buyers-market-kresge-official-says-it-is-here.html | CITES ASCENDANCY OF BUYERS MARKET; Kresge Official Says It Is Here in Many Items, With Prices Easing, Quality Improving | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/revenue-peak-set-by-united-carbon-net-of-3010284-reported-for-1946.html | REVENUE PEAK SET BY UNITED CARBON; Net of $3,010,284 Reported for 1946 -- Sales Increase Announced as 54.3% | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/union-trial-must-wait-court-says-suspended-members-are-late-in.html | UNION TRIAL MUST WAIT; Court Says Suspended Members Are Late in Asking Speed | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/william-e-bobden.html | WILLIAM E. BOBDEN | True | Special to tbx New tokk TtMrs. | | C1B 63157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/import-program-issued-by-britain-put-at-ul450000000-for-47.html | IMPORT PROGRAM ISSUED BY BRITAIN; Put at ul,450,000,000 for '47 -- u350,000,000 Trade Deficit Seen Despite Export Drive ul,450,000,000 in Imports Is Set for Britain; u350,000,000 Trade Deficit Foreshadowed | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/buffalo-teachers-paralyze-schools-in-strike-over-pay-2400-leave.html | BUFFALO TEACHERS PARALYZE SCHOOLS IN STRIKE OVER PAY; 2,400 Leave Classrooms and 80 of 98 Units Close With Picketers Outside TOLD THEIR JOBS ARE GONE Official Demands Emergency Replacements -- No Action Reported at Albany BUFFALO TEACHERS PARALYZE SCHOOLS | True | By Benjamin Finespecial To the New York Times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/captain-on-grounded-ship-with-one-officer-he-stays-on-middlebury.html | CAPTAIN ON GROUNDED SHIP; With One Officer, He Stays on Middlebury Victory Off France | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/censure-industry-on-human-contact-speakers-of-ama-say-owners-are.html | CENSURE INDUSTRY ON HUMAN CONTACT; Speakers of AMA Say Owners Are 'Fumbling Ball' in Their Relations With Workers | True | By Russell Porterspecial To the New York Times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/milwaukee-bonds-ready.html | Milwaukee Bonds Ready | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/philadelphia-co-to-be-heard-today-sec-will-start-sessions-on.html | PHILADELPHIA CO. TO BE HEARD TODAY; SEC Will Start Sessions on Simplification Plan for $370,000,000 System Elected as a Director Of Kiamie International | True | Special to THE NEW YORK TIMES | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/state-charities-aid-gets-new-director.html | STATE CHARITIES AID GETS NEW DIRECTOR | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/ca-clough-dead-paper-authority-former-mayor-of-englewood-and.html | C.A. CLOUGH DEAD; PAPER AUTHORITY; Former Mayor of Englewood and Closter Was Wartime Adviser on Conservation | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/headuprettyman.html | HeaduPrettyman | True | o Special to the new yoejc times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/oust-inefficient-president-orders-federal-agencies-are-told-to.html | OUST INEFFICIENT, PRESIDENT ORDERS; Federal Agencies Are Told to Improve Service--100,000 Dropped in a Year | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/cairo-press-indignant.html | Cairo Press Indignant | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/eisenhower-asks-full-arms-funds-decries-loose-talk-of-our-special.html | EISENHOWER ASKS FULL ARMS FUNDS; Decries 'Loose' Talk of Our Special Security -- Hailed in Parade at St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/bonds-ad-shares-on-london-market-tobacco-shares-drop-sharply-in.html | BONDS AD SHARES ON LONDON MARKET; Tobacco Shares Drop Sharply in Reaction to Britain's Economic White Paper | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/yacht-mayflower-to-be-seal-carrier-former-presidential-craft-is.html | YACHT MAYFLOWER TO BE SEAL CARRIER; Former Presidential Craft Is Expected to Be Ready for Service by End of Month | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/five-jurors-named-in-krakauer-trial-paris-seen-as-key-figure-in.html | FIVE JURORS NAMED IN KRAKAUER TRIAL; Paris Seen as Key Figure in Case of 3 Accused of Aiding Him in Football 'Fix' | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 63157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/us-backs-britain-on-albania-in-undoubts-tirana-did-not-know-of.html | U.S. BACKS BRITAIN ON ALBANIA IN U.N.; Doubts Tirana Did Not Know of Mines -- Gromyko, Sarcastic, Opposes Fact-Finding | | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/rockland-facing-new-fuel-threat-gas-companies-warn-residents-of.html | ROCKLAND FACING NEW FUEL THREAT; Gas Companies Warn Residents of County That Supply May Be Shut Off Today | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/anthrax-threat-discounted.html | Anthrax Threat Discounted | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/taxi-operators-seek-rise-in-rates-cite-25-drop-in-trade-since-war.html | Taxi Operators Seek Rise in Rates; Cite 25% Drop in Trade Since War; TAXICAB OWNERS TO ASK RATE RISE | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/james-s-darcy-general-manager-of-seth-thomas-clocks-112-dead-at-42.html | JAMES S. DARCY; General Manager of Seth Thomas Clocks 112 Dead at 42 | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/von-papen-sentenced-to-8-years-by-german-court-as-major-nazi-von.html | Von Papen Sentenced to 8 Years By German Court as Major Nazi; VON PAPEN JAILED 8 YEARS AS NAZI HEARS VERDICT OF DENAZIFICATION COURT | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/transit-as-public-benefit-councilman-sees-broadening-scope-of.html | Transit as Public Benefit; Councilman Sees Broadening Scope of Social Services a Duty to Citizens | True | LOUIS P. GOLDBERG. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/la-paz-quake-breaks-gauge.html | La Paz Quake Breaks Gauge | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/the-new-play.html | THE NEW PLAY | True | By Brooks Atkinson | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/west-virginia-five-in-garden-tourney-mountaineers-first-to-accept.html | WEST VIRGINIA FIVE IN GARDEN TOURNEY; Mountaineers First to Accept Bid to Post-Season Event Which Starts March 15 | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/georgia-senate-approves.html | Georgia Senate Approves | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/stock-split-proposed-cleveland-graphite-to-vote-on-april-7-on-plan.html | STOCK SPLIT PROPOSED; Cleveland Graphite to Vote on April 7 on Plan of Board | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/new-relief-plan-for-young-urged-pate-insists-that-childrens-fund.html | NEW RELIEF PLAN FOR YOUNG URGED; Pate Insists That Children's Fund Investigate Overseas Distribution of Supplies | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/fine-job-on-snow-removal.html | Fine Job on Snow Removal | True | O.E.D. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/son-born-to-mrs-stuart-power.html | Son Born to Mrs. Stuart Power | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/2200-at-youth-concert-school-students-attend-seasons-3d-program-at.html | 2,200 AT YOUTH CONCERT; School Students Attend Season's 3d Program at Carnegie Hall | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/mount-olympus-scouts-pack.html | Mount Olympus Scouts Pack | True | Combined United States Press Dispatch. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/britain-postpones-fuel-gas-rationing-coal-stocks-rise-but-daily.html | BRITAIN POSTPONES FUEL GAS RATIONING; Coal Stocks Rise, but Daily Saving Dips, Attlee Says -- Candy Allowance to Drop | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/chevalier-to-sail-friday.html | Chevalier to Sail Friday | True | | | C1B 63157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/lesnevich-ends-hard-drills.html | Lesnevich Ends Hard Drills | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/saigon-chinese-ask-french-protection-report-that-incendiary-fires.html | SAIGON CHINESE ASK FRENCH PROTECTION; Report That Incendiary Fires Have Made 18,720 Homeless -- d'Argenlieu in Paris | True | By Robert Trumbullspecial To the New York Times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/cotton-moves-up-in-active-trading-close-shows-cains-of-52-to-67.html | COTTON MOVES UP IN ACTIVE TRADING; Close Shows Cains of 52 to 67 Points -- Covering by Mills and Shippers Noted | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/entertained-us-officers.html | Entertained U.S. Officers | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/un-womens-group-criticized-by-briton.html | U.N. WOMEN'S GROUP CRITICIZED BY BRITON | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/injured-detective-dies-edward-mcauliff-attacked-by-muggers-on-dec-8.html | INJURED DETECTIVE DIES; Edward McAuliff Attacked by Muggers on Dec. 8 | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/soviet-begins-paying-for-oil-in-austria-tacit-admission-of-western.html | Soviet Begins Paying for Oil in Austria; Tacit Admission of Western Title Seen | True | By John MacCormacspecial To the New York Times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/new-closedshop-ban-is-voted-in-georgia.html | NEW CLOSED-SHOP BAN IS VOTED IN GEORGIA | True | special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/exports-top-billion-1083000000-in-december-up-15000000-imports.html | EXPORTS TOP BILLION; $1,083,000,000 in December, Up $15,000,000 -- Imports Higher | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/bounding-home-drops-dead.html | Bounding Home Drops Dead | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/sardis-start-western-trip.html | Sardis Start Western Trip | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/borauboyle.html | BorauBoyle | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/canada-plans-tourist-drive.html | Canada Plans Tourist Drive | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/armed-on-flight-for-100000-prize-calumet-farms-racer-starts-hop.html | ARMED ON FLIGHT FOR $100,000 PRIZE; Calumet Farms Racer Starts Hop From Hialeah -- Due to Reach Burbank Today | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/competitive-prices-mark-gift-show-quality-merchandise-also-noted.html | COMPETITIVE PRICES MARK GIFT SHOW; Quality Merchandise Also Noted -- 2,080 Buyers on Hand From Department, Specialty Stores | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/cornell-student-found-dead.html | Cornell Student Found Dead | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/miss-kirk-triumphs-with-mrs-zah-arias.html | MISS KIRK TRIUMPHS WITH MRS. ZAH ARIAS | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/2500-lynching-bail-set-judge-in-south-carolina-acts-on-thirty-held.html | $2,500 LYNCHING BAIL SET; Judge in South Carolina Acts on Thirty Held in Negro's Death | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/george-r-shepherd.html | GEORGE R. SHEPHERD | True | Special to the new york times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/king-ferry-woman-dies-at-1u0.html | King Ferry Woman Dies at 1u0 | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/portuguese-bark-laden-sails.html | Portuguese Bark, Laden, Sails | True | | | C1B 63157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/dewey-specifies-taxes-for-bonus-tells-legislature-it-can-levy-more.html | DEWEY SPECIFIES TAXES FOR BONUS; Tells Legislature It Can Levy More on Cigarettes, Liquor, 'Gas,' Utilities, incomes DEWEY SPECIFIES TAXES FOR BONUS | True | By Leo Eganspecial To the New York Times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/asks-cooperation-by-world-science-dr-noyes-hailed-at-rochester.html | ASKS COOPERATION BY WORLD SCIENCE; Dr. Noyes, Hailed at Rochester, Calls for Planned Economy to Protect Future Peace | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/us-seizes-seven-on-sugar-charges-chicagoans-allegedly-worked-in.html | U.S. SEIZES SEVEN ON SUGAR CHARGES; Chicagoans Allegedly Worked in Gang That Diverted 5,000,000 Pounds Into Black Market | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/mcelligott-estate-24845-net.html | McElligott Estate $24,845 Net | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/1600000-portal-suit-denied.html | $1,600,000 Portal Suit Denied | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/iii-man-transferred-at-sea.html | III Man Transferred at Sea | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/birds-die-in-british-cold-pestkilling-lapwings-thrushes-perish.html | BIRDS DIE IN BRITISH COLD; Pest-Killing Lapwings, Thrushes Perish -- Crows Prey on Sheep | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/longchamps-gets-order-sla-must-show-cause-for-not-issuing-liquor.html | LONGCHAMPS GETS ORDER; SLA Must Show Cause for Not Issuing Liquor Licenses | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/passes-bill-for-2-license-plates.html | Passes Bill for 2 License Plates | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/missebblaisdell-eneafied-to-marry-smith-college-graduate-to-be.html | MISSE.B.BLAISDELL ENEAfiED TO MARRY; Smith College Graduate to Be Bride of Robert G. Berry, an Alumnus of Brown U. | True | Special to thi new york Tatzs. , | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/truman-aid-to-gop-saves-trade-pacts-executive-order-is-reported-due.html | TRUMAN AID TO GOP SAVES TRADE PACTS; Executive Order Is Reported Due on Pattern Drawn by Vandenberg, Millikin | True | By Charles Hurdspecial To the New York Times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/1000000-loan-arranged.html | $1,000,000 Loan Arranged | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/convicted-in-hong-kong-japanese-wartime-police-chief-there-to-be.html | CONVICTED IN HONG KONG; Japanese Wartime Police Chief There to Be Hanged | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/silver-price-here-raised-3c-to-73-34c-an-ounce.html | Silver Price Here Raised 3c to 73 3/4c an Ounce | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/11-airmen-rescued-in-arctic-by-daring-army-relief-flight-plane.html | 11 Airmen Rescued in Arctic By Daring Army Relief Flight; Plane Lands at Far Tip of Greenland, Picks Up Downed Men and, Using Rockets to Rise, Heads for Westover Field 11 Airmen Are Saved in the Arctic By a Daring Army Rescue Flight | True | By John Stuart | | | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/australia-names-davis-cup-players-bromwich-pails-long-brown-chosen.html | AUSTRALIA NAMES DAVIS CUP PLAYERS; Bromwich, Pails, Long, Brown Chosen for '47 Campaign -- Adrian Quist Dropped | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/no-general-decrease-in-movie-prices-seen.html | NO GENERAL DECREASE IN MOVIE PRICES SEEN | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/2-veterans-find-homes-1room-furnished-apartments-listed-in-avc.html | 2 VETERANS FIND HOMES; 1-Room Furnished Apartments Listed in AVC Drive | True | | | C1B 63157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/thomas-g-hamilton-electrical-engineer.html | THOMAS G. HAMILTON, ELECTRICAL ENGINEER | True | SpecUltoTsrNkwYoxKTmzs I | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/james-0-moore-sr-led-dewey-38-drive.html | JAMES 0. MOORE SR., LED DEWEY '38 DRIVE | True | uuuuuuuuu Special to Tux New ?ouc timis. I | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/st-lawrence-group-to-ban-exploitation.html | ST. LAWRENCE GROUP TO BAN EXPLOITATION | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/canada-eases-controls-frees-rents-in-resorts-allows-commercial.html | CANADA EASES CONTROLS; Frees Rents in Resorts, Allows Commercial Rises | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/bolivian-quits-presidency-fight.html | Bolivian Quits Presidency Fight | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/long-slim-lines-adapted-to-suits-restrained-simplicity-marks.html | LONG SLIM LINES ADAPTED TO SUITS; Restrained Simplicity Marks Showing by Alice Orovan -- Braid Used Frequently | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/pennsylvania-mills-curbed.html | Pennsylvania Mills Curbed | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/arab-land-to-ask-un-for-inquiry-in-africa.html | ARAB LAND TO ASK U.N. FOR INQUIRY IN AFRICA | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/buses-crash-on-8th-ave-16-hurt-stuck-traffic-lights-cause-smash.html | Buses Crash on 8th Ave., 16 Hurt; Stuck Traffic Lights Cause Smash; Eastbound Vehicle, Its Driver Unaware Signals Are Faulty, Knocks Other Coach Across Street -- 7 Ambulances Respond | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/kesselring-surprise-german-lawyer-expects-payment-from-south.html | KESSELRING SURPRISE; German Lawyer Expects Payment From South America | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/free-charter-debate-is-urged-by-driscoll.html | FREE CHARTER DEBATE IS URGED BY DRISCOLL | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/broadcast-to-russia-questioned.html | Broadcast to Russia Questioned | True | HENRY WALDMAN. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/bavaria-seeks-new-trial.html | Bavaria Seeks New Trial | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/naval-stores.html | NAVAL STORES | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/postwar-electrical-appliances-are-shown-some-are-available-now.html | Post-War Electrical Appliances Are Shown: Some Are Available Now, Others Due Soon | True | By Jane Nickerson | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/aldens-inc-profit-climbs-mail-order-concern-set-record-with-2622782.html | ALDENS, INC., PROFIT CLIMBS; Mail Order Concern Set Record With $2,622,782 Net in 1946 | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/business-world.html | BUSINESS WORLD | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/union-secession-gains-new-haven-court-rules-for-metal-workers-in.html | UNION SECESSION GAINS; New Haven Court Rules for Metal Workers in Fight | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/palefsky-gets-decision-beats-lasalva-in-main-bout-at-st-nicholas.html | PALEFSKY GETS DECISION; Beats Lasalva in Main Bout at St. Nicholas Arena | True | | | C1B 63157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/indian-delegate-here-sir-ramaswami-mudaliar-thinks-civil-war-can-be.html | INDIAN DELEGATE HERE; Sir Ramaswami Mudaliar Thinks Civil War Can Be Avoided | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/aldred-windup-upheld-federal-court-denies-appeal-from-order.html | ALDRED WIND-UP UPHELD; Federal Court Denies Appeal From Order Affecting Trust | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/riley-j-wilson-74-opposed-huey-long.html | RILEY J. WILSON, 74, OPPOSED HUEY LONG | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/acts-to-aid-milk-prices-us-authorizes-purchase-plan-for-chicago.html | ACTS TO AID MILK PRICES; U.S. Authorizes Purchase Plan for Chicago Area | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/fussy-undies-likely-for-british-women.html | FUSSY UNDIES LIKELY FOR BRITISH WOMEN | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/business-failures-show-decline.html | Business Failures Show Decline | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/management-of-ccc-is-called-haphazard.html | MANAGEMENT OF CCC IS CALLED 'HAPHAZARD' | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/john-m-la-mont.html | JOHN M. LA MONT | True | Special to the mew york Tuns. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/alfred-lichtenstein-leader-in-stamp-collecting-for-many-years-dies.html | ALFRED LICHTENSTEIN; Leader in Stamp Collecting for Many Years Dies at 70 | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/britain-pays-l23000-for-basic-english-rights.html | Britain Pays L23,000 For Basic English Rights | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/navy-plane-and-10-lost-feb-4-crash-confirmed-as-body-of-pilot-is.html | NAVY PLANE AND 10 LOST; Feb. 4 Crash Confirmed as Body of Pilot Is Washed Ashore | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/a-german-on-the-bomb.html | A GERMAN ON THE BOMB | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/wallpapers-in-weave-designs-suggested-for-modern-interiors.html | Wallpapers in 'Weave' Designs Suggested for Modern Interiors | True | By Mary Roche | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/steel-index-advanced.html | Steel Index Advanced | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/nuns-lead-children-from-blazing-rooms.html | NUNS LEAD CHILDREN FROM BLAZING ROOMS | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/wagner-full-of-pep-at-73.html | Wagner Full of Pep at 73 | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/waa-sells-2-war-plants-continental-can-co-buys-one-and-anderson.html | WAA SELLS 2 WAR PLANTS; Continental Can Co. Buys One and Anderson Store Co. Other | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/capital-summer-time-rejected.html | Capital Summer Time Rejected | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/research-guide-is-issued-state-commerce-department-acts-to-aid.html | RESEARCH GUIDE IS ISSUED; State Commerce Department Acts to Aid Industrial Lines | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 63157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/malayan-rubber-duty-raised.html | Malayan Rubber Duty Raised | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/ronald-wa-coopers-have-son.html | Ronald W.A. Coopers Have Son | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to the Kzwyoek ttmrs. | | C1B 63157 | |
| 1947-02-25 | | https://www.nytimes.com/1947/02/25/archives/senate-restricts-debate-to-speed-budget-cut-vote-twentyminute-limit.html | SENATE RESTRICTS DEBATE TO SPEED BUDGET CUT VOTE; Twenty-Minute Limit Is Set as Pepper, Murray Fail to Get Delay Till April BARKLEY OPPOSES THEM Party Lines Further Crossed, but Indications Are Slash Will Be $4,500,000,000 Senate Curbs Debate to Speed Showdown Vote on Budget Cut | True | By John D. Morrisspecial To the New York Times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/a-glance-into-the-future.html | A Glance Into the Future | True | By Arthur Daley | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/kagaw-a-still-barred-from-seeking-office.html | KAGAW A STILL BARRED FROM SEEKING OFFICE | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/7000-employes-to-vote-western-union-workers-to-pick-bargaining.html | 7,000 EMPLOYES TO VOTE; Western Union Workers to Pick Bargaining Representative | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/protest-by-oslo-on-spain-invited-several-un-members-say-they-would.html | PROTEST BY OSLO ON SPAIN INVITED; Several U.N. Members Say They Would Welcome Appeal Over Threat to Curb Trade | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/kadiak-or-kodiak-latest-husky-addition-to-the-bronx-zoo-is-still-a.html | Kadiak or Kodiak, Latest Husky Addition To the Bronx Zoo Is Still a Lot of Bear | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/france-will-regain-field-at-casablanca.html | FRANCE WILL REGAIN FIELD AT CASABLANCA | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/british-wives-seen-cool-on-socialism-faith-in-laborites-blunted-by.html | BRITISH WIVES SEEN COOL ON SOCIALISM; Faith in Laborites Blunted by Cold and Trials -- Women Bear Most Hardships | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/byrnes-sees-truman-denies-offer-of-job.html | BYRNES SEES TRUMAN, DENIES OFFER OF JOB | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/macpherson-uabbott.html | MacphersonuAbbott | True | I Special to .the Hzvr yokk times | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/staten-island-pleased-with-city-bus-service.html | Staten Island Pleased With City Bus Service | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/upstate-exteacher-100-dies.html | Up-State Ex-Teacher, 100, Dies | True | Special to tut Niwyork times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/rickey-on-trail-of-new-cuban-star-avila-marianao-2d-sacker-is.html | RICKEY ON TRAIL OF NEW CUBAN STAR; Avila, Marianao 2d Sacker, Is Pursued by Mahatma as Rain Hampers Dodgers | True | By Roscoe McGowenspecial To the New York Times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/stocks-set-back-in-timid-trading-key-issues-hard-hit-and-price.html | STOCKS SET BACK IN TIMID TRADING; Key Issues Hard Hit and Price Index Declines 1/2 Point -- Volume Low Since Jan. 22 STOCKS SET BACK IN TIMID TRADING | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/west-virginia-reports.html | West Virginia Reports | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/lists-101-vessels-in-registry-shift-union-weekly-charges-craft-were.html | LISTS 101 VESSELS IN REGISTRY SHIFT; Union Weekly Charges Craft Were Changed to Panamanian or Honduran Flag Status | True | | | C1B 63157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/waldemar-vernet-official-of-the-vitaray-division-of-affiliated.html | WALDEMAR VERNET |; Official of the Vita-Ray Division of Affiliated Products, Inc. | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/clark-sues-to-bar-sale-to-us-steel-transfer-of-consolidated-to.html | CLARK SUES TO BAR SALE TO U.S. STEEL; Transfer of Consolidated to Columbia Held to Violate the Anti-Trust Laws PRICE PUT OVER $8,000,000 Attorney General Contends the Purchase Would Eliminate 'Substantial Competition' | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/gum-turpentine-drops-7.html | Gum Turpentine Drops $7 | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/tea-for-benefit-aides-mrs-fred-stein-will-entertain-today-for-play.html | TEA FOR BENEFIT AIDES; Mrs. Fred Stein Will Entertain Today for Play Schools Group | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/angloegypt-parley-on-debts-scheduled.html | ANGLO-EGYPT PARLEY ON DEBTS SCHEDULED | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/walter-p-cutler-exofficial-of-atlantic-refining-couwith-firm-for-54.html | WALTER P. CUTLER; Ex-Official of Atlantic Refining Co.uWith Firm for 54 Year* | True | Special to tot Niwyork timis. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/hubert-is-soloist-at-carnegie-hall-cellist-plays-three-works-as.html | HUBERT IS SOLOIST AT CARNEGIE HALL; ' Cellist Plays Three Works as Scherman Leads Orchestra in Brandenburg Concerto | True | By Howard Taubman | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/kramer-miss-betz-seeded-first-for-indoor-tennis-title-tourney.html | Kramer, Miss Betz Seeded First For Indoor Tennis Title Tourney; Talbert and Miss Hart Top Lower Halves in Draw -- 51 in Men's Singles and 27 in Women's -- Play Starts Thursday | True | By Allison Danzig | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/rko-stock-sold.html | RKO Stock Sold | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/douds-reinstating-is-reported-ordered.html | DOUDS' REINSTATING IS REPORTED ORDERED | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/two-win-longstreth-medal.html | Two Win Longstreth Medal | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/truman-to-visit-mother-on-his-way-to-mexico.html | Truman to Visit Mother On His Way to Mexico | True | By the United Press. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/chicago-seat-sells-for-4500.html | Chicago Seat Sells for $4,500 | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/boston-hero-gets-purse-and-fund.html | Boston Hero Gets Purse and Fund | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/wade-warns-substitutes-those-who-fail-to-serve-thirty-days-may-lose.html | WADE WARNS SUBSTITUTES; Those Who Fail to Serve Thirty Days May Lose Licenses | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/books-authors.html | Books -- Authors | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/2-state-bills-ask-employers-rebate-would-lower-unemployment.html | 2 STATE BILLS ASK EMPLOYERS REBATE; Would Lower Unemployment Insurance Reserve, Return Tax Excess of $100,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/c-b-goodspeed-62-gop-extreasurer-national-official-for-1936-and.html | C. B. GOODSPEED, 62, GOP EX-TREASURER; National Official for 1936 and 1940 Campaigns DieuWas Civic Leader in Chicago | True | Special to Tra new Voix TiO | | C1B 63157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/allies-open-trade-to-merged-zones-british-begin-direct-contact-with.html | ALLIES OPEN TRADE TO MERGED ZONES; British Begin Direct Contact With Germany -- U.S. Will Follow Suit on March 4 | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/the-buffalo-strike.html | THE BUFFALO STRIKE | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/new-record-production-scheduled-for-steel.html | New Record Production Scheduled for Steel | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/david-w-swa1m-law-firm-member-descendant-of-old-nantucket-families.html | DAVID W. SWA1M; Law Firm Member, Descendant' of Old Nantucket Families | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/deputies-end-work-on-2-treaty-drafts-still-halfagreed-on-austrian.html | DEPUTIES END WORK ON 2 TREATY DRAFTS; Still Half-Agreed on Austrian Pact, at Odds on Procedure in Framing German Terms USE 'BRACKETED' CLAUSES Undecided on Vienna's Assets -- To Send All 4 Proposals on German Settlement | True | By Mallory Brownespecial To The New York Times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/licenses-suspended-for-40-barber-shops.html | LICENSES SUSPENDED FOR 40 BARBER SHOPS | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/mary-c-jessies-plans-she-will-be-bride-on-march-15-of-clarence-ql.html | MARY C. JESSIES PLANS; She Will Be Bride on March 15 of Clarence QI Amonette Jr. | True | Special to thk new york times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/sales-view-urged-on-paper-experts-crosson-warns-technicians-step-is.html | SALES VIEW URGED ON PAPER EXPERTS; Crosson Warns Technicians Step Is Necessary if Product Is to Hold Wide Gains Made 20 MILLION TONS IN '47 SET Would Mark Record Output for Year -- Industry Parley to Wind Up on Thursday SALES VIEW URGED ON PAPER EXPERTS | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/irish-five-victor-over-violet-6460-notre-dame-substitutes-tally.html | IRISH FIVE VICTOR OVER VIOLET, 64-60; Notre Dame Substitutes Tally Deciding Points in Last 2 Minutes of Battle FORMAN STAR FOR N.Y.U. Tops Scorers With 20 Points -- Triumph 11th in Series for South Bend Team | True | By Lotus Effrat | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/lincoln-five-victor-4737.html | Lincoln Five Victor, 47-37 | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/economy-of-air-travel-cost-held-to-compare-favorably-with-other.html | Economy of Air Travel; Cost Held to Compare Favorably With Other Types of Transportation | True | JOHN W. THOMPSON, | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/horace-jl-shonle-research-chemist-director-of-division-at-eh-lilly.html | HORACE JL SHONLE, RESEARCH CHEMIST; Director of Division at EH Lilly Company DiesuAn Expert on Sedatives, Barbiturics | True | Special to the new yohk times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/community-help-on-housing-urged-local-program-is-vital-to-the.html | COMMUNITY HELP ON HOUSING URGED; Local Program Is Vital to the Production of Rental Units, U.S. Expediter Declares | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/liquor-tax-set-record-1946-yield-was-2690982000-or-19-for-each.html | LIQUOR TAX SET RECORD; 1946 Yield Was $2,690,982,000, or $19 for Each Person | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/change-in-commissioner.html | Change In Commissioner | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/e-s-mason-to-assist-marshall.html | E. S. Mason to Assist Marshall | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/clashes-in-the-punjab.html | Clashes in the Punjab | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/group-threatens-embargo.html | Group Threatens Embargo | True | | | C1B 63157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/taft-wants-taxes-cut-20-this-year-senator-holds-slash-is-needed-as.html | TAFT WANTS TAXES CUT 20% THIS YEAR; Senator Holds Slash Is Needed as High Income Levies Have Effect of Socializing U.S. HIGHER OUTPUT PLEDGED GM, Pepperell Officials Outline Plans for More and Better Goods at Retail Parley TAFT WANTS TAXES CUT 20% THIS YEAR | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/white-voting-law-worries-georgia-rural-legislators-who-passed-bill.html | WHITE VOTING LAW WORRIES GEORGIA; Rural Legislators Who Passed Bill to Bar Negroes Are Said to Fear Party Split | True | By John N. Pophamspecial To the New York Times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/brinton-retains-title-defeats-pearson-3-games-to-1-in-us-squash.html | BRINTON RETAINS TITLE; Defeats Pearson, 3 Games to 1, in U.S. Squash Racquets Final | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/325000-is-donated-united-jewish-appeal-aided-by-coat-and-suit.html | $325,000 IS DONATED; United Jewish Appeal Aided by Coat and Suit Industry | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/cleveland-bars-graziano.html | Cleveland Bars Graziano | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/weeks-stay-granted.html | Week's Stay Granted | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/charles-e-beichenbach.html | CHARLES E. BEICHENBACH | True | Special to thz newyork Tuns. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/big-squad-reports-for-fordham-nine-turnout-of-35-is-welcomed-by.html | BIG SQUAD REPORTS FOR FORDHAM NINE; Turnout of 35 Is Welcomed by Coach Coffey -- Tried Hurlers and Catchers Listed | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/japanese-train-wrecked-300-believed-killed-or-injured-as-cars-fall.html | JAPANESE TRAIN WRECKED; 300 Believed Killed or Injured as Cars Fall Into Canyon | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/gold-miners-lose-strike-6000-near-agreement-to-return-to-work-in.html | GOLD MINERS LOSE STRIKE; 6,000 Near Agreement to Return to Work in South Africa | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/bombers-bow128-to-ponce-sluggers-marshall-page-and-de-rose-battered.html | BOMBERS BOW,12-8, TO PONCE SLUGGERS; Marshall, Page and De Rose Battered Freely as Yanks Drop First Spring Game PEDROSO HITS $70 HOMER Natives Reward Power Hitter for Big Blow in the Sixth With Shower of Money | True | By John Drebingerspecial To the New York Times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/prof-tor-andrao-chairman-of-the-royal-swedish-academy-was-an-author.html | PROF. TOR ANDRAO; Chairman of the Royal Swedish Academy Was an Author | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/bell-system-net-208551507-in-46-income-for-the-at-t-is-given-as.html | BELL SYSTEM NET $208,551,507 IN '46; Income for the A.T. & T. Is Given as $191,932,110, or $9.42 a Share | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/bogota-bans-interstate-food-tax.html | Bogota Bans Interstate Food Tax | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/westinghouse-spurs-31million-expansion.html | WESTINGHOUSE SPURS 31-MILLION EXPANSION | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/whxiam-e-s-strong.html | WHXIAM E. S. STRONG | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/fire-interrupts-gielgud-show.html | Fire Interrupts Gielgud Show | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/rodzinski-assailed-attack-on-judson-unfounded-managers-associate.html | RODZINSKI ASSAILED; Attack on Judson Unfounded, Manager's Associate Says | True | | | C1B 63157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/expands-airconditioning-line.html | Expands Air-Conditioning Line | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/secretarytreasurer-of-orangecrush-unit.html | Secretary-Treasurer Of Orange-Crush Unit | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/ecuadorean-party-head-quits.html | Ecuadorean Party Head Quits | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/muellerumarshall.html | MuelleruMarshall | True | Special to ths newyork times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/direct-silk-buying-in-japan-outlined-no-price-advantage-over-mills.html | DIRECT SILK BUYING IN JAPAN OUTLINED; No Price Advantage Over Mills Here Reported in Trade -- Dress Promotion Watched | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/ny-life-sets-mark-in-insurance-sales-it-sends-amount-in-force-to-a.html | N.Y. LIFE SETS MARK IN INSURANCE SALES; It Sends Amount in Force to a Record $8,543,303,415 -- Assets Are Up 47.5% | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/envoy-to-poland-on-way-home.html | Envoy to Poland on Way Home | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/boys-get-naval-training-high-school-students-enlisted-in-reserve.html | BOYS GET NAVAL TRAINING; High School Students Enlisted in Reserve for Four Years | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/backs-profit-on-sales-twu-opposes-bill-forbidding-transfer-on-cab.html | BACKS PROFIT ON SALES; TWU Opposes Bill Forbidding Transfer on Cab Medallions | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/boy-7-and-girl-8-try-teaching-a-class-as-buffalo-teachers-picket-in.html | Boy, 7, and Girl, 8, Try Teaching a Class As Buffalo Teachers Picket in the Cold | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/the-presidents-message.html | THE PRESIDENT'S MESSAGE | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/authors-assail-book-ban-7-send-petition-to-education-board-on.html | AUTHORS ASSAIL BOOK BAN; 7 Send Petition to Education Board on 'Citizen Tom Paine' | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/promoted-by-airline.html | Promoted by Airline | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/heavy-purchasing-lifts-grain-prices-commission-houses-shorts.html | HEAVY PURCHASING LIFTS GRAIN PRICES; Commission Houses, Shorts, Professional Traders Are Among the Buyers | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/city-college-dinner-april-22.html | City College Dinner April 22 | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/claence-h-moruey.html | CLA&ENCE H. MORUEY | True | Special to Tsi Kfw YozxTaaa. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/glassware-preview-held-venetian-products-feature-show-slated-for.html | GLASSWARE PREVIEW HELD; Venetian Products Feature Show Slated for Opening Today | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/drive-volunteers-asked-head-of-greek-relief-appeal-calls-for.html | DRIVE VOLUNTEERS ASKED; Head of Greek Relief Appeal Calls for Solicitors | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/christian-hatjrt.html | CHRISTIAN HAtJRT | True | Special to the new york times. | | C1B 63157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/commodity-prices-in-upward-surge-hogs-and-other-meat-animals-grains.html | COMMODITY PRICES IN UPWARD SURGE; Hogs and Other Meat Animals, Grains, Cotton, Eggs and Silver in Broad Advance ALL MARKETS AFFECTED New Record Highs for Pork Highlight Day's Trading -- Receipts Show Big Drop | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/new-5-price-cut-ordered-in-france-effective-tomorrow-it-applies.html | NEW 5% PRICE CUT ORDERED IN FRANCE; Effective Tomorrow, It Applies Even When It Causes Loss, Premier Announces SOME EXEMPTIONS SET Ramadier Sees Gains in First Reduction, Aimed at Shift to Downward Trend | True | By Lansing Warrenspecial To the New York Times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/george-harris-smith-exgeneral-solicitor-for-union-pacific-44-years.html | GEORGE HARRIS SMITH; Ex-General Solicitor for Union Pacific 44 Years With Road | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/no-american-honors-awarded-to-meconi.html | NO. AMERICAN HONORS AWARDED TO MECONI | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/senators-to-begin-rent-bill-draft-tobey-says-it-is-part-of-wisdom.html | SENATORS TO BEGIN RENT BILL DRAFT; Tobey Says 'It Is Part of Wisdom to Continue Controls' as Hearings End | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/100-tons-of-fish-to-be-condemned.html | 100 TONS OF FISH TO BE CONDEMNED | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/asphyxiated-in-submarine.html | Asphyxiated in Submarine | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/mayor-acts-to-sift-welfare-criticism-17point-attack-by-social-work.html | MAYOR ACTS TO SIFT WELFARE CRITICISM; 17-Point Attack by Social Work Unit Confronts Him as He Returns From Kansas RHATIGAN TO GIVE REPORT Charlotte Carr, Former Relief Head, Praises O'Dwyer Aid, Especially to Children | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/in-support-of-state-bonus-using-funds-for-housing-criticized-as.html | In Support of State Bonus; Using Funds for Housing Criticized as Benefiting Few at Expense of Many | | WILLIAM MACKELLAR. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/lois-c-kaiser-married-bride-of-a-john-stierhout-in-germanyuboth.html | LOIS C. KAISER MARRIED; Bride- of A. John Stierhout in GermanyuBoth UNRRA Aides | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/named-to-bell-aircraft-board.html | Named to Bell Aircraft Board | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/closings-in-cleveland.html | Closings in Cleveland | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/allies-in-germany-tell-big-4-of-rifts-economic-report-thick-with.html | ALLIES IN GERMANY TELL BIG 4 OF RIFTS; Economic Report, 'Thick With Unilateral Statements,' Asks Only One Potsdam Change | True | By Jack Raymondspecial To the New York Times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/japanese-will-try-to-shift-war-guilt-defense-has-indicated-line-to.html | JAPANESE WILL TRY TO SHIFT WAR GUILT; Defense Has indicated Line to Be Taken -- Argument on Court's Power Ruled Out | True | By Lindesay Parrottspecial To the New York Times. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/hoover-to-testify-on-relief.html | Hoover to Testify on Relief | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/texas-aggies-ask-norton-to-resign-football-coach-for-13-years.html | TEXAS AGGIES ASK NORTON TO RESIGN; Football Coach for 13 Years Offered Salary Settlement, United Press Reports | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/florence-vidor-in-hospital.html | Florence Vidor in Hospital | True | | | C1B 63157 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/sir-robert-n-kay-prominent-methodist-british-parliament-exmember.html | SIR ROBERT N. KAY; Prominent Methodist, British Parliament Ex-Member | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/text-of-deweys-tax-program-to-pay-bonus.html | Text of Dewey's Tax Program to Pay Bonus | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/milofsky-violist-in-debut-at-town-hall-plays-modern-music-works-by.html | Milofsky, Violist, in Debut at Town Hall, Plays Modern Music, Works by Brahms | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/graham-dancers-open-weeks-run-dark-meadow-is-highlight-of-first.html | GRAHAM DANCERS OPEN WEEK'S RUN; ' Dark Meadow' Is Highlight of First Program at Ziegfelt -- Troupe Proves Sprightly | True | By John Martin | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/n-y-teacher-wed-in-rumania.html | N. Y. Teacher Wed in Rumania | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/state-treatment-for-alcoholics-proposed-by-westchester-board.html | State Treatment for Alcoholics Proposed by Westchester Board; Supervisors Point to Methods of Connecticut and Massachusetts -- Stand Avoided on Control of Business Rents | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/price-of-hogs-hits-new-record-of-29-previous-peak-topped-by-150-a.html | PRICE OF HOGS HITS NEW RECORD OF $29; Previous Peak Topped by $1.50 a Hundredweight on Small Receipts, Strong Demand | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/coal-miners-pay-reaches-highest-in-all-industries.html | Coal Miners' Pay Reaches Highest in All Industries | True | By the United Press. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/senate-will-sit-2-nights-a-week-taft-gives-formal-notice-for.html | SENATE WILL SIT 2 NIGHTS A WEEK; Taft Gives Formal Notice for Mondays and Wednesdays Beginning March 10 | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/czechs-shower-gifts-on-austrian-six-for-helping-home-team-to-world.html | Czechs Shower Gifts on Austrian Six For Helping Home Team to World Title | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/enemy-goods-to-be-sold-jewelry-art-other-articles-will-be-offered.html | ENEMY GOODS TO BE SOLD; Jewelry, Art, Other Articles Will Be Offered by U.S. Here | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/supplies-needed-in-cancer-fight.html | Supplies Needed in Cancer Fight | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/the-curtain-over-moscow.html | THE CURTAIN OVER MOSCOW | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/amos-d-kennedy-3d.html | AMOS D. KENNEDY 3D | True | Special to THE NEW YORK TIMES. | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/set-40hour-citrus-week-florida-firm-and-cio-sign-for-first-such-in.html | SET 40-HOUR CITRUS WEEK; Florida Firm and CIO Sign for First Such in the Industry | True | | | C1B 63157 | |
| 1947-02-25 | 1947-02-25 | https://www.nytimes.com/1947/02/25/archives/dr-stern-jr-fiance-of-enid-n-gardiner.html | DR. STERN JR. FIANCE OF ENID N. GARDINER | True | | | C1B 63157 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/pacific-selfrule-favored-by-krug-secretary-urges-that-islands-be.html | PACIFIC SELF-RULE FAVORED BY KRUG; Secretary Urges That Islands Be Democratized -- Japan Is Cited by MacArthur | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/president-and-national-vice-president-named-by-us-immigration.html | President and National Vice President Named by U.S. Immigration Officers' Group | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/teachers-of-politics-endorse-lilienthal.html | TEACHERS OF POLITICS ENDORSE LILIENTHAL | True | | | C1B 63481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/deluge-of-selling-inundates-stocks-months-lows-are-plumbed-in-the.html | DELUGE OF SELLING INUNDATES STOCKS; Month's Lows Are Plumbed in the Final Hour, When Half of Day's Business Is Done ONLY 120 ISSUES ADVANCE 1,024 Traded in Day -- Index Down 0.84 -- Rise in Prices of Commodities Blamed | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/2-cigar-producers-announce-price-cuts.html | 2 CIGAR PRODUCERS ANNOUNCE PRICE CUTS | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/manhattan-five-in-front-rallies-to-down-ny-maritime-academy-by-60.html | MANHATTAN FIVE IN FRONT; Rallies to Down N.Y. Maritime Academy by 60 to 50 | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/aid-to-italy-planned-society-formed-here-to-speed-more-friendly.html | AID TO ITALY PLANNED; Society Formed Here to Speed More Friendly Relations | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/southpaws-kennedy-koslo-mcgowan-and-goeletz-used-on-mound-for.html | Southpaws Kennedy, Koslo, McGowan and Goeletz Used on Mound for Workout -- Gordon Twice Hits Ball Over Fence | True | By James P. Dawsonspecial To the New York Times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/stories-in-the-snow.html | STORIES IN THE SNOW | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/he-voices-prejudice-against-stemmernow-in-jail-in-basketball.html | He Voices Prejudice Against Stemmer,Now in Jail in Basketball Scandal -- Court Orders New Panel for Monday | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/plans-fight-on-subpoena-eastman-kodak-to-ask-quashing-of-order-to.html | PLANS FIGHT ON SUBPOENA; Eastman Kodak to Ask Quashing of Order to Produce Records | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/mrs-3-w-moncrbef.html | MRS. 3. W. MONCRBEF | True | Special to tot Nzw ?ozk Tons. I | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/fred-d-dickens-realty-mantammany-exleader-in-11th-assembly-district.html | FRED D. DICKENS; Realty Man,Tammany Ex-Leader in 11th Assembly District | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/jean-arthur-gets-paramount-lead-will-depict-congresswoman-in-the.html | JEAN ARTHUR GETS PARAMOUNT LEAD; Will Depict Congresswoman in 'The Hon. Phoebe Plummer' -- Two Films to Open | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/bank-adopts-saturday-closing.html | Bank Adopts Saturday Closing | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/to-discuss-teachers-pay-gop-open-forums-to-argue-issue-to-measure.html | TO DISCUSS TEACHERS' PAY; GOP Open Forums to Argue Issue to Measure Opinion | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/roy-cleveland-phillips-j-modern-langangs-professor-atj-william-and.html | ROY CLEVELAND PHILLIPS j; Modern langauges Professor atj William and Mary Dies : | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/big-4-sign-report-on-german-issues-allies-in-a-700page-document-for.html | BIG 4 SIGN REPORT ON GERMAN ISSUES; Allies in a 700-Page Document for Moscow Parley Agree Only on Liquidating Prussia | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/republicans-fear-open-rift-on-taxes-house-leaders-say-a-flatcut.html | REPUBLICANS FEAR OPEN RIFT ON TAXES; House Leaders Say a Flat-Cut Bill Would Provoke Bitter Intra-Party Fight | True | By John D. Morrisspecial To the New York Times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/child-fund-food-asked-by-greece-her-plea-to-be-filed-today-with.html | CHILD FUND FOOD ASKED BY GREECE; Her Plea, to Be Filed Today With World Agency, Cites Needs of 2,848,000 | True | By Kathleen Teltschspecial To the New York Times. | | C1B 63481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/legislators-map-fight-on-erosion-state-unit-to-report-today-on-work.html | LEGISLATORS MAP FIGHT ON EROSION; State Unit to Report Today on Work and Projects Covering Long Islands Beaches $500,000 MORE AID URGED Million Already Spent on Task -- Municipalities Share Half Cost of Construction LEGISLATORS MAP FIGHT ON EROSION | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/truman-silent-on-bevins-charge-bloom-and-celler-denounce-briton.html | Truman Silent on Bevin's Charge; Bloom and Celler Denounce Briton | True | By the United Press. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/man-79-held-for-murder-says-he-threw-wife-88-down-stairs-in.html | MAN, 79, HELD FOR MURDER; Says He Threw Wife, 88, Down Stairs in Missouri Home | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/irate-peers-assail-betrayal-in-india-government-pleads-with-them.html | IRATE PEERS ASSAIL 'BETRAYAL' IN INDIA; Government Pleads With Them Not to Vote on Motion, Since Situation Is Critical WITHDRAWAL IS DEFENDED Plan Held to Be Only Possible Solution, but Lords Charge Violation of Trust | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/miss-wall-is-medalist-posts-a-76-in-qualifying-round-of-south.html | MISS WALL IS MEDALIST; Posts a 76 in Qualifying Round of South Atlantic Golf | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/industrial-parcels-bought-in-brooklyn.html | INDUSTRIAL PARCELS BOUGHT IN BROOKLYN | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/us-obligations-down-201000000-demand-deposits-show-drop-of.html | U.S. OBLIGATIONS DOWN $201,000,000; Demand Deposits Show Drop of $357,000,000 -- Trade Loans Off $25,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/serves-jersey-for-50-years.html | Serves Jersey for 50 Years | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/deborah-holton-becomes-fiancee-troth-of-cornell-graduate-to-jack.html | DEBORAH HOLTON BECOMES FIANCEE; Troth of Cornell Graduate to Jack Murray Haigh, Army Veteran, Is Announced | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/truman-fortifies-trade-pact-truce-order-provides-tariff-board.html | TRUMAN FORTIFIES TRADE PACT 'TRUCE'; Order Provides Tariff Board Reviews but Not Prior Rulings as Demanded by GOP Truman Aids Trade Pacts Truce, But Balks at Full GOP Demand | True | By Felix Belair Jr.special To the New York Times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/jan-hendrik-hermans-dutch-organist-and-conductor-composer-of-mass.html | JAN HENDRIK HERMANS; Dutch Organist and Conductor, Composer of Mass, Was 64 | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/two-groups-protest-ban-on-tom-paine.html | TWO GROUPS PROTEST BAN ON 'TOM PAINE' | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/argentines-end-air-record-bid.html | Argentines End Air Record Bid | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/us-atomic-proposal.html | U.S. Atomic Proposal | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/cleavage-spreads-in-indian-province-punjab-heart-of-proposed-moslem.html | CLEAVAGE SPREADS IN INDIAN PROVINCE; Punjab, 'Heart' of Proposed Moslem State, Is Vexed by Continued Agitation | True | By George E. Jonesspecial To the New York Times. | | C1B 63481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/mexico-hopes-us-will-lend-capital-nation-has-peak-budget-plans-vast.html | MEXICO HOPES U.S. WILL LEND CAPITAL; Nation Has Peak Budget, Plans Vast Productive Projects and Is Servicing Debt | True | By Milton Brackerspecial To the New York Times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/brooklyn-union-reports-gas-company-had-1629553-net-with-record.html | BROOKLYN UNION REPORTS; Gas Company Had $1,629,553 Net With Record Sales | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/railroads-are-expected-to-ask-fare-rise-of-10.html | Railroads Are Expected To Ask Fare Rise of 10% | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/8hour-law-urged-in-russia.html | 8-Hour Law Urged in Russia | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/dr-rockwell-brank-expastor-in-summit.html | DR. ROCKWELL BRANK, EX-PASTOR IN SUMMIT | True | Special to tbz Nxw lozx tihxb. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/dr-robert-zmlatjf.html | DR. ROBERT ZmLAtJF | True | Special to Tax New ?ohk timis. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/rev-wf-clark-90-56-years-a-priest-spiritual-adviser-at-fordham.html | REV. W.F. CLARK, 90, 56 YEARS A PRIEST; Spiritual Adviser at Fordham, Oldest Jesuit in Province, Dies uTaught in Many Places | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/bietila-barber-off-for-norway-us-ski-aces-will-compete-in-50th.html | BIETILA, BARBER OFF FOR NORWAY; U.S. Ski Aces Will Compete in 50th Annual Holmenkollen Against World Stars PAIR LISTED IN THE JUMP Are First to Represent This Country in Classic -- Busy Week-End Set in East | True | By Frank Elkins | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/capital-outruns-banking-profits-sproul-explains-ratio-fell-in-46-to.html | CAPITAL OUTRUNS BANKING PROFITS; Sproul Explains Ratio Fell in '46 to 11.2% From 11.6% in '45 in Reserve Area WAR TREND IN REVERSAL Small Banks Had an Increased Return, While Big Ones Reported a Decline | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/guatemalan-repatriations-lag.html | Guatemalan Repatriations Lag | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/tokyo-sees-manchurian-aim.html | Tokyo Sees Manchurian Aim | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/shantung-reds-lose-heavily.html | Shantung Reds Lose Heavily | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/florence-r-matthews-secretary-of-crippled-kiddies-unit-of-elizabeth.html | FLORENCE R. MATTHEWS; Secretary of Crippled Kiddies' Unit of Elizabeth Elks | True | Special to the new yosk times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/leaders-stress-girl-scout-ideals-pamphlet-seeks-cooperation-of.html | LEADERS STRESS GIRL SCOUT IDEALS; Pamphlet Seeks Cooperation of Churches and Synagogues in Organizing Troops | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/tojos-defense.html | TOJO'S DEFENSE | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/mussolini-aide-loses-rights.html | Mussolini Aide Loses Rights | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/interest-in-war-art-extends-shows-run.html | INTEREST IN WAR ART EXTENDS SHOW'S RUN | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/no-reciprocity-seen-in-trade-pacts.html | No Reciprocity Seen in Trade Pacts | True | C.B.J. MOLITOR. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/slayers-eye-gives-priest-full-vision-operation-ends-18-years.html | Slayer's Eye Gives Priest Full Vision; Operation Ends 18 Years' Semi-Blindness | True | | | C1B 63481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/vacates-ge-restrainer-justice-bergan-acts-in-cio-plea-in-bridgeport.html | VACATES GE RESTRAINER; Justice Bergan Acts in CIO Plea in Bridgeport Case | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/deadline-date-incomplete.html | Deadline Date Incomplete | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/rev-edward-clabk-hali.html | REV. EDWARD CLABK HALi, | True | Special to the newyokk times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/jewish-groups-ideas-on-treaties-advance.html | JEWISH GROUP'S IDEAS ON TREATIES ADVANCE | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/party-stands-by-lemmer-cdu-group-in-germany-rejects-charges-of.html | PARTY STANDS BY LEMMER; CDU Group in Germany Rejects Charges of Pro-Nazism | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/excerpts-from-bevins-speech-on-palestine.html | Excerpts From Bevin's Speech on Palestine | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/taxi-increase-opposed-sharkey-predicts-council-would-reject-rise-in.html | TAXI INCREASE OPPOSED; Sharkey Predicts Council Would Reject Rise in Fares | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/fordham-names-director-of-publication-division.html | Fordham Names Director Of Publication Division | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/prospects-of-unity-for-afl-cio-fade-green-tells-murray-meeting-with.html | PROSPECTS OF UNITY FOR AFL, CIO FADE; Green Tells Murray Meeting With Senate Group 'Would Serve No Good Purpose' | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/muller-back-at-canisius-center-dropped-by-five-quit-college-but-is.html | MULLER BACK AT CANISIUS; Center, Dropped by Five, Quit College, but Is Readmitted | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/coops-ask-for-radio-time.html | Co-ops Ask for Radio Time | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/ten-reform-school-boys-held-in-killing-of-master.html | Ten Reform School Boys Held in Killing of Master | True | By the United Press. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/us-narcotic-ban-on-cuba-is-lifted-action-follows-havanas-move-to.html | U.S. NARCOTIC BAN ON CUBA IS LIFTED; Action Follows Havana's Move to Deport Luciano -- Italy May Arrest Him | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/patterson-talk-is-issue-yugoslav-envoy-confers-with-undersecretary.html | PATTERSON TALK IS ISSUE; Yugoslav Envoy Confers With Under-Secretary Acheson | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/gets-1200000-building-loan.html | Gets $1,200,000 Building Loan | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/miss-nancy-c-roos-engaged-to-marry-sophomore-at-smith-college-is.html | MISS NANCY C. ROOS ENGAGED TO MARRY; Sophomore at Smith College Is Bride-Elect of Walter Firth Hoffman, Yale Senior | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/miss-margaret-dressler.html | MISS MARGARET DRESSLER | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/more-nazi-leaders-facing-guilt-trials.html | MORE NAZI LEADERS FACING GUILT TRIALS | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/macmillan-conley.html | MacMillan -- Conley | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/new-diet-classes-set-up-brooklyn-red-cross-widens-aid-to-expectant.html | NEW DIET CLASSES SET UP; Brooklyn Red Cross Widens Aid to Expectant Mothers | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/dulles-to-get-degree.html | Dulles to Get Degree | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/us-fliers-aid-in-bolivian-flood.html | U.S. Fliers Aid in Bolivian Flood | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/5600-paid-for-goblet-rare-piece-of-early-english-glassware-to-be.html | $5,600 PAID FOR GOBLET; Rare Piece of Early English Glassware to Be Exhibited Here | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/rising-sterling-debt-still-vexes-britain.html | RISING STERLING DEBT STILL VEXES BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/work-started-on-bank-in-bronx.html | Work Started on Bank in Bronx | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/days-offerings-total-5480000-marketings-include-variety-of.html | DAY'S OFFERINGS TOTAL $5,480,000; Marketings Include Variety of Securities of a Utility, a Factor and a Packer | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/bertha-melnik-gives-first-recital-here.html | BERTHA MELNIK GIVES FIRST RECITAL HERE | True | R.P. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/yarmouth-to-dock-for-cruises-today.html | YARMOUTH TO DOCK FOR CRUISES TODAY | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/georgiasenate-votes-jury-duty-for-women.html | GEORGIASENATE VOTES JURY DUTY FOR WOMEN | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/new-group-urged-to-aid-amputees-gen-erskine-would-coordinate-work.html | NEW GROUP URGED TO AID AMPUTEES; Gen. Erskine Would Coordinate Work of Limb Manufacturers and Research Bodies | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/plymouth-garage-in-east-side-deal-new-owner-to-operate-property-on.html | PLYMOUTH GARAGE IN EAST SIDE DEAL; New Owner to Operate Property on 87th St. Purchased From Pinchot Estates | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/little-americas-postman-on-the-job.html | LITTLE AMERICA'S 'POSTMAN' ON THE JOB | True | Combined United States Press Dispatch. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/six-last-special-half-dollars.html | Six Last Special Half Dollars | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/whitney-assails-labor-curb-plans-trainmens-leader-tells-house.html | WHITNEY ASSAILS LABOR CURB PLANS; Trainmen's Leader Tells House Committee Unions Are the Victims of Propaganda BLAME IS PUT ON PRESS Wall Street Also Censored for Restrictive Proposals -- Renews Attack on Truman | True | By William S. Whitespecial To the New York Times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/ribbon-prices-seen-remaining-steady-no-rise-expected-despite-gain.html | RIBBON PRICES SEEN REMAINING STEADY; No Rise Expected Despite Gain in Costs Due to Volume Drop in Apparel Trades | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/n-w-has-4for1-plan-directors-to-submit-split-to-the-stockholders-on.html | N. & W. HAS 4-FOR-1 PLAN; Directors to Submit Split to the Stockholders on May 8 | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/would-raise-exgi-pay-ceiling.html | Would Raise Ex-GI Pay Ceiling | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/carroll-w-dressljer.html | CARROLL W. DRESSLJER | True | | | C1B 63481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/air-freight-line-chooses-executive-vice-president.html | Air Freight Line Chooses Executive Vice President | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/or-w-r-marsh-service-800-attend-rites-in-fcathedraluo-bishop-de.html | OR! W. R. MARSH SERVICE; 800 Attend Rites in fcathedraluo Bishop De Wolfe Presides | True | Special to tot newyork times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/bidault-to-head-french-group.html | Bidault to Head French Group | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/earle-quits-anticommunist-unit.html | Earle Quits Anti-Communist Unit | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/josephine-spinas-troth-she-will-become-the-bride-of-dr-anthony.html | JOSEPHINE SPINA'S TROTH; She Will Become the Bride of Dr. Anthony Gerard Stigliano | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/i-naorne-aiaik-phhiups-.html | i NAOrNE AI>AIK PHHiUPS ; | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/harry-croft-dies-industrialist-81-chairman-of-harbisonwalker.html | HARRY CROFT DIES; INDUSTRIALIST, 81; Chairman of Harbison-Walker Refractories Co. Long Active in the Fire Brick Field | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/italy-asks-world-to-revise-treaty-assembly-asks-parliaments-of.html | ITALY ASKS WORLD TO REVISE TREATY; Assembly Asks Parliaments of United Nations to Aid -- Premier Gets Confidence Vote | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/wallace-abandons-iowa-former-vice-president-plans-to-be-a-legal.html | WALLACE ABANDONS IOWA; Former Vice President Plans to Be a Legal Resident Here | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/more-teachers-out-in-buffalo-strike-coal-drivers-balk-fuel-stocks.html | MORE TEACHERS OUT IN BUFFALO STRIKE; COAL DRIVERS BALK; Fuel Stocks Are Low and Milk and Cafeteria Supplies Are Held Up in Delivery PUPILS JOIN PICKET LINE Superintendent Under Attack in Board Defends Closings -- Union Awaits Dewey Plan More Teachers Quit in Buffalo; Union Awaits Dewey's Program | True | By Benjamin Finespecial To the New York Times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/marshall-urges-indians-to-break-impasse-praises-british-plan-and.html | Marshall Urges Indians to Break Impasse; Praises British Plan and Recent Pledge | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/port-planners-to-visit-us.html | Port Planners to Visit U.S. | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/authorized-gambling-for-navy-employes.html | AUTHORIZED GAMBLING FOR NAVY EMPLOYES | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/shells-wound-fireman-staten-island-blaze-explodes-supply-of.html | SHELLS WOUND FIREMAN; Staten Island Blaze Explodes Supply of Ammunition | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/col-stewart-dies-ledfloilmwstry-made-standard-of-indiana-big-name.html | COL. STEWART DIES; LEDflOILMWSTRY; Made Standard of Indiana Big Name in FielduLost Control to John D. Rockefeller Jr. | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/us-intelligence-held-inadequate-donovan-outlines-his-ideas-on.html | U.S. INTELLIGENCE HELD INADEQUATE; Donovan Outlines His Ideas on Measures to Assure Nation's Defense | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/creston-is-lauded-for-2d-symphony-composer-acclaimed-as-work-is.html | CRESTON IS LAUDED FOR 2D SYMPHONY; Composer Acclaimed as Work Is Played by the Philadelphia Orchestra -- Kapell Soloist | True | By Olin Downes | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/lach-released-from-hospital.html | Lach Released From Hospital | True | | | C1B 63481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/rites-for-collins-today-mass-for-retired-jurist-to-be-held-at-st-st.html | RITES FOR COLLINS TODAY; Mass for Retired Jurist to Be Held at St. Stephen's Church | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/otto-f-carpenter.html | OTTO F. CARPENTER | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/guild-to-publish-paper-newspaper-union-will-issue-editions-today-in.html | GUILD TO PUBLISH PAPER; Newspaper Union Will Issue Editions Today in Camden | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/fast-flight-from-havana.html | Fast Flight From Havana | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/uu-_-uuuuu-u5ster-brtjmi.html | uu __ uuuuu U5STER BRTJM&I I | Special to the new yobk Toas. I | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/pan-atlantic-unaffected-firm-to-continue-operation-of-coastwise.html | PAN ATLANTIC UNAFFECTED; Firm to Continue Operation of Coastwise Shipping Route | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/article-2-no-title.html | Article 2 -- No Title | | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/jackets-longer-in-latest-suits-oldric-royce-custommade-clothes-also.html | JACKETS LONGER IN LATEST SUITS; Oldric Royce Custom-Made Clothes Also Include Bands of Pleatings | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/elected-vice-president-of-grahampaige-motors.html | Elected Vice President Of Graham-Paige Motors | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/bonds-and-shares-on-london-market-industrials-make-progress-as.html | BONDS AND SHARES ON LONDON MARKET; Industrials Make Progress as Account Closes, Tobacco Issues Faring Best | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/honoluluny-hop-off-again.html | Honolulu-N.Y. Hop Off Again | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/race-row-delays-vessels-sailing-union-charges-discrimination-in.html | RACE ROW DELAYS VESSEL'S SAILING; Union Charges Discrimination in Discharge of Radio Man on the Flying Arrow | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/chicago-casts-big-vote-estimates-put-democratic-total-at-518912-gop.html | CHICAGO CASTS BIG VOTE; Estimates Put Democratic Total at 518,912, GOP 275,672 | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/windup-is-approved-standard-gas-board-backs-the-plan-of-its.html | WIND-UP IS APPROVED; Standard Gas Board Backs the Plan of Its Chairman | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/henry-r-clark.html | HENRY R. CLARK | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/net-of-harris-hall-down-drop-in-investment-profit-is-laid-to.html | NET OF HARRIS, HALL DOWN; Drop in Investment Profit Is Laid to Inventory Decline | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/vichy-mens-trials-resume-in-france-baudoin-once-foreign-minister.html | VICHY MEN'S TRIALS RESUME IN FRANCE; Baudoin, Once Foreign Minister, First Defendant -- List Includes Chautemps | True | By Lansing Warrenspecial To The New York Times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/gen-vandenberg-set-for-aaf-post-expected-to-succeed-eaker-as-deputy.html | GEN. VANDENBERG SET FOR AAF POST; Expected to Succeed Eaker as Deputy Commander if the General Decides to Quit | True | By Sidney Shalettspecial To the New York Times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/vernon-craggs-weds-miss-janice-heistad.html | VERNON CRAGGS WEDS MISS JANICE HEIST' AD | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/voigts-to-coach-at-northwestern-cleveland-line-mentor-accepts-head.html | VOIGTS TO COACH AT NORTHWESTERN; Cleveland Line Mentor Accepts Head Berth With Wildcats to Succeed Waldorf | True | | | C1B 63481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/cites-assets-use-to-expand-plants-conference-board-data-show-sale.html | CITES ASSETS USE TO EXPAND PLANTS; Conference Board Data Show Sale of Stock for Purpose Not Undertaken in Most Cases | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/cameragun-victim-leaves-hospital.html | CAMERA-GUN VICTIM LEAVES HOSPITAL | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/big-offensive-planned.html | Big Offensive Planned | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/belgian-reds-take-a-moderate-line-temporarily-back-monarchy.html | BELGIAN REDS TAKE A MODERATE LINE; Temporarily Back Monarchy, National Security and Full Reparations | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/sign-movie-is-shown-pixad-spectacular-on-broadway-is-demonstrated.html | SIGN MOVIE IS SHOWN; Pixad Spectacular on Broadway Is Demonstrated Again | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/advertising-news-and-notes-elected-vice-president-of-lennen.html | Advertising News and Notes; Elected Vice President Of Lennen & Mitchell, Inc. | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/no-longer-nonpartisan-scarsdale-republican-committee-to-back-own.html | NO LONGER NONPARTISAN; Scarsdale Republican Committee to Back Own Choices | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/new-ruling-on-jute-imports.html | New Ruling on Jute Imports | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/fao-gets-farm-task-of-unrra.html | FAO Gets Farm Task of UNRRA | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/old-fire-company-to-dissolve.html | Old Fire Company to Dissolve | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/financial-follies-to-loose-1947-barbs.html | FINANCIAL FOLLIES TO LOOSE 1947 BARBS | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/austin-asks-draft-of-treaty-on-atom-calls-on-un-council-to-give.html | AUSTIN ASKS DRAFT OF TREATY ON ATOM; Calls On U.N. Council to Give Matter to Commission -- Russia Causes Delay GROMYKO TO TALK FRIDAY U.S.Representative's Plan Has Majority Support Now -- He Would Avoid Veto Right | True | By Thomas J. Hamiltonspecial To the New York Time. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/giannini-party-ousts-4.html | Giannini Party Ousts 4 | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/muleloading-dispute-halts-ship.html | Mule-Loading Dispute Halts Ship | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/organ-recitals-to-resume.html | Organ Recitals to Resume | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/moscow-backs-us-sudden-shift-of-policy-on-trusteeship-aids-case.html | MOSCOW BACKS US; Sudden Shift of Policy on Trusteeship Aids Case Before U.N. CAPITAL STUDIES MOTIVE Move, Revealed by Marshall, Viewed as Help to Parley or Precedent for Europe U.S. PLAN ON ISLES BACKED BY SOVIET | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/2-new-silhouettes-in-paris-described.html | 2 NEW SILHOUETTES IN PARIS DESCRIBED | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/peril-to-babies-eases-hospital-reopens-its-maternity-service-halted.html | PERIL TO BABIES EASES; Hospital Reopens Its Maternity Service Halted in Epidemic | True | | | C1B 63481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/three-boys-drown-as-hundreds-watch.html | THREE BOYS DROWN AS HUNDREDS WATCH | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/canada-will-send-to-russia.html | Canada Will Send to Russia | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/sees-only-2-stands-of-pulpwood-left-tinker-lists-alaska-and-idaho.html | SEES ONLY 2 STANDS OF PULPWOOD LEFT; Tinker Lists Alaska and Idaho to New Mexico Area in Talk Before Paper Parley | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/fire-chief-cancels-game-basketball-fans-at-nc-state-gym-refused-to.html | FIRE CHIEF CANCELS GAME; Basketball Fans at N.C. State Gym Refused to Clear Aisles | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/exgi-makes-home-in-old-rail-station-remodels-abandoned-structure-on.html | EX-GI MAKES HOME IN OLD RAIL STATION; Remodels Abandoned Structure on Long Island, Lives Happily in It With Wife and Dog | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/stock-deal-to-go-to-vote.html | Stock Deal to Go to Vote | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/state-law-to-ban-college-bias-seen-gop-legislative-chiefs-indicate.html | STATE LAW TO BAN COLLEGE BIAS SEEN; GOP Legislative Chiefs Indicate Reversal in Stand on Bill in Talk With 'Marchers' POLITICS CALLED A FACTOR Republicans Ask Changes in Measure -- Oppose Provision Relating to Faculty Hiring | True | By Leo Eganspecial To the New York Times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/soldiers-and-sailors-club.html | SOLDIERS AND SAILORS CLUB | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/skin-grafts-likely-for-yankees-star-dimaggio-will-leave-san-juan.html | SKIN GRAFTS LIKELY FOR YANKEES STAR; DiMaggio Will Leave San Juan Camp Today to Be Treated at Johns Hopkins QUICK RECOVERY IS SEEN High Hopes Held He Will Play Opener -- Puerto Ricans Beat Bombers in 12th, 7-6 | True | By John Drebingerspecial To the New York Times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/mrs-whitney-star-victor-by-length-gustaf-returning-21-beats-valdina.html | MRS. WHITNEY STAR VICTOR BY LENGTH; Gustaf, Returning $21, Beats Valdina Decoy in Second Division of East Coast RYTINA ALSO SHOWS WAY Filly Takes First Section of 6-Furlong Dash at Miami -- 22 Winners for Jessop | True | By James Roachspecial To the New York Times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/carrier-adds-three-to-board.html | Carrier Adds Three to Board | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/isaac-cohen-head-of-metal-purchasing-co-tinmill-supplies-firm.html | ISAAC COHEN; Head of Metal Purchasing Co., Tin-Mill Suppli.es Firm | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/state-gop-blocks-frozen-rent-plan-leaders-reject-democratic.html | STATE GOP BLOCKS FROZEN RENT PLAN; Leaders Reject Democratic Proposal in Event Congress Relaxes Federal Controls | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/prevention-of-intolerance.html | Prevention of Intolerance | True | SEYMOUR UBELL. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/teachers-here-aid-buffalo-group.html | Teachers Here Aid Buffalo Group | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 63481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/deputies-adjourn-split-on-germany-failure-leads-some-to-think-that.html | DEPUTIES ADJOURN, SPLIT ON GERMANY; Failure Leads Some to Think That a Treaty May Not Be Concluded for Years Deputies of the Big Four Adjourn Without Progress on German Pact | True | By Mallory Brownespecial To the New York Times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/better-facilities-in-port-here-urged-action-to-outstrip-competition.html | BETTER FACILITIES IN PORT HERE URGED; Action to Outstrip Competition by Other U.S. Cities Needed, L.W. Byrne Asserts | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/10-ways-to-mark-communists-given-friends-of-democracy-offer-a.html | 10 WAYS TO MARK COMMUNISTS GIVEN; Friends of Democracy Offer a Formula for Identifying American Members | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/cities-urged-to-aid-teachers.html | Cities Urged to Aid Teachers | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/dutch-ship-ban-remains-australian-workers-demanding-indonesiandutch.html | DUTCH SHIP BAN REMAINS; Australian Workers Demanding Indonesian-Dutch Accord | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/banking-firm-union-in-pact.html | Banking Firm, Union in Pact | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/courtesy-on-bus-line.html | Courtesy on Bus Line | True | EDWIN T. EMERY. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/st-francis-on-top-5339-defeats-siena-college-quintet-grady-high.html | ST. FRANCIS ON TOP, 53-39; Defeats Siena College Quintet -- Grady High With 11 Points | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/german-officers-held-britain-has-three-marshals-164-generals.html | GERMAN OFFICERS HELD; Britain Has Three Marshals, 164 Generals, Seventeen Admirals | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/taft-tells-his-political-likes-and-dislikes-as-32-students-query.html | Taft Tells His Political Likes and Dislikes As 32 Students Query Him at Breakfast | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/lead-prices-are-increased.html | Lead Prices Are Increased | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/assembly-group-votes-to-let-city-issue-notes-for-transit-pay-rise.html | Assembly Group Votes to Let City Issue Notes for Transit Pay Rise; Ways and Means Body Also Backs Bills for Pension Aid to GI Civil Servants Here and Extending Housing Powers | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/soviet-territorial-gains-recent-annexations-are-viewed-as-move-to.html | Soviet Territorial Gains; Recent Annexations Are Viewed as Move to Regain Former Regions | True | WALDO R. BROWNE. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/endorse-aims-set-for-foreign-trade-us-chamber-and-twentieth-century.html | ENDORSE AIMS SET FOR FOREIGN TRADE; U.S. Chamber and Twentieth Century Fund Back International Organization | True | By Charles Hurdspecial To the New York Times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/10000000-credit-arranged.html | $10,000,000 Credit Arranged | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/churchill-portrait-presented.html | Churchill Portrait Presented | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/bullet-russe-offers-swan-lake.html | Ballet Russe Offers 'Swan Lake' | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/world-psychiatry-for-young-is-asked-briton-tells-child-welfare.html | WORLD PSYCHIATRY FOR YOUNG IS ASKED; Briton Tells Child Welfare Meeting the Nations Could Use Uniform Records FOSTER CARE PAY SIFTED Baltimore Conferees Are Told Only New York, Minneapolis Compensate Fairly | True | By Bess Furmanspecial To the New York Times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/belgian-coal-policy-keeps-industry-open.html | BELGIAN COAL POLICY KEEPS INDUSTRY OPEN | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/purdue-to-decide-on-replay-of-game-ruling-on-unfinished-contest.html | PURDUE TO DECIDE ON REPLAY OF GAME; Ruling on Unfinished Contest With Wisconsin Five Will Affect Big Nine Race | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/housing-bonus-explained-la-guardia-proposes-400000000-be-used-to.html | HOUSING BONUS EXPLAINED; La Guardia Proposes $400,000,000 Be Used to Build Homes | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/the-twozone-test-on-the-korean-peninsula.html | The Two-Zone Test on the Korean Peninsula | True | By Anne O'Hare McCormick | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/architect-gets-medal.html | Architect Gets Medal | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/new-williams-play-opens-in-pasadena.html | NEW WILLIAMS PLAY OPENS IN PASADENA | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/paperboard-output-up-141-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 14.1% Rise Reported for Week Compared With Year Ago | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/fugitive-admits-attack-in-taxicab-chaingang-felon-assailant-of.html | FUGITIVE ADMITS ATTACK IN TAXICAB; Chain-Gang Felon, Assailant of Actress, Says 3 Others Also Were Victims | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/iranians-take-three-cities.html | Iranians Take Three Cities | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/offers-plan-to-aid-production-sales-nourse-urges-retailers-to-use.html | OFFERS PLAN TO AID PRODUCTION, SALES; Nourse Urges Retailers to Use 'Collective Bargaining' to Get Better Prices, Products FOR LOWER TARIFF POLICY Holds Free Competitive Market Not Consistent With Efforts to Push Duties Still Higher | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/debut-recital-a-music-prize.html | Debut Recital a Music Prize | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/seizure-is-asked-of-200-tons-of-fish-government-says-it-is-unfit.html | SEIZURE IS ASKED OF 200 TONS OF FISH; Government Says It Is Unfit After Being Held Up by Boston Union in Price Dispute | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/german-rivers-frozen-water-transport-will-be-crippled-for-some-time.html | GERMAN RIVERS FROZEN; Water Transport Will Be Crippled for Some Time | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/turkey-buying-us-machinery.html | Turkey Buying U.S. Machinery | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/scientists-arrive-here-86-come-from-germany-with-relatives-on-army.html | SCIENTISTS ARRIVE HERE; 86 Come From Germany With Relatives on Army Ship | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/miss-edith-s-gray-prospective-bride-wellesley-graduate-affianced-to.html | MISS EDITH S. GRAY PROSPECTIVE BRIDE; Wellesley Graduate Affianced to Roger Rushmore Earle, a Marine Engineer | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/air-express-cut-urged-traffic-manager-of-railway-agency-heard-by.html | AIR EXPRESS CUT URGED; Traffic Manager of Railway Agency Heard by CAB on Rates | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/graham-program-again-sparkles-dancers-present-deaths-and-entrances.html | GRAHAM PROGRAM AGAIN SPARKLES; Dancers Present 'Deaths and Entrances,' 'Punch and The Judy' at the Ziegfeld | True | By John Martin | | C1B 63481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/elected-to-directorate-of-machine-and-foundry.html | Elected to Directorate Of Machine and Foundry | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/sovietacheson-incident-closed-marshall-says.html | Soviet-Acheson Incident Closed, Marshall Says | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/8-to-get-french-awards-legion-of-honor-to-be-presented-at-ceremony.html | 8 TO GET FRENCH AWARDS; Legion of Honor to Be Presented at Ceremony Thursday | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/everything-in-the-kitchen-is-included-in-this-artists-pressure.html | Everything in the Kitchen Is Included in This Artist's Pressure Cooker Stew | True | By Jane Nickerson | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/burra-sahib-wins-from-flood-town-cv-whitney-racer-takes-dash-at.html | BURRA SAHIB WINS FROM FLOOD TOWN; C.V. Whitney Racer Takes Dash at Santa Anita -- Valdina Gaylad Pays $82.80 | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/edison-to-redeem-d-e-series-bonds-trustees-of-consolidated-vote.html | EDISON TO REDEEM D, E SERIES BONDS; Trustees of Consolidated Vote Action on New York Issues Due 1965 and 1966 | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/alois-von-isakovics-perfumer-research-chemist-in-aromatic-materials.html | ALOIS VON ISAKOVICS; Perfumer, Research Chemist in Aromatic Materials | True | Special to thx Niw Yotx Tmrs, | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/5204670-earned-by-cluett-peabody-profit-for-1945-is-equivalent-to.html | $5,204,670 EARNED BY CLUETT, PEABODY; Profit for 1945 Is Equivalent to $7.32 a Common Share -- Sales Advance 42% | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/tugs-go-to-the-aid-of-ship-in-distress.html | TUGS GO TO THE AID OF SHIP IN DISTRESS | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/pasquel-in-talk-with-40-dodgers-conference-in-havana-hotel-angers.html | PASQUEL IN TALK WITH 40 DODGERS; Conference in Havana Hotel Angers Rickey -- Mexican Bids for Catcher Campanella | True | By Roscoe McGowenspecial To the New York Times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/steel-hearing-march-14-action-set-in-governments-suit-to-enjoin.html | STEEL HEARING MARCH 14; Action Set in Government's Suit to Enjoin Western Sale | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/bipartisan-foreign-policy.html | BIPARTISAN FOREIGN POLICY | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/seton-hall-loses-5446-la-salle-five-victor-as-foust-leads-attack.html | SETON HALL LOSES, 54-46; La Salle Five Victor as Foust Leads Attack With 19 Points | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/j-tiers-reardon-i-uuuuuuuuu-son-of-a-confederate-army-colonel-was.html | J. TIERS REARDON; I uuuuuuuuu"uu Son of a Confederate Army Colonel Was Insurance Agent | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/baron-rengebs-.html | BARON RENGEBS , | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/elkins-receives-norways-medal.html | Elkins Receives Norway's Medal | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/st-johns-prep-takes-title.html | St. John's Prep Takes Title | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/colombia-graduates-23-nurses.html | Colombia Graduates 23 Nurses | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/bigger-price-cuts-sought-in-france-philip-outlines-program-for.html | BIGGER PRICE CUTS SOUGHT IN FRANCE; Philip Outlines Program for Strictest Regulation of Domestic Economy | True | By Harold Callenderspecial To the New York Times. | | C1B 63481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/trade-curbs-held-forced-on-sweden-svennilson-tells-export-club-no.html | TRADE CURBS HELD FORCED ON SWEDEN; Svennilson Tells Export Club No Other Way Open in World of State Trading Nations SAYS EUROPE IS HINDERED Finds Small Countries Are Penalized by Plan but Obliged to Operate Within It | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/rain-halts-cricket-test-englands-match-with-new-south-wales-ends-in.html | RAIN HALTS CRICKET TEST; England's Match With New South Wales Ends in a Draw | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/plastic-supplies-more-plentiful-material-found-more-nearly-in.html | PLASTIC SUPPLIES MORE PLENTIFUL; Material Found More Nearly in Balance With Demand -- Monsanto Cuts Price | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/siegel-pianist-gives-recital.html | Siegel, Pianist, Gives Recital | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/mrs-edwin-fraser-entertains.html | Mrs. Edwin Fraser Entertains | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/owmr-body-backs-annual-pay-plans-but-advisers-tell-truman-wage.html | OWMR BODY BACKS ANNUAL PAY PLANS; But Advisers Tell Truman Wage Guarantee Should Result From Bargaining, Not Laws | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/herberts-kates-artist-illustrator-had-displayed-work-in-galleries.html | HERBERT S. KATES; Artist, Illustrator Had Displayed Work in Galleries Here | True | Special to tht new york times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/8for5-issue-voted-southwestern-public-service-directors-take-action.html | 8-FOR-5 ISSUE VOTED; Southwestern Public Service Directors Take Action | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/new-cunard-ship-glides-down-ways-parthia-built-in-yards-at-belfast.html | NEW CUNARD SHIP GLIDES DOWN WAYS; Parthia Built in Yards at Belfast Due to Join Fleet Next Summer | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/silent-since-33-lutine-bell-tolls.html | Silent Since '33, Lutine Bell Tolls | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/poles-speed-british-trade-pact.html | Poles Speed British Trade Pact | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/forrestal-backs-full-navy-budget-secretary-warns-in-talk-here.html | FORRESTAL BACKS FULL NAVY BUDGET; Secretary Warns in Talk Here Against Any Drastic Cuts in Military Strength | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/vandenberg-acts-to-speed-iro-link-sets-foreign-relations-group.html | VANDENBERG ACTS TO SPEED IRO LINK; Sets Foreign Relations Group Hearing on Saturday to Vote Membership Resolution | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/frank-bryant-80-lom-ah-educator-i-retired-teacher-founder-of-girls-.html | FRANK BRYANT, 80, LOM AH EDUCATOR; I Retired Teacher, Founder of Girls' Summer Camp, Dies | uLoader in Civic Affairs , | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/tobacco-south-worried-british-cut-in-funds-for-buying-here-held.html | TOBACCO SOUTH WORRIED; British Cut in Funds for Buying Here Held Blow to Area | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/experts-study-korea-as-help-to-marshall.html | EXPERTS STUDY KOREA AS HELP TO MARSHALL | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/george-w-latham.html | .GEORGE W. LATHAM | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/20000-at-fashion-show-150-models-take-part-in-benefit-for-orphan.html | 20,000 AT FASHION SHOW; 150 Models Take Part in Benefit for Orphan Asylum | True | | | C1B 63481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/11-of-b29-saved-in-arctic-flown-home-in-21-hours-11-fliers-rescued.html | 11 of B-29 Saved in Arctic Flown Home in 21 Hours; 11 FLIERS, RESCUED, BACK FROM ARCTIC | True | By John Stuartspecial To the New York Times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/repentant-exred-backs-lilienthal-mckellar-witness-once-tva-typist.html | REPENTANT EX-RED BACKS LILIENTHAL; McKellar Witness, Once TVA Typist, Surprises Hearing -- O'Mahoney for Nominee | | By Anthony Levierospecial To the New York Times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/holy-cross-victor-9048-crusaders-rout-boston-college-five-in.html | HOLY CROSS VICTOR, 90-48; Crusaders Rout Boston College Five in Free-Scoring Game | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/new-setting-for-ring-opera-guild-will-seek-fund-to-redesign-wagner.html | NEW SETTING FOR 'RING'; Opera Guild Will Seek Fund to Redesign Wagner Tetrology | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/wide-spanish-floods-rout-many-families.html | WIDE SPANISH FLOODS ROUT MANY FAMILIES | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/korea-danger-spot.html | KOREA -- DANGER SPOT | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/grains-up-early-drop-near-close-wheat-and-oats-are-irregular-at-end.html | GRAINS UP EARLY, DROP NEAR CLOSE; Wheat and Oats Are Irregular at End of Day's Trading -- Corn and Barley Rise | | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/5000-miners-renew-pennsylvania-strike.html | 5,000 MINERS RENEW PENNSYLVANIA STRIKE | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/ski-jumps-set-for-today-storm-that-caused-4day-delay-to-title-meet.html | SKI JUMPS SET FOR TODAY; Storm That Caused 4-Day Delay to Title Meet Abates | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/naval-stores.html | NAVAL STORES | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/philippine-trade-balance-down.html | Philippine Trade Balance Down | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/fred-brown-buys-queens-plottage-long-island-city-block-had-been.html | FRED BROWN BUYS QUEENS PLOTTAGE; Long Island City Block Had Been Assembled for B.H. Namm as Warehouse Site | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/grace-mdowall-bride-wed-in-switzerland-to-capt-philip-s-grant-usa.html | GRACE M'DOWALL BRIDE; Wed in Switzerland to Capt. Philip S. Grant, USA | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/utility-financing-proposed-to-sec-michigan-consolidated-gas-plans.html | UTILITY FINANCING PROPOSED TO SEC Michigan Consolidated Gas Plans $6,000,000 Bonds and Increased Stock; UTILITY FINANCING PROPOSED TO SEC | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/rice-and-ryan-gain-in-squash-tourney-defeat-torrance-and-tompkins.html | RICE AND RYAN GAIN IN SQUASH TOURNEY; Defeat Torrance and Tompkins, Respectively, in Title Play -- Furno Tops Schalhof | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/45-barbers-licenses-suspended.html | 45 Barbers' Licenses Suspended | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/another-new-high-set-by-hog-prices-30-a-hundredweight-top-paid-as.html | ANOTHER NEW HIGH SET BY HOG PRICES; $30 a Hundredweight Top Paid as Result of Strong Demand and Short Supply | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/arguello-to-visit-panama.html | Arguello to Visit Panama | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/army-to-surrender-airport-in-newark.html | ARMY TO SURRENDER AIRPORT IN NEWARK | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/seven-in-hockey-honored-lester-patrick-shore-among-new-group-in.html | SEVEN IN HOCKEY HONORED; Lester Patrick, Shore Among New Group in Hall of Fame | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/help-for-devastated-greece.html | Help for Devastated Greece | True | JOHN BERBERELLIS, D.M.D. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/strike-halts-unloading-queen-elizabeth-baggage-mail-unremoved.html | STRIKE HALTS UNLOADING; Queen Elizabeth Baggage, Mail Unremoved During Parley | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/cites-entry-plea-briton-says-he-begged-us-not-to-press-for-opening.html | CITES ENTRY PLEA; Briton Says He Begged U.S. Not to Press for Opening Holy Land STILL HOPES FOR SOLUTION Bevin Adds 'National Home' Idea Is Now Dead -- Hits at Jewish Agency TRUMAN IS ACCUSED ON PALESTINE ISSUE | True | By Charles E. Eganspecial To the New York Times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/couple-accused-of-keeping-maid-in-slavery-27-years-deny-charge-in.html | Couple Accused of Keeping Maid in Slavery 27 Years Deny Charge in California Court | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/cockcroft-estate-put-at-1452379-15-institutions-and-70-persons-get.html | COCKCROFT ESTATE PUT AT $1,452,379; 15 Institutions and 70 Persons Get Legacies -- A.D. Noyes Left $414,252 Net | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/rigid-rein-on-foreign-relief-pledged-to-house-by-clayton-rigid.html | Rigid Rein on Foreign Relief Pledged to House by Clayton; Rigid Control of Foreign Relief Is Pledged by Clayton at Hearing | True | By C.p. Trussellspecial To the New York Times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/union-plans-fight-in-taxi-conviction-hack-bureau-verdict-against.html | UNION PLANS FIGHT IN TAXI CONVICTION; Hack Bureau Verdict Against Driver to Be Made Test Case in Contest With Police FULL INQUIRY TO BE ASKED Data on 'Shakedowns' Being Assembled, Leader Says -- 'Gestapo Tactics' Scored | True | By Charles Grutzner | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/knick-five-to-meet-washington-tonight.html | KNICK FIVE TO MEET WASHINGTON TONIGHT | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/rangers-to-play-chicago-tonight-would-bolster-bid-for-playoff-berth.html | RANGERS TO PLAY CHICAGO TONIGHT; Would Bolster Bid for Play-Off Berth by Victory in Garden -- Hawk Goalie Debuts Here | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/thomas-j-cueary.html | THOMAS J. CUEARY | True | 1 Special to Tax new yokk Tans. I | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/john-giowe.html | JOHN GLOWE | True | Special to tbx new fosx Tans. I | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/driscoil-victor-at-fencing.html | Driscoil Victor at Fencing | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/will-display-italian-products.html | Will Display Italian Products | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/industry-revival-in-germany-urged-limited-restoration-advocated.html | INDUSTRY REVIVAL IN GERMANY URGED; Limited Restoration Advocated Under International Control by Five in Radio Forum | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/rescue-in-the-arctic.html | RESCUE IN THE ARCTIC | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/james-rendall-haden-merchandising-aide-of-richfield-oil-corporation.html | JAMES RENDALL HADEN; Merchandising Aide of Richfield Oil Corporation Dies at 57 | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 63481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/georgias-house-bans-closed-shop.html | GEORGIA'S HOUSE BANS CLOSED SHOP | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/macy-is-rejected-by-gop-club-unit-committee-nominates-rager-citing.html | MACY IS REJECTED BY GOP CLUB UNIT; Committee Nominates Rager, Citing Incumbent's Fight on 3-Term U.S. Presidents | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/imported-fabrics-enhance-fashions-mohair-and-worsted-in-town-suits.html | IMPORTED FABRICS ENHANCE FASHIONS; Mohair and Worsted in Town Suits Highlight Display Staged by Beno | True | By Virginia Pope | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/lord-taylor-elects-new-treasurer-director.html | Lord & Taylor Elects New Treasurer, Director | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/britain-inclining-to-talks-on-sudan-holds-syrianlebanese-offer-to.html | BRITAIN INCLINING TO TALKS ON SUDAN; Holds Syrian-Lebanese Offer to Mediate With Egypt on Treaty Is Welcome | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/urges-censorship-veto-pca-film-group-asks-dewey-to-void-bill-on.html | URGES CENSORSHIP VETO; PCA Film Group Asks Dewey to Void Bill on Screen Advertising | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/problem-of-the-aged-support-urged-for-proposed-state-commission-to.html | Problem of the Aged; Support Urged for Proposed State Commission to Organize Material | True | LAWRENCE K. FRANK. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/british-coal-rises-but-industry-limps-6day-supply-eked-out-by.html | BRITISH COAL RISES, BUT INDUSTRY LIMPS; 6-Day Supply Eked Out by Stinting Is Held Not Enough to Fuel Major Resumption | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/21-railway-unions-to-open-pay-pacts-big-five-and-16-nonoperating.html | 21 RAILWAY UNIONS TO OPEN PAY PACTS; ' Big Five' and 16 Non-Operating Groups Will Serve Demands in 30 to 60 Days | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/longchamps-ruling-delayed-by-court.html | LONGCHAMPS RULING DELAYED BY COURT | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/shortwave-programs-sent-by-way-of-canada-are-prepared-by-mixed.html | Shortwave Programs, Sent by Way of Canada, Are Prepared by Mixed Staff -- Listener Asks People Be Told of Them | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/belgium-to-try-nazi-general.html | Belgium to Try Nazi General | True | BRUSSELS, Feb. 25 | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/complaint-by-nlrb-delays-pay-parley-general-electric-is-accused-of.html | COMPLAINT BY NLRB DELAYS PAY PARLEY; General Electric Is Accused of Violating Wagner Act by Not Crediting Strike Time | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/tells-of-bevin-promise-joseph-sharfsirt-asserts-he-backed-100000.html | TELLS OF BEVIN PROMISE; Joseph Sharfsirt Asserts He Backed 100,000 for Palestine | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/fears-us-loss-of-atom-plants-arneson-sisys-that-acceptance-of.html | FEARS U.S. LOSS OF ATOM PLANTS; Arneson Sisys That Acceptance of Russian Control Proposals Would Force Relinquishment | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/munich-bishop-nominated.html | Munich Bishop Nominated | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/teachers-here-vote-for-poll-on-strike.html | TEACHERS HERE VOTE FOR POLL ON STRIKE | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/mountbatten-in-mishap-viscount-and-daughter-unhurt-as-car-hits.html | MOUNTBATTEN IN MISHAP; Viscount and Daughter Unhurt as Car Hits Truck | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/hans-g-knolls-give-dinner.html | Hans G. Knolls Give Dinner | True | | | C1B 63481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/blow-at-nazi-coup-ends-85-per-cent-of-participants-in-subversive.html | BLOW AT NAZI COUP ENDS; 85 Per Cent of Participants in Subversive Move Reported Held | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/james-b-hartzell-philadelphia-choral-director-for-many-years-is.html | JAMES B. HARTZELL; Philadelphia Choral Director for Many Years Is Dead at 77 , | True | special to Tax new yobk Trais. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/britain-first-un-inyerchapel-says-ambassador-tells-yale-group.html | BRITAIN FIRST U.N., INYERCHAPEL SAYS; Ambassador Tells Yale Group Empire Is Living Example of How Unity Can Succeed | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/ask-change-in-property-code.html | Ask Change In Property Code | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/trend-to-simple-pottery-dinnerware-is-evident-in-exhibition-at-gift.html | Trend to Simple Pottery Dinnerware Is Evident in Exhibition at Gift Shop | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/ɯɯɯɯɯɯɯɯɯɯɯɯɯ-charles-milbauer-freight-exofficial.html | ɯɯɯɯɯɯɯɯɯɯɯɯɯiɯɯɯɯɯɯɯɯ CHARLES MILBAUER, FREIGHT EX-OFFICIAL | True | Special to thb M1/2wTout Tana. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/rossano-defeats-ruffin-on-points-gains-split-decision-in-eight.html | ROSSANO DEFEATS RUFFIN ON POINTS; Gains Split Decision in Eight Rounds at Broadway Arena -- Jiminez Halts Amoroso | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/fahey-is-critical-of-mortgage-rate-calls-it-unwise-to-amortize.html | FAHEY IS CRITICAL OF MORTGAGE RATE; Calls It Unwise to Amortize Private Rental-Housing at Less Than 5% | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/dulles-is-chosen-as-adviser-to-marshall-at-big-4-parley-secretary.html | Dulles Is Chosen as Adviser To Marshall at Big 4 Parley; Secretary, Announcing Plans for Moscow Conference, Sees No Change in Byrnes Policy or Potsdam Commitments DULLES TO ATTEND PARLEY IN MOSCOW | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/4-die-as-movie-balcony-falls.html | 4 Die as Movie Balcony Falls | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/human-relations-urged-on-industry-management-leaders-at-chicago.html | HUMAN RELATIONS URGED ON INDUSTRY; Management Leaders at Chicago Warn on Survival of Our Economic System | True | By Russell Porterspecial To The New York Times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/liquor-authority-accused-at-albany-senator-panken-loses-fight-to.html | LIQUOR AUTHORITY ACCUSED AT ALBANY; Senator Panken Loses Fight to Get Resolution for Inquiry Out of Committee | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/mayor-acts-to-end-housing-board-and-create-new-unit-of-his-own.html | Mayor Acts to End Housing Board And Create New Unit of His Own; MAYOR SEEKS END OF HOUSING BOARD | True | By William R. Conklin | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/kentucky-quintet-in-garden-tourney-wildcats-last-years-victors.html | KENTUCKY QUINTET IN GARDEN TOURNEY; Wildcats, Last Year's Victors, Second Team to Accept Bid for National Invitation | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/sisters-of-bon-secours-sell-on-lexington-ave.html | Sisters of Bon Secours Sell on Lexington Ave. | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/theft-of-mail-charged-labor-leader-lays-interception-to-communist.html | THEFT OF MAIL CHARGED; Labor Leader Lays Interception to Communist Spies | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/world-court-curb-is-opposed-by-bar-american-association-urges.html | WORLD COURT CURB IS OPPOSED BY BAR; American Association Urges Removal of U.S. Reservation on Domestic Jurisdiction | True | By George Eckelspecial To The New York Times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/douds-to-get-old-job-regional-director-of-nlrb-to-resume-duties.html | DOUDS TO GET OLD JOB; Regional Director of NLRB to Resume Duties Here Soon | True | | | C1B 63481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/400-jews-quit-palestine-secrecy-marks-return-move-to-homelands-in.html | 400 JEWS QUIT PALESTINE; Secrecy Marks Return Move to Homelands in Europe | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/hamlet-tonight-on-wolfit-agenda-production-is-fifth-in-series-by.html | HAMLET' TONIGHT ON WOLFIT AGENDA; Production Is Fifth in Series by English Troupe -- New Biel Play Also to Have Premiere | | By Louis Calta | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/fast-trip-from-iceland-plane-flies-here-in-record-time-of-4-hours.html | FAST TRIP FROM ICELAND; Plane Flies Here in Record Time of 4 Hours 53 Minutes | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/40story-building-to-be-un-center-skyscraper-to-be-finished-by.html | 40-STORY BUILDING TO BE U.N. CENTER; Skyscraper to Be Finished by October, 1948, Under Fastest of 3 Construction Plans | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/rutgers-names-specialist.html | Rutgers Names Specialist | | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/president-silent-on-bevins-charge.html | PRESIDENT SILENT ON BEVIN'S CHARGE | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/offer-denied-by-norton-coach-hits-story-of-proposition-to-resign-at.html | OFFER DENIED BY NORTON; Coach Hits Story of 'Proposition' to Resign at Texas A. and M. | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/george-fleweijlin-i.html | GEORGE FLEWEIJLIN i | True | Special to Tax Nswyoke times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/soviet-switch-on-islands-hints-at-claims-in-europe-moscows.html | Soviet Switch on Islands Hints at Claims in Europe; Moscow's Concession on Our Sacrifices in Pacific Viewed as Key Precedent | | By James Restonspecial To The New York Times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/france-decreases-gold-reserve.html | France Decreases Gold Reserve | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/facing-the-bonus-costs.html | FACING THE BONUS COSTS | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/issues-with-russia-termed-solvable-its-a-2to1-bet-we-can-avoid.html | ISSUES WITH RUSSIA TERMED SOLVABLE; It's a 2-to-1 Bet We Can Avoid Resort to War, Teachers Are Told by Times Editor | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/italian-calls-off-duel-deputy-says-his-seconds-have-composed-feud.html | ITALIAN CALLS OFF DUEL; Deputy Says His Seconds Have 'Composed' Feud With Editor | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/open-mens-lounge-wear-store.html | Open Men's Lounge Wear Store | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/columbia-to-play-yale-lion-five-seeks-7th-straight-league-victory.html | COLUMBIA TO PLAY YALE; Lion Five Seeks 7th Straight League Victory Tonight | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/export-screw-group-named-in-ftc-action.html | EXPORT SCREW GROUP NAMED IN FTC ACTION | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/heavy-quake-jars-tokyo-area.html | Heavy Quake Jars Tokyo Area | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/child-to-mrs-phillips-h-lord.html | Child to Mrs. Phillips H. Lord | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/the-senators-family-admires-his-award.html | THE SENATOR'S FAMILY ADMIRES HIS AWARD | True | | | C1B 63481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/arrival-of-armed-stirs-santa-anita-horse-reaches-coast-by-plane.html | ARRIVAL OF ARMED STIRS SANTA ANITA; Horse Reaches Coast by Plane With Trainer and Jockey for $100,000 Added Stake | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/britain-lent-u37000000-loans-extended-to-france-and-russia-among.html | BRITAIN LENT u37,000,000; Loans Extended to France and Russia Among Others Since War | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/peiping-liberals-seized-by-raiders-1687-persons-are-arrested-by.html | PEIPING LIBERALS SEIZED BY RAIDERS; 1,687 Persons Are Arrested by Secret Police in Their Hunt for Pro-Communists | True | By Benjamin Wellesspecial To the New York Times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/hazel-atlas-glass-company.html | Hazel Atlas Glass Company | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/cuban-title-to-almendares.html | Cuban Title to Almendares | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/abbe-school-to-offer-plays.html | Abbe School to Offer Plays | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/15000000-bonds-offered-by-jersey-highway-and-emergency-issue-for.html | $15,000,000 BONDS OFFERED BY JERSEY; Highway and Emergency Issue for Housing Comprise the Lot Put on Market | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/__-charles-a-gill.html | __ CHARLES A, GILL | True | Special to the new yobx Tnsrs. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/joins-railway-federation.html | Joins Railway Federation | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/all-senate-labor-bills-denounced-by-afl-and-cio-aides-at-hearing.html | All Senate Labor Bills Denounced By AFL and CIO Aides at Hearing | True | By Louis Starkspecial To the New York Times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/1015-price-rise-for-lumber-noted-increase-for-all-northern-hardwood.html | 10-15% PRICE RISE FOR LUMBER NOTED; Increase for All Northern Hardwood Grades Reported Despite Resistance | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/poles-soviet-trip-linked-to-borders-premier-expected-to-discuss.html | POLE'S SOVIET TRIP LINKED TO BORDERS; Premier Expected to Discuss Frontier With Germany and U.S. Wish to Review It | True | By Drew Middletonspecial To the New York Times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/goodrich-pushes-expansion-plans-rubber-concern-shows-record.html | GOODRICH PUSHES EXPANSION PLANS; Rubber Concern Shows Record Peacetime Sales, High Net, Tells of New Projects RESEARCH CENTER GROWS Chemical and Plastics Fields Get Major Attention in Long-Range Program | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/plans-of-miss-harrison-she-will-be-married-march-15-to-walter.html | PLANS OF MISS HARRISON; She Will Be Married March 15 to Walter Edward Winans | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/prefect-of-milan-wont-ban-tristan.html | PREFECT OF MILAN WON'T BAN 'TRISTAN' | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/justice-department-backs-inches-sale.html | JUSTICE DEPARTMENT BACKS 'INCHES' SALE | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/us-phony-excuses-on-housing-decried-religious-leaders-join-in-a.html | U.S. 'PHONY' EXCUSES ON HOUSING DECRIED; Religious Leaders Join in a Move to Force Action Now to Ease the Crisis | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/ecuador-seeks-30000000.html | Ecuador Seeks $30,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/aid-to-red-cross-urged.html | Aid to Red Cross Urged | True | | | C1B 63481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/automobile-industry-lags-in-soviet-union.html | AUTOMOBILE INDUSTRY LAGS IN SOVIET UNION | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/newspaper-sued-by-former-mayor.html | NEWSPAPER SUED BY FORMER MAYOR | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/auld-lang-syne-sold-song-manuscript-by-burns-is-auctioned-for-5250.html | AULD LANG SYNE' SOLD; Song Manuscript by Burns Is Auctioned for $5,250 | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/spot-future-price-of-hides-soften-drop-accompanied-by-report-of-25.html | SPOT, FUTURE PRICE OF HIDES SOFTEN; Drop Accompanied by Report of 25% Export Quota Cut for Domestic Varieties | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/business-world.html | BUSINESS WORLD | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/czech-restitution-to-jews-is-lagging-prague-puts-many-obstacles-in.html | CZECH RESTITUTION TO JEWS IS LAGGING; Prague Puts Many Obstacles in Owners' Path as It Seeks to Widen State Ownership | True | By Albion Rossspecial to The New York Times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/cotton-prices-dip-34-to-56-points-futures-market-in-nose-dive-after.html | COTTON PRICES DIP 34 TO 56 POINTS; Futures Market in Nose Dive After Opening With Spurt -- New Crops Lag Here | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/cherokee-joins-fishing-fleet.html | Cherokee Joins Fishing Fleet | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/tunnels-to-cross-ship-channel.html | Tunnels to Cross Ship Channel | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/march-4-departure-set.html | March 4 Departure Set | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/australian-envoy-to-russia.html | Australian Envoy to Russia | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/building-work-slumps-only-22-plans-at-4672100-in-manhattan-for.html | BUILDING WORK SLUMPS; Only 22 Plans at $4,672,100 in Manhattan for January | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/twins-to-james-o-mcdermotts.html | Twins to James O. McDermotts | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/manchurian-drive-reported.html | Manchurian Drive Reported | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/hartley-outlines-labor-law-equity-says-committee-aims-to-give.html | HARTLEY OUTLINES LABOR LAW 'EQUITY'; Says Committee Aims to Give Employer Free Speech and Curb Newspaper Guild | True | By H. Walton Clokespecial To the New York Times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/briton-urges-rise-in-newspaper-size-present-status-held-fantastic.html | BRITON URGES RISE IN NEWSPAPER SIZE; Present Status Held 'Fantastic,' Return to 8 Pages Far Off -- U.S. Newsprint Supply Cut | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/horses-for-sale.html | Horses for Sale | True | By Arthur Daley | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/extend-wartime-ship-authority.html | Extend Wartime Ship Authority | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/dewey-gets-gas-for-rockland-but-situation-remains-critical-shutoff.html | Dewey Gets Gas for Rockland, But Situation Remains Critical; Shut-Off of Heat Supply to Be Decided Today as Plans Are Made to House Many Homeless -- Mild Weather Aids Other Areas | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/us-doubts-captive-loss-questions-french-on-300000-gap-in-germans-on.html | U.S. DOUBTS CAPTIVE LOSS; Questions French on 300,000 Gap in Germans on Loan | True | | | C1B 63481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/jersey-banks-divide-on-saturday-closing.html | JERSEY BANKS DIVIDE ON SATURDAY CLOSING | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/ushonors-heroes-of-arctic-rescue-rown-to-capital-in-the-c54-that.html | U.S.HONORS HEROES OF ARCTIC RESCUE; Rown to Capital in the C-54 That Brought 11 Back to U.S., Crew Gets Medals | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/exchange-of-stock-proposed.html | Exchange of Stock Proposed | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/mass-today-for-brother-richard.html | Mass Today for Brother Richard | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/apartment-ceiling-raised-to-160-here-for-new-projects-creedon.html | APARTMENT CEILING RAISED TO $160 HERE FOR NEW PROJECTS; Creedon Authorizes Up to $32 a Room to Spur Construction in New York and Chicago EASES HOME PRICE CURBS But Keeps Other Controls and Industrial Limits -- Veterans Hit Labor, Builder Tactics Rent Limit Raised for New Projects | True | By Lee E. Cooperspecial To the New York Times. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/dr-noble-to-end-organ-recitals-final-st-thomas-performance-to-be-to.html | DR. NOBLE TO END ORGAN RECITALS; Final St. Thomas Performance to Be Tonight, but He Will Continue Composing | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/senate-group-asks-10-rent-increase-banking-subcommittee-urges.html | SENATE GROUP ASKS 10% RENT INCREASE; Banking Subcommittee Urges Control Until Dec. 31, but by States and Courts | True | Special to THE NEW YORK TIMES. | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/ekco-earns-3610208-products-concerns-profits-equal-to-435-a-common.html | EKCO EARNS $3,610,208; Products Concern's Profits Equal to $4.35 a Common Share | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/elevated-to-directorate-by-cities-service-oil-co.html | Elevated to Directorate By Cities Service Oil Co. | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/books-authors.html | Books -- Authors | True | | | C1B 63481 | |
| 1947-02-26 | 1947-02-26 | https://www.nytimes.com/1947/02/26/archives/dr-jw-parkes-honored-jewish-institute-confers-degree-on-english.html | DR. J.W. PARKES HONORED; Jewish Institute Confers Degree on English Theologian | True | | | C1B 63481 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/new-ambassador.html | NEW AMBASSADOR | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/dissatisfaction-in-london.html | Dissatisfaction in London | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/bakers-plan-drive-to-expand-business.html | BAKERS PLAN DRIVE TO EXPAND BUSINESS | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/columbia-defeats-yale-57-to-56-on-lastsecond-basket-by-vogel-he-and.html | Columbia Defeats Yale, 57 to 56, On Last-Second Basket by Vogel; He and Budko Pace Attack Erasing 11-Point Eli Lead in Closing 10 Minutes for Lions' Seventh in Row in Eastern League | True | By William D. Richardson | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/von-papen-taken-to-hospital.html | Von Papen Taken to Hospital | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/dr-seth-r-cartson.html | DR. SETH R. CARtSON | True | Sped il to the new york times. j | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/communists-claim-18500000-in-world.html | COMMUNISTS CLAIM 18,500,000 IN WORLD | True | | | C1B 63732 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/dewey-plan-to-raise-liquor-tax-for-gi-bonus-fought-by-industry.html | Dewey Plan to Raise Liquor Tax For GI Bonus Fought by Industry; Current Tax of $1.50 Against National Average of $1.20 Cited--Also Opens Drive Against Boosts Elsewhere | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/miss-balch-shares-prize-nobel-award-winner-donates-10000-to-cause.html | MISS BALCH SHARES PRIZE; Nobel Award Winner Donates $10,000 to Cause of Peace | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/stocks-give-again-under-new-attack-second-reversal-of-the-week.html | STOCKS GIVE AGAIN UNDER NEW ATTACK; Second Reversal of the Week Completes Erasure of Gains Since January | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/seton-porter-to-aid-fund-will-head-manhattan-group-for-greater-new.html | SETON PORTER TO AID FUND; Will Head Manhattan Group for Greater New York Drive | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/new-credit-for-dutch-us-grants-10000000-more-for-purchases-of.html | NEW CREDIT FOR DUTCH; U.S. Grants $10,000,000 More for Purchases of Surplus | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/debut-by-freeda-cluff-soprano-sings-varied-program-in-first-local.html | DEBUT BY FREEDA CLUFF; Soprano Sings Varied Program in First Local Recital | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/students-strike-for-principal.html | Students 'Strike' for Principal | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/cubans-alarmed-as-rising-labor-costs-slow-down-handling-of-incoming.html | Cubans Alarmed as Rising Labor Costs Slow Down Handling of Incoming Cargoes | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/corn-leads-rally-in-nervous-grains-wheat-moves-in-3-to-5-34-cents.html | CORN LEADS RALLY IN NERVOUS GRAINS; Wheat Moves in 3 to 5 3/4 Cents Range but Ends Unchanged to 5/8 Cent Higher | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/agency-with-power-to-oust-disloyal-aides-in-federal-service-is.html | Agency With Power to Oust Disloyal Aides In Federal Service Is Urged by House Group | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/teachers-storm-delaware-capitol-for-pay-some-tilt-with-senator.html | Teachers Storm Delaware Capitol for Pay, Some Tilt With Senator Criticizing Union | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/nuptials-march-8-for-miss-chappell-she-will-be-wed-to-clay-ton-e.html | NUPTIALS MARCH 8 FOR MISS CHAPPELL; She Will Be Wed to Clay ton E. Wheat Jr. in Chapel of St. Bartholomew's Church | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/baudouin-defends-record-vichy-foreign-minister-denies-he-opposed.html | BAUDOUIN DEFENDS RECORD; Vichy Foreign Minister Denies He Opposed British Ties | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/belgian-veterans-storm-parliament-belgian-veterans-storm-parliament.html | BELGIAN VETERANS STORM PARLIAMENT; BELGIAN VETERANS STORM PARLIAMENT | True | By David Anderson | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/macbeth-dead-of-wounds-suffered-in-british-play.html | ' Macbeth' Dead of Wounds Suffered in British Play | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/mrs-zaharias-triumphs-misses-wall-ruttle-also-gain-in-south.html | MRS. ZAHARIAS TRIUMPHS; Misses Wall, Ruttle Also Gain in South Atlantic Golf | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/alexander-60-years-old-former-pitching-ace-has-quiet-birthday.html | ALEXANDER 60 YEARS OLD; Former Pitching Ace Has Quiet Birthday Dinner With Friends | True | | | C1B 63732 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/taft-for-us-rule-in-union-disputes-ball-reports-jurisdictional.html | TAFT FOR U.S. RULE IN UNION DISPUTES; Ball Reports Jurisdictional Fights Tie Up $30,000,000 Work in New Jersey | True | By Louis Stark | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/get-new-posts-with-equitable-life.html | GET NEW POSTS WITH EQUITABLE LIFE | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/3-patrolmen-promoted-made-3d-grade-detectives-for-capture-of-fake.html | 3 PATROLMEN PROMOTED; Made 3d Grade Detectives for Capture of Fake Taximan | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/coal-production-up-in-western-germany.html | COAL PRODUCTION UP IN WESTERN GERMANY | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/hack-bureau-head-denies-taxi-graft-inspector-berkery-defends-his.html | HACK BUREAU HEAD DENIES TAXI 'GRAFT'; Inspector Berkery Defends His Staff Against Charges by Official of the Union | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/communist-issue-argued-case-of-26-expelled-from-union-is-heard-in.html | COMMUNIST ISSUE ARGUED; Case of 26 Expelled From Union Is Heard in Bridgeport | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/notes.html | Notes | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/britain-adhering-to-trade-program-current-difficulties-do-not-alter.html | BRITAIN ADHERING TO TRADE PROGRAM; Current Difficulties Do Not Alter Cooperation for Easing World Commerce | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/educators-divide-on-right-to-strike-oppose-walkouts-in-principle.html | EDUCATORS DIVIDE ON RIGHT TO STRIKE; Oppose Walkouts in Principle but Admit They Focus Attention on Situation | True | By Murray Illson | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/gahagan-joins-publicity-firm.html | Gahagan Joins Publicity Firm | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/presbyterians-vote-on-women.html | Presbyterians Vote on Women | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/to-manage-fashion-unit-of-fifth-avenue-store.html | To Manage Fashion Unit Of Fifth Avenue Store | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/mayor-assails-as-unconscionable-welfare-council-criticism-of-city.html | Mayor Assails as 'Unconscionable' Welfare Council 'Criticism' of City; Mayor Assails as 'Unconscionable' Welfare Council 'Criticism' of City | True | By Robert W. Potter | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/spaulding-awaits-letter-state-education-head-to-study-dowd-plea.html | SPAULDING AWAITS LETTER; State Education Head to Study Dowd Plea | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/moscow-delaying-conference-visas-concern-is-expressed-in-us-and.html | MOSCOW DELAYING CONFERENCE VISAS; Concern Is Expressed in U.S. and Britain Over Possible Travel Complications | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/associated-playwrights-open-first-drama-in-henry-streetwolfit-acts.html | Associated Playwrights Open First Drama in Henry Street--Wolfit Acts 'Hamlet' | True | By Brooks Atkinson | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/icc-asked-to-direct-railship-rate-talks.html | ICC ASKED TO DIRECT RAIL-SHIP RATE TALKS | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/penn-five-beats-princeton-4937-quakers-assume-command-early-for-5th.html | PENN FIVE BEATS PRINCETON, 49-37; Quakers Assume Command Early for 5th League Victory --Dartmouth Triumphs | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/normal-grain-crop-in-50-is-soviet-goal.html | NORMAL GRAIN CROP IN '50 IS SOVIET GOAL | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/steel-bookings-up-5.html | Steel Bookings Up 5% | True | | | C1B 63732 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/veterans-home-loans-rise.html | Veterans Home Loans Rise | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/brains-for-army-centered-at-fort-devers-headquarters-in-virginia.html | BRAINS FOR ARMY CENTERED AT FORT; Devers Headquarters in Virginia Ready to Take Field but Few Troops Are Available | True | By Hanson W. Baldwin | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/indochinese-curbs-on-aliens-attacked.html | INDO-CHINESE CURBS ON ALIENS ATTACKED | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/paris-municipal-strike-city-employes-to-protest-today-against.html | PARIS MUNICIPAL STRIKE; City Employes to Protest Today Against Present Salaries | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/british-call-act-illegal.html | British call Act Illegal | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/kaumagraph-posts-filled.html | Kaumagraph Posts Filled | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/500-foreign-ships-fly-panama-flag-registry-lists-142-former-us.html | 500 FOREIGN SHIPS FLY PANAMA FLAG; Registry Lists 142 Former U.S. Vessels, Operating Under Lax Maritime Laws | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/byrd-party-at-edge-of-great-ice-pack.html | BYRD PARTY AT EDGE OF GREAT ICE PACK | True | For The Combined American Press. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/dartmouth-six-wins-154-malone-freshman-gets-seven-goals-against.html | DARTMOUTH SIX WINS, 15-4; Malone, Freshman, Gets Seven Goals Against Harvard | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/harvard-memorial-award-made.html | Harvard Memorial Award Made | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/clash-at-hanoi-bridge.html | Clash at Hanoi Bridge | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/providence-beats-wagner.html | Providence Beats Wagner | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/government-drops-coast-ships-in-east.html | GOVERNMENT DROPS COAST SHIPS IN EAST | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/aj-erdmanns-jr-have-twins.html | A.J. Erdmanns Jr. Have Twins | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/commendation-won-department-of-welfare-unit-gets-presidential.html | COMMENDATION WON; Department of Welfare Unit Gets Presidential Certificate | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/hailed-in-great-britain.html | Hailed in Great Britain | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/new-irish-envoy-to-u-s.html | New Irish Envoy to U. S. | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/yiddish-drama-opens-tomorrow.html | Yiddish Drama Opens Tomorrow | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/truman-asks-vote-on-service-merger-truman-asks-congress-to-vote-on.html | TRUMAN ASKS VOTE ON SERVICE MERGER; Truman Asks Congress to Vote On Service Merger, Offers Bill | True | By Sidney Shalett | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/tiered-silhouette-noted-at-showing-street-dresses-in-collection.html | TIERED SILHOUETTE NOTED AT SHOWING; Street Dresses in Collection Presented by Milgrim Are 14 Inches From Floor | True | | | C1B 63732 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/holy-cross-five-in-tourney.html | Holy Cross Five in Tourney | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/yale-six-in-front-131-registers-eleventh-triumph-in-row-by.html | YALE SIX IN FRONT, 13-1; Registers Eleventh Triumph in Row by Defeating Williams | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/assurances-given-french.html | Assurances Given French | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/methodists-name-richardson.html | Methodists Name Richardson | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/piatigorsky-heard-in-cello-recital-works-of-beethoven-schubert.html | PIATIGORSKY HEARD IN 'CELLO RECITAL; Works of Beethoven, Schubert, Haydn, Barber, Foss Receive Exceptional Treatment | True | By Noel Straus | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/soviet-ousts-minister-ga-miterev-health-chief-is-replaced-by-ei.html | SOVIET OUSTS MINISTER; G.A. Miterev, Health Chief, Is Replaced by E.I. Smernov | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/yale-towne-to-build-plant.html | Yale & Towne to Build Plant | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/bat-and-golf-club-makers-strike.html | Bat and Golf Club Makers Strike | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/powdrell-alexander-3346464-net-profits-equal-to-557-a-share-of.html | POWDRELL & ALEXANDER; $3,346,464 Net Profits Equal to $5.57 a Share of Stock | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/owend-young-aids-lilienthal-exfoe-his-wire-backing-adversary-of.html | OWEND. YOUNG AIDS LILIENTHAL, EX-FOE; His Wire Backing 'Adversary' of Nearly 20 Years Is Read by Senator Vandenberg | True | By Anthony Leviero | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/9-u-s-planes-at-montevideo.html | 9 U. S. Planes at Montevideo | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/new-commander-for-71st.html | New Commander for 71st | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/600-sent-to-poland-for-trials.html | 600 Sent to Poland for Trials | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/teacher-strikes-defended-no-alternative-seen-in-face-of-lack-of.html | Teacher Strikes Defended; No Alternative Seen in Face of Lack of Action In Changing Conditions | True | ABRAHAM LEFKOWITZ, | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/harry-p-caceres.html | HARRY P. CACERES | True | Special to the Nsw york times. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/growth-of-cynicism-deplored-by-lehman.html | GROWTH OF 'CYNICISM' DEPLORED BY LEHMAN | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/rail-car-shortage-studied-by-senate-unprecedented-meeting-called-by.html | RAIL CAR SHORTAGE STUDIED BY SENATE; Unprecedented Meeting Called by Subcommittee Receives Wide Views on Crisis | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/auto-congestion-found-increasing-traffic-jams-in-urban-areas-have.html | AUTO CONGESTION FOUND INCREASING; Traffic Jams in Urban Areas Have Not Yet Reached Peak, U.S. Road Head Says | True | By Bert Pierce | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/hearing-planned-for-port-chester-arguments-of-boatmen-for-harbor.html | HEARING PLANNED FOR PORT CHESTER; Arguments of Boatmen for Harbor Improvements to Be Presented to Army | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/directs-fashion-division-of-butler-brothers-here.html | Directs Fashion Division Of Butler Brothers Here | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/french-to-confer-on-prisoners.html | French to Confer on Prisoners | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/rca-shows-10985053-profit-for-year-equal-to-564-cents-on-each.html | RCA Shows $10,985,053 Profit for Year, Equal to 56.4 Cents on Each Common Share | True | | | C1B 63732 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/at-loews-criterion.html | At Loew's Criterion | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/guarantee-pay-plan-is-urged-on-business.html | GUARANTEE PAY PLAN IS URGED ON BUSINESS | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/katy-to-pay-bond-coupon.html | Katy to Pay Bond Coupon | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/howell-idaho-football-coach.html | Howell Idaho Football Coach | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/truman-signs-u-n-site-bill.html | Truman Signs U. N. Site Bill | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/gas-company-asks-increase-in-rate-1900000-more-a-year-desired-by.html | GAS COMPANY ASKS INCREASE IN RATE; $1,900,000 More a Year Desired by Brooklyn Union--595,000 Households Affected | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/power-production-down-4777740000-kw-noted-for-week-compared-with.html | POWER PRODUCTION DOWN; 4,777,740,000 Kw. Noted for Week Compared With Year Ago | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/maxson-names-distributors.html | Maxson Names Distributors | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/china-reds-report-biggest-victory-seven-nationalist-divisions.html | CHINA REDS REPORT 'BIGGEST VICTORY'; Seven Nationalist Divisions 'Annihilated' in Shantung, Yenan Announces | True | By Tillman Durdin | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/russia-and-the-islands.html | RUSSIA AND THE ISLANDS | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/evatt-urges-start-on-japanese-treaty.html | EVATT URGES START ON JAPANESE TREATY | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/yankees-vanquish-puerto-ricans-with-fourrun-ninth-inning-86-mopes.html | Yankees Vanquish Puerto Ricans With Four-Run Ninth Inning, 8-6; Mopes Bats In Tying and Winning Tallies at Sun Juan Against All-Stars--Bombers Field Poorly Behind 5 Pitchers | True | By John Drebinger | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/sind-moslem-plans-state-setup.html | Sind Moslem Plans State Set-up | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/would-lift-housing-curb-new-jersey-law-is-asked-to-repeal-building.html | WOULD LIFT HOUSING CURB; New Jersey Law Is Asked to Repeal Building Restriction | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/buss-jennie-m-mackay-.html | BUSS JENNIE M. MACKAY ' | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/britain-asks-special-u-n-session-to-consider-palestine-problem.html | Britain Asks Special U. N. Session To Consider Palestine Problem; BRITAIN ASKS U.N. TO RUSH PALESTINE | True | By Charles E. Egan | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/tells-of-new-color-film-es-land-says-polaroid-has-relatively.html | TELLS OF NEW COLOR FILM; E.S. Land Says Polaroid Has 'Relatively Inexpensive' Method | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/found-dead-in-home-col-ramsey-wj-flynn-once-ran-for-westchester.html | FOUND DEAD IN HOME; Col. Ramsey W.J. Flynn Once Ran for Westchester Sheriff | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/suddenly-its-spring-in-which-paulette-goddard-appears-is-new.html | ' Suddenly It's Spring,' in Which Paulette Goddard Appears, Is New Paramount Bill--'Song of Scheherazade' at Criterion | True | By Bosley Crowther | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/antisaloon-league-renamed.html | Anti-Saloon League Renamed | True | | | C1B 63732 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/the-pay-of-librarians.html | THE PAY OF LIBRARIANS | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/title-ski-meet-put-off-again-as-norwegian-is-hurt-in-spill.html | Title Ski Meet Put Off Again As Norwegian Is Hurt in Spill | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/cadogan-consults-lie-personnel-and-cost-held-main-obstacles-to.html | CADOGAN CONSULTS LIE; Personnel and Cost Held Main Obstacles to Session | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/when-rescue-was-so-near-and-yet-so-far-away.html | WHEN RESCUE WAS SO NEAR AND YET SO FAR AWAY | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/business-world.html | Business World | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/anthony-r-burton-active-in-finance-65.html | ANTHONY R. BURTON, ACTIVE IN FINANCE, 65 | True | Special to tax Niw Tout Tons. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/strike-voted-in-irvington.html | Strike Voted in Irvington | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/cuban-who-came-here-to-be-a-designer-expresses-his-artistry-as-a.html | Cuban Who Came Here to Be a Designer Expresses His Artistry as a Caterer | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/tommy-dyer-athletic-trainer-had-worked-for1-knute-rockne-at-notre.html | TOMMY DYER; Athletic Trainer Had Worked for1 Knute Rockne at Notre Dame | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/state-bonus-and-taxes.html | State Bonus and Taxes | True | ROBERT OPPENHEIM JR. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/dealers-dinner-march-7.html | Dealers Dinner March 7 | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/navajos-to-speak-here-problems-of-indian-tribe-will-be-discussed-at.html | NAVAJOS TO SPEAK HERE; Problems of Indian Tribe Will Be Discussed at Museum | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/phellip-w-pelts.html | PHELLIP W. PELTS | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/20000-children-hail-royalty-in-africa.html | 20,000 CHILDREN HAIL ROYALTY IN AFRICA | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/151-shot-scores-at-hialeah-park-tel-osullivan-3length-victor-in.html | 15-1 SHOT SCORES AT HIALEAH PARK; Tel O'Sullivan 3-Length Victor in Miami Beach Handicap-- Triumph Worth $12,700 | True | By James Roach | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/mrs-hamilton-gives-luncheon.html | Mrs. Hamilton Gives Luncheon | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/patterson-assailed-by-yugoslav-paper.html | PATTERSON ASSAILED BY YUGOSLAV PAPER | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/louis-m-hecker.html | LOUIS M. HECKER | True | Special to thi hew york Tiuxs. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/connecticut-orchestra-plays.html | Connecticut Orchestra Plays | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/lehman-asks-vote-on-housing-funds-calls-on-dewey-to-let-people.html | LEHMAN ASKS VOTE ON HOUSING FUNDS; Calls on Dewey to Let People Decide Fate of Projects-- O'Dwyer Plan Fought | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/ruel-to-manage-from-bench.html | Ruel to Manage From Bench | True | | | C1B 63732 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/its-up-to-the-landlord.html | It's Up to the Landlord | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/fund-for-infirmary-now-over-1000000.html | FUND FOR INFIRMARY NOW OVER $1,000,000 | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/ussoviet-split-on-germany-wide-is-emphasized-by-marshalls.html | U.S.-SOVIET SPLIT ON GERMANY WIDE; Is Emphasized by Marshall's Appointment of Dulles and Backing of Byrnes' Plan | True | By Drew Middleton | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/gets-camp-fire-girls-post.html | Gets Camp Fire Girls Post | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/british-seek-role-in-indias-defense-jowitt-reveals-postfreedom-hope.html | BRITISH SEEK ROLE IN INDIA'S DEFENSE; Jowitt Reveals Post-Freedom Hope on Basis of Mutual Assistance Discussions | True | By Mallory Browne | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/protest-on-treatment-of-latvia.html | Protest on Treatment of Latvia | True | Dr. ALFERED BILMANIS, | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/allied-rift-in-china-believed-reds-aim.html | ALLIED RIFT IN CHINA BELIEVED REDS' AIM | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/manchuria-battle-reported.html | Manchuria Battle Reported | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/john-oskison-72-wrote-of-indians-author-exnewspaper-man-diesuamong.html | JOHN OSKISON, 72, WROTE OF INDIANS; Author, Ex-Newspaper Man DiesuAmong His Books Was Biography of Sam Houston | True | I Special to the new T Kax Taaa. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/melito-outpoints-darby.html | Melito Outpoints Darby | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/britain-to-decree-night-shift-for-third-of-labor-in-crisis-night.html | Britain to Decree Night Shift For Third of Labor in Crisis; NIGHT SHIFTS DOE IN BRITISH PLANTS | True | By Michael L. Hoffman | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/revival-tonight-for-yellow-jack-american-repertory-theatre-to-give.html | REVIVAL TONIGHT FOR 'YELLOW JACK'; American Repertory Theatre to Give Howard-de Kruif Play Engagement of 4 Weeks | True | By Louis Calta | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/new-crater-on-mt-etna-pouring-river-of-lava-toward-2-villages.html | New Crater on Mt. Etna Pouring River of Lava Toward 2 Villages | True | By Arnaldo Cortesi | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/loss-of-2775619-for-yultee-in-46-sales-down-from-644053838-to.html | LOSS OF $2,775,619 FOR YULTEE IN '46; Sales Down From $644,053,838 to $13,705,771--Backlog Is Put at $328,865,000 | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/yugoslav-charge-denied-british-reject-onus-in-death-of-belgrade.html | YUGOSLAV CHARGE DENIED; British Reject Onus in Death of Belgrade Aide to Italy | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/way-out-of-crisis-seen-for-britain-by-douglas-new-envoy-to-london-.html | ' Way Out' of Crisis Seen for Britain By Douglas, New Envoy to London; In First Talk Since His Designation, He Voices Faith in That Nation's Ability to Surmount Her Difficulties | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/st-johns-to-play-indiana-state-five-ccny-will-oppose-brooklyn-in.html | ST. JOHN'S TO PLAY INDIANA STATE FIVE; C.C.N.Y. Will Oppose Brooklyn in Garden Opener Tonight --N.Y.U. Visits Fordham | True | By William J. Briordy | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/american-brake-shoe-co-net-profits-of-4005029-equal-to-351-a-common.html | AMERICAN BRAKE SHOE CO.; Net Profits of $4,005,029 Equal to $3.51 a Common Share | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/french-pretender-here.html | French Pretender Here | True | | | C1B 63732 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/miss-louise-malloy-baltimore-newspaper-woman-author-of-several.html | MISS LOUISE MALLOY; Baltimore Newspaper Woman, Author of Several Plays, Dies | True | I " Special to the new york times. i | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/canadiens-top-leafs-10-extend-hockey-lead-on-peters-tally-in-first.html | CANADIENS TOP LEAFS, 1-0; Extend Hockey Lead on Peters' Tally in First Period | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/curran-takes-step-to-remove-stack-files-charges-with-national.html | CURRAN TAKES STEP TO REMOVE STACK; Files Charges With National Officers of NMU Accusing Aide of Disrupting Union | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/wide-alaska-hunt-for-b29-is-futile-search-for-army-ship-and-11.html | WIDE ALASKA HUNT FOR B-29 IS FUTILE; Search for Army Ship and 11 Centers in Valley of Ten Thousand Smokes | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/sugar-increased-to-10pound-ration-government-fixes-2-quarters-home.html | SUGAR INCREASED TO 10-POUND RATION; Government Fixes 2 Quarters' Home Allotment--More Allowed Industry | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/decree-on-luciano-ready-signature-of-cuban-president-will-deport.html | DECREE ON LUCIANO READY; Signature of Cuban President Will Deport Him to Italy | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/green-asserts-afl-agrees-to-employer-free-speech-wagner-act-stand.html | Green Asserts AFL Agrees To Employer 'Free Speech'; WAGNER ACT STAND IS EASED BY GREEN | True | By William S. White | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/will-buy-4-new-planes-royal-dutch-airlines-places-third-order-for.html | WILL BUY 4 NEW PLANES; Royal Dutch Airlines Places Third Order for Constellations | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/democrats-form-a-georgia-party-75-delegates-representing-22.html | DEMOCRATS FORM A 'GEORGIA PARTY'; 75 Delegates, Representing 22 Counties Organize to Drive Out Talmadge Forces | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/hoag-advances-in-squash-gains-quarterfinals-in-title-play-by.html | HOAG ADVANCES IN SQUASH; Gains Quarter-Finals in Title Play by Defeating Meffert | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/work-of-noted-textile-designers-put-on-view-at-new-showroom.html | Work of Noted Textile Designers Put on View at New Showroom | True | By Mary Roche | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/bill-once-vetoed-again-up-to-dewey-guertin-measure-affecting.html | BILL ONCE VETOED AGAIN UP TO DEWEY; Guertin Measure, Affecting Insurance Companies, Is Passed by Senate | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/aluminate-offering-127000-shares-of-250-common-on-sale-today-at-24.html | ALUMINATE OFFERING; 127,000 Shares of $2.50 Common on Sale Today at $24 | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/gen-eaker-to-retire-june-15.html | Gen. Eaker to Retire June 15 | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/100703-of-cattle-sold-by-2-brothers.html | $100,703 OF CATTLE SOLD BY 2 BROTHERS | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/tariff-yardstick-offered-in-senate-calling-truman-order-mere.html | TARIFF 'YARDSTICK' OFFERED IN SENATE; Calling Truman Order 'Mere Gesture,' Butler Submits a Procedure for Protection | True | By C.p. Trussell | | C1B 63732 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/eaton-net-is-3585881-402-a-share-earned-in-1946-sales-total.html | EATON NET IS $3,585,881; $4.02 a Share Earned in 1946-- Sales Total $66,495,086 | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/punjab-to-free-1500.html | Punjab to Free 1,500 | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/young-to-see-clement-will-discuss-sale-of-nickel-plate-to.html | YOUNG TO SEE CLEMENT; Will Discuss Sale of Nickel Plate to Pennsylvania Railroad | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/fills-b-m-board-vacancy.html | Fills B. & M. Board Vacancy | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/benny-gives-sister-inheritance.html | Benny Gives Sister Inheritance | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/5-fall-from-scaffold-bayonne-shipyard-men-are-rescued-from-kill-van.html | 5 FALL FROM SCAFFOLD; Bayonne Shipyard Men Are Rescued From Kill Van Kull | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/chicago-transit-is-ordered-sold.html | CHICAGO TRANSIT IS ORDERED SOLD | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/winner-op-national-bird-dog-championship.html | WINNER OP NATIONAL BIRD DOG CHAMPIONSHIP | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/two-boys-rescued-from-jamaica-bay-father-of-one-mother-of-other-lad.html | TWO BOYS RESCUED FROM JAMAICA BAY; Father of One, Mother of Other Lad Dive Into Ice-Filled Water to Save Children | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/deadlock-continues-on-luxury-taxes.html | DEADLOCK CONTINUES ON 'LUXURY' TAXES | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/creditors-submit-eitingon-co-plan-creditors-submit-eitingon-co-plan.html | CREDITORS SUBMIT EITINGON & CO. PLAN; CREDITORS SUBMIT EITINGON & CO. PLAN | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/safety-car-heating-co-elects-a-new-director.html | Safety Car Heating Co. Elects a New Director | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/hospital-council-has-master-plan-three-types-of-institutions-in.html | HOSPITAL COUNCIL HAS MASTER PLAN; Three Types of Institutions in City Suggested for General Care and Training | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/knicks-lose-8460-to-capitol-quintet-new-york-chances-of-gaining.html | KNICKS LOSE, 84-60, TO CAPITOL QUINTET; New York Chances of Gaining Play-Offs Are Endangered by Defeat at Armory | True | By Louis Effrat | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/says-auto-output-may-be-cut-anew-says-auto-output-may-be-cut-anew.html | SAYS AUTO OUTPUT MAY BE CUT ANEW; SAYS AUTO OUTPUT MAY BE CUT ANEW | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/benedictine-head-elected.html | Benedictine Head Elected | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/dr-perl1ngiero-a-bride-wed-in-princeton-chapel-to-dr-alexander.html | DR. PERL1NGIERO A BRIDE; Wed in Princeton Chapel to Dr. Alexander Randall 4th | True | Special to thz mew york Tnm. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/american-zionists-denounce-bevin-silver-wise-and-mandelsohn-accuse.html | AMERICAN ZIONISTS DENOUNCE BEVIN; Silver, Wise and Mandelsohn Accuse Him of Distorting and Confusing Facts | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/college-honors-its-founder.html | College Honors Its Founder | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/march-15-is-deadline-in-painting-contest.html | MARCH 15 IS DEADLINE IN PAINTING CONTEST | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/heads-staten-island-chamber.html | Heads Staten Island Chamber | True | | | C1B 63732 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/harry-jde-1igter-1igter.html | HARRY JDE 1IGTER | True | Special to the newyobjc Tuns. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/seneca-falls-womaridies-at-100.html | Seneca Falls Womari^Dies at 100 | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/stalin-sees-polish-premier.html | Stalin Sees Polish Premier | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/many-buffalo-pupils-unaffected-by-strike.html | Many Buffalo Pupils Unaffected by Strike | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/armed-fit-in-trial-for-rich-handicap-calumet-gelding-faces-speed.html | ARMED FIT IN TRIAL FOR RICH HANDICAP; Calumet Gelding Faces Speed Test at Santa Anita Today for Big Race Saturday | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/mrs-ernest-a-iowe.html | MRS. ERNEST A. I.OWE | True | I Special to the newyork Tunes. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/china-gets-30-days-to-improve-relief-unrra-warns-that-more-aid-must.html | CHINA GETS 30 DAYS TO IMPROVE RELIEF; UNRRA Warns That More Aid Must Be Sent to Districts Ruled by Communists | True | By Henry R. Lieberman | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/cooperatives-and-income-tax-preferential-treatment-is-opposed-in.html | Cooperatives and Income Tax; Preferential Treatment Is Opposed in View of Their Ability to Pay | True | HOMER E. MARSH, | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/mexican-indicted-in-opa-violation-former-consul-general-here.html | MEXICAN INDICTED IN OPA VIOLATION; Former Consul General Here Accused With One Other in Textile Diversion | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/luciano-war-aid-called-ordinary-former-navy-intelligence-officer.html | LUCIANO WAR AID CALLED ORDINARY; Former Navy Intelligence Officer Siys, 'I Can't Set Him Up On Pedestal' | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/elected-to-the-presidency-of-s-klein-on-the-square.html | Elected to the Presidency of S. Klein on The Square | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/100000-drive-started-8-brooklyn-settlement-houses-join-in-fund.html | $100,000 DRIVE STARTED; 8 Brooklyn Settlement Houses Join in Fund Appeal | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/senate-coalition-votes-5133-to-cut-budget-4-12-billion-senate.html | SENATE COALITION VOTES 51-33 TO CUT BUDGET 4 1/2 BILLION; SENATE COALITION EASES BUDGET CUT | True | By John D. Morris | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/newark-teachers-get-pay-rise.html | Newark Teachers Get Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/naval-stores.html | NAVAL STORES | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/wc-mentzer-in-new-post.html | W.C. Mentzer in New Post | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/georgia-bonds-go-to-banking-group-financial-concerns-headed-by-the.html | GEORGIA BONDS GO TO BANKING GROUP; Financial Concerns Headed by the National City Bank Take De Kalb County Issue | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/discards-pulitzer-name-queens-man-tired-of-prize-seekers-changes-it.html | DISCARDS PULITZER NAME; Queens Man, Tired of 'Prize' Seekers Changes It to Stevens | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/resources-decline-in-ny-state-banks-resources-decline-in-ny-state.html | RESOURCES DECLINE IN N.Y. STATE BANKS; RESOURCES DECLINE IN N.Y. STATE BANKS | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/students-win-masonic-award.html | Students Win Masonic Award | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/gideonse-favors-moscow-impasse-brooklyn-college-president-voices.html | GIDEONSE FAVORS MOSCOW IMPASSE; Brooklyn College President Voices Hope Conference Will Be a Failure | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/j-strawbridge-jr-dead-philadelphian-found-frozen-in-ravine-near-his.html | J. STRAWBRIDGE JR. DEAD; Philadelphian Found Frozen in Ravine Near His Estate | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/miss-betz-kramer-head-tennis-field-national-champions-will-take.html | MISS BETZ, KRAMER HEAD TENNIS FIELD; National Champions Will Take Part in Indoor Title Play, Which Will Begin Today | True | By Allison Danzig | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/george-c-green-inventor-who-saw-lincoln-with-one-firm-69-years.html | GEORGE C. GREEN; Inventor Who Saw Lincoln, With One Firm 69 Years | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/liu-five-victor-9239.html | L.I.U. Five Victor, 92-39 | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/lesnevich-and-fox-conclude-training-light-heavyweight-ruler-goes.html | LESNEVICH AND FOX CONCLUDE TRAINING; Light Heavyweight Ruler Goes Through Hard Workout for Title Bout Tomorrow | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/yugoslavczech-pact-on-fiveyear-trade-plan-is-signed-for-exchange-of.html | YUGOSLAV-CZECH PACT ON; Five-Year Trade Plan Is Signed for Exchange of Goods | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/b-l-pettigrew-lawyer-was-former-mayor-of-great-neck-estates.html | B. L. PETTIGREW; Lawyer Was Former Mayor of Great Neck Estates | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/report-of-air-record-an-error.html | Report of Air Record an Error | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/wagner-is-proud-of-his-labor-act-senator-in-magazine-article-calls.html | WAGNER IS 'PROUD OF HIS LABOR ACT; Senator in Magazine Article Calls It a Success--Denies Law Restricts Free Speech | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/5-tax-revision-aims-set-stock-exchange-group-calls-present-rates.html | 5 TAX REVISION AIMS SET; Stock Exchange Group Calls Present Rates Onerous | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/portal-bill-reaches-house-debate-today.html | PORTAL BILL REACHES HOUSE DEBATE TODAY | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/veteran-hospitals-to-get-stage-aid-12-actresses-to-take-training-in.html | VETERAN HOSPITALS TO GET STAGE AID; 12 Actresses to Take Training in the Teaching of Local Entertainment Staffs | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/securities-law-proposed-to-back-up-sec-in-state.html | Securities Law Proposed To Back Up SEC in State | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/british-get-us-dresses.html | British Get U.S. Dresses | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/castillo-shows-third-collection-spanish-designers-spring-and-summer.html | CASTILLO SHOWS THIRD COLLECTION; Spanish Designer's Spring and Summer Fashions Marked by Distinctive Factors | True | By Virginia Pope | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/stock-issue-voted-general-aviation-equipment-co-authorizes-100000.html | STOCK ISSUE VOTED; General Aviation Equipment Co. Authorizes 100,000 Shares | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/emerson-to-drop-quota-on-2-radios-company-announces-system-will-be.html | EMERSON TO DROP QUOTA ON 2 RADIOS; Company Announces System Will Be Terminated in May on Portable, Table Sets | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/fletcher-cites-youngs-aid-says-new-rail-unit-and-aar-do-not.html | FLETCHER CITES YOUNGS AID; Says New Rail Unit and AAR Do Not Conflict 'Materially' | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/strike-threatens-in-dress-industry-wage-parley-involving-80000.html | STRIKE THREATENS IN DRESS INDUSTRY; Wage Parley Involving 80,000 Collapses--No Big Walkout in Trade in 20 Years | True | By A.h. Raskin | | C1B 63732 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/chicago-democrats-lead-elect-23-to-council-gop-six-runoffs-due-in.html | CHICAGO DEMOCRATS LEAD; Elect 23 to Council, GOP Six-- Run-Offs Due in 19 Wards | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/britain-sets-clocks-ahead-on-march-16-to-save-fuel.html | Britain Sets Clocks Ahead On March 16 to Save Fuel | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/patrick-e-hickey-contractor-and-builder-helped-construct-subway-in.html | PATRICK E. HICKEY; Contractor and Builder Helped Construct Subway in Brooklyn | True | oSpecial to thi Nzwyoek Tuns. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/world-fund-sets-strict-loan-rules-gutt-promises-organization-will.html | WORLD FUND SETS STRICT LOAN RULES; Gutt Promises Organization Will Not Be Device to Distribute Dollars Abroad | True | By Charles Hurd | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/no-comment-in-london.html | No Comment in London | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/hamlet-by-wolfit-troupe.html | Hamlet' by Wolfit Troupe | True | L.F. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/andersons-daughter-honored.html | Anderson's Daughter Honored | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/mbs-sidney-blatt.html | MBS. SIDNEY BLATT | True | Special to thi new york timis. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/ffb-is-set-up-to-sing-praises-of-brooklyn-including-the-dodgers-and.html | FFB Is Set Up to Sing Praises of Brooklyn, Including the Dodgers and Gowanus Canal | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/relief-cannot-wait.html | RELIEF CANNOT WAIT | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/krug-urges-return-of-isles-civil-rule.html | KRUG URGES RETURN OF ISLES' CIVIL RULE | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/time-stands-still-in-trinitys-clock-churchs-guardian-of-wall-st.html | TIME STANDS STILL IN TRINITY'S CLOCK; Church's Guardian of Wall St. Punctuality Has Its Works Removed for Overhauling | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/urges-tariff-cut-for-woolen-goods-exchange-corp-brief-denies.html | URGES TARIFF CUT FOR WOOLEN GOODS; Exchange Corp. Brief Denies Domestic Industry Has Suffered From Imports | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/450000-tons-of-coal-for-export.html | 450,000 Tons of Coal for Export | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/acts-on-navy-economies-truman-asks-congress-to-vote-cuts-as-service.html | ACTS ON NAVY ECONOMIES; Truman Asks Congress to Vote Cuts as Service Suggests | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/mclane-quits-as-hospital-head.html | McLane Quits as Hospital Head | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/pal-leader-gets-team-trophy.html | PAL Leader Gets Team Trophy | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/premiere-of-dance-stephen-acrobat-first-new-work-of-graham-troupe.html | PREMIERE OF DANCE; ' Stephen Acrobat' First New Work of Graham Troupe | True | J.M. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/montreal-que.html | Montreal, Que. | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/hunter-marks-birthday-scholarship-funds-announced-on-77th.html | HUNTER MARKS BIRTHDAY; Scholarship Funds Announced on 77th Anniversary | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/swedish-timber-short-museum-unable-to-supply-needs-of-american.html | SWEDISH TIMBER SHORT; Museum Unable to Supply Needs of American Group | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/nicaragua-has-trade-record.html | Nicaragua Has Trade Record | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/ftc-charges-denied-by-garment-union-dismissal-of-restraint-of-trade.html | FTC CHARGES DENIED BY GARMENT UNION; Dismissal of Restraint of Trade Complaint Asked on Ground of Lack of Jurisdiction | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/hotels-to-aid-cancer-drive.html | Hotels to Aid Cancer Drive | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/robert-g-mead-75-lawyer-for-40-years.html | ROBERT G. MEAD, 75, LAWYER FOR 40 YEARS | True | Special to the newtoek Tranis. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/ben-webster-dies-an-actor-50-years-husband-of-dame-may-whitty-and.html | BEN WEBSTER DIES; AN ACTOR 50 YEARS; Husband of Dame May Whitty and Father of Margaret Had Started on Stage In 1887 | True | Special to ths new Yoxr Taas. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/new-zealand-replaces-envoy.html | New Zealand Replaces Envoy | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/47-driver-examiners-named.html | 47 Driver Examiners Named | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/abe-greene-states-his-case.html | Abe Greene States His Case | True | By Arthur Daley | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/george-e-armstrong-became-wall-street-broker-here-two-decades-ago.html | GEORGE E. ARMSTRONG; Became Wall Street Broker Here Two Decades Ago | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/belgians-cite-explorer-ask-recognition-for-gerlache-a-pioneer-in.html | BELGIANS CITE EXPLORER; Ask Recognition for Gerlache, a Pioneer in Antarctica | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/canisius-trips-syracuse-five.html | Canisius Trips Syracuse Five | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/blnmuseiiner.html | BlnmuSeiiner | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/midget-auto-race-to-cross.html | Midget Auto Race to Cross | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/alexander-willox-retired-official-of-new-york-opublishing-firms.html | ALEXANDER WILLOX; Retired Official of New York oPublishing Firms Dies, 81 | True | Special to thb new york Tuns. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/accused-austrian-blames-appeasers-guido-schmidt-declares-that.html | ACCUSED AUSTRIAN BLAMES APPEASERS; Guido Schmidt Declares That Western Powers Could Have Prevented the Anschluss | True | By John MacCormac | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/col-v-clement-jenkins-weds.html | Col. V. Clement Jenkins Weds | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/mr-bevins-charge.html | MR. BEVIN'S CHARGE | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/bars-berlin-marriages-jewish-chaplain-rejects-americans-seeking-to.html | BARS BERLIN MARRIAGES; Jewish Chaplain Rejects Americans Seeking to Wed Germans | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/rutgers-five-wins-6461-upsets-lafayette-with-surge-in-second.html | RUTGERS FIVE WINS, 64-61; Upsets Lafayette With Surge in Second Half--Hatchett Stars | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/nicaraguan-envoy-honored.html | Nicaraguan Envoy Honored | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/owner-appeals-to-marshall-about-claim-for-diplomatic-immunity-as.html | Owner Appeals to Marshall About Claim for Diplomatic Immunity as Lawyers Clash on Details of Dispute | True | | | C1B 63732 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/new-air-mail-stamp-march-26.html | New Air Mail Stamp March 26 | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/nan-willits-fiancee-e-__-graduate-of-wellesley-will-be.html | NAN WILLITS FIANCEE e _____; Graduate of Wellesley Will Be Bride of William J. Blake | True | Special to thz Niwyobk Tears. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/union-bag-and-paper-gains-net-earnings-for-1946-reported-to-be.html | UNION BAG AND PAPER GAINS; Net Earnings for 1946 Reported to Be Highest in History | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/jersey-child-killed-by-musicians-auto.html | JERSEY CHILD KILLED BY MUSICIAN'S AUTO | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/monkemeye rusenftleber.html | Monkemeyeru$enftleber | True | Special to tbk new york Tuns. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/giants-hope-to-aid-batting-of-rookies-ott-orders-private-practice.html | GIANTS HOPE TO AID BATTING OF ROOKIES; Ott Orders Private Practice for Lockman, Hartung and Thomson at Phoenix | True | By James P. Dawson | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/ban-on-liquor-deception-bill-goes-to-dewey-forbidding-false-bottoms.html | BAN ON LIQUOR DECEPTION; Bill Goes to Dewey Forbidding False Bottoms in Glasses | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/witzleben-is-freed-of-abuse-of-labor.html | WITZLEBEN IS FREED OF ABUSE OF LABOR | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/41-seamen-saved-as-tanker-burns-the-royal-oak-catches-fire-off.html | 41 SEAMEN SAVED AS TANKER BURNS; The Royal Oak Catches Fire Off Ecuador--Army Rushes Planes to Aid of Crew | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/antitrust-check-asked-on-pay-pacts-cs-ching-warns-management-of.html | ANTI-TRUST CHECK ASKED ON PAY PACTS; C.S. Ching Warns Management of Jeopardy to Economy in Industry-Wide Bargaining | True | By Russell Porter | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/miss-mary-l-btjbke.html | MISS MARY L. BTJBKE | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/att-registers-200000000-issue-35year-debentures-will-be-sold-at.html | A.T.&T. REGISTERS $200,000,000 ISSUE; 35-Year Debentures Will Be Sold at Competitive Bidding on March 25--Other Filings | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/uaw-seen-moderating-negotiation-course-in-view-of-restrictive.html | UAW Seen Moderating Negotiation Course In View of Restrictive Legislation Threat | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/holy-hour-service-set.html | Holy Hour' Service Set | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/cablos-w-van-law.html | CABLOS W. VAN LAW | True | Special to the new york times. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/daughter-to-john-j-mckennas.html | Daughter to John J. McKennas | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/dutch-school-for-antiquaries.html | Dutch School for Antiquaries | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/joseph-w-keenan.html | JOSEPH W. KEENAN | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/miss-virginia-king-becomes-fiancee-bryn-mawr-alumna-will-be-bride.html | MISS VIRGINIA KING BECOMES FIANCEE; Bryn Mawr Alumna Will Be Bride of William K. Stewart in June Ceremony | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/films-for-young.html | Films for Young | True | | | C1B 63732 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/utah-steel-plant-stirs-rate-battle-proposed-cut-to-west-for-us.html | UTAH STEEL PLANT STIRS RATE BATTLE; Proposed Cut to West for U.S. Steel Subsidiary Draws in Roads, RFC, Coast Interests | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/viet-nam-leader-appeals-to-paris-personal-ho-plea-asks-end-to.html | VIET NAM LEADER APPEALS TO PARIS; Personal Ho Plea Asks End to Strife, Opens Way for Talks, but Makes No Concessions | True | By Robert Trumbule | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/florence-reports-fascist-arrests.html | Florence Reports Fascist Arrests | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/marine-falcon-shifted-she-will-make-one-voyage-on-the-north.html | MARINE FALCON SHIFTED; She Will Make One Voyage on the North Atlantic Run | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/mysterious-blast-shakes-up-yonkers-diligent-search-fails-to-unearth.html | MYSTERIOUS BLAST SHAKES UP YONKERS; Diligent Search Fails to Unearth Where or How Any Explosion Originated | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/cantors-assembly-set-organization-is-decided-upon-at-a.html | CANTORS ASSEMBLY SET; Organization Is Decided Upon at a Conference Here | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/longchamps-loses-new-license-plea-appellate-division-by-4-to-1-vote.html | LONGCHAMPS LOSES NEW LICENSE PLEA; Appellate Division by 4 to 1 Vote Upholds SLA Refusal of Right to Serve Liquor | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/canadian-base-to-be-seen-foreign-officers-fly-to-inspect-tests-at.html | CANADIAN BASE TO BE SEEN; Foreign Officers Fly to Inspect Tests at Churchill | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/jurists-clergy-at-collins-rites-archbishop-mcintyre-officiates-at.html | JURISTS, CLERGY AT COLLINS RITES; Archbishop McIntyre Officiates at Service for Former Judge --1,000 Persons Attend | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/prevention-urged-in-mental-hygiene-experts-tell-child-welfare.html | PREVENTION URGED IN MENTAL HYGIENE; Experts Tell Child Welfare League This Should Be Part of Public Health Program | True | By Bess Furman | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/three-killed-in-police-chase.html | Three Killed in Police Chase | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/education-board-bans-paine-book-lone-dissenter-declares-that.html | EDUCATION BOARD BANS 'PAINE' BOOK; Lone Dissenter Declares That 'Lascivious Passages Are Quickly Forgotten' | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/new-york-needs-housing.html | NEW YORK NEEDS HOUSING | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/quick-thaw-feared-as-peril-to-europe.html | QUICK THAW FEARED AS PERIL TO EUROPE | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/u-s-flier-killed-in-germany.html | U. S. Flier Killed in Germany | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/veteran-of-navy-new-league-head-jh-ingram-atlantic-fleets-commander.html | VETERAN OF NAVY NEW LEAGUE HEAD; J.H. Ingram, Atlantic Fleet's Commander Until Last Fall, Gets All-America Post | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/coleman-giving-up-post-as-chairman-head-of-exchange-governors-for.html | COLEMAN GIVING UP POST AS CHAIRMAN; Head of Exchange Governors for Four Terms to Retire --7 Other Vacancies | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/mrs-michael-j-kane-staten-island-publishers-widow-active-in-many.html | MRS. MICHAEL J. KANE; Staten Island Publisher's Widow Active in Many Fields | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/put-on-scottoriggio-case-acting-capt-dj-mahoney-to-direct-murder.html | PUT ON SCOTTORIGGIO CASE; Acting Capt. D.J. Mahoney to Direct Murder Investigation | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/man-killed-running-for-train.html | Man Killed Running for Train | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/cotton-prices-up-by-33-to-47-points-market-opens-2-to-14-down-from.html | COTTON PRICES UP BY 33 TO 47 POINTS; Market Opens 2 to 14 Down From Day Before, Then Rebounds to Gains | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/karlsson-wins-ski-marathon.html | Karlsson Wins Ski Marathon | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/stock-split-approved.html | Stock Split Approved | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/airlines-issue-placed.html | Airlines Issue Placed | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/navy-awards-honors-6-organizations-3-individuals-get-achievement.html | NAVY AWARDS HONORS; 6 Organizations, 3 Individuals Get Achievement Certificates | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/to-study-new-cotton-agency.html | To Study New Cotton Agency | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/new-food-package-ready-family-ration-to-replace-10in1-in-care.html | NEW FOOD PACKAGE READY; Family Ration to Replace 10-in-1 in CARE Shipments | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/new-method-tried-in-blood-vessel-ills.html | NEW METHOD TRIED IN BLOOD VESSEL ILLS | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/un-body-to-hear-rebel-in-greece-to-question-democratic-army-chief.html | U.N. BODY TO HEAR 'REBEL' IN GREECE; To Question 'Democratic' Army Chief Over Protests of U.S. and Britain | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/27-barbers-are-punished.html | 27 Barbers Are Punished | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/griller-quartet-plays-bloch-work-ensemble-offers-composers-string.html | GRILLER QUARTET PLAYS BLOCH WORK; Ensemble Offers Composer's String Piece for First Time at Public Performance | True | By Olin Downes | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/new-pier-rent-rise-facing-operators-shipping-spokesmen-again-warn.html | NEW PIER RENT RISE FACING OPERATORS; Shipping Spokesmen Again Warn That Increases Will Drive Trade Away | True | By George Horne | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/bus-depot-offices-in-w-42d-st-planned.html | BUS DEPOT, OFFICES IN W. 42D ST. PLANNED | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/bertelli-with-springfield-six.html | Bertelli With Springfield Six | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/sportsmen-oppose-dam-on-moose-river.html | SPORTSMEN OPPOSE DAM ON MOOSE RIVER | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/truman-hits-back-at-bevins-charge-in-public-rebuke-truman-hits-back.html | TRUMAN HITS BACK AT BEVIN'S CHARGE IN PUBLIC REBUKE; TRUMAN HITS BACK AT BEVIN'S CHARGE | True | By Felix Belair Jr. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/germans-yield-weapons-9270-firearms-given-up-in-us-zone-during.html | GERMANS YIELD WEAPONS; 9,270 Firearms Given Up in U.S. Zone During Amnesty | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/mcnutt-reaches-shanghai.html | McNutt Reaches Shanghai | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/teacher-pay-scale-up-to-6000-urged-norwalk-committee-stresses-need.html | TEACHER PAY SCALE UP TO $6,000 URGED; Norwalk Committee Stresses Need for Putting Profession on High Economic Level | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/carrier-extension-given-maritime-commission.html | Carrier Extension Given Maritime Commission | True | | | C1B 63732 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/patrick-h-smith.html | PATRICK H. SMITH | | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/lea-luboshutz-to-quit-concert-violinist-will-retire-from-curtis.html | LEA LUBOSHUTZ TO QUIT; Concert Violinist Will Retire From Curtis Institute March 10 | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/judge-again-aids-drive-emanuel-greenberg-to-head-brooklyn-jewish.html | JUDGE AGAIN AIDS DRIVE; Emanuel Greenberg to Head Brooklyn Jewish Appeal | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/soviet-troops-halt-british-army-train-detach-car-bearing-germans.html | SOVIET TROOPS HALT BRITISH ARMY TRAIN; Detach Car Bearing Germans and Force 25 Passengers to Return to Berlin | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/v-uaaaaaaaaaaa-jacqueline-du-rest-engaged-to-marry.html | v uaaaaaaaaaaaaaa JACQUELINE DU REST ENGAGED TO MARRY | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/woman-dies-from-smoke.html | Woman Dies From Smoke | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/mark-roy-gray-indianapolis-publisher-64-was-active-in-order-of.html | MARK ROY GRAY; Indianapolis Publisher, 64, Was Active in Order of Moose | True | Special to the newyohk times. , | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/loomis-off-to-help-rebuilding-france.html | LOOMIS OFF TO HELP REBUILDING FRANCE | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/bentley-brothers-pace-97-triumph-14907-see-doug-get-4-goals-max-3.html | BENTLEY BROTHERS PACE 9-7 TRIUMPH; 14,907 See Doug Get 4 Goals, Max 3 as Chicagoans Halt Rangers on Garden Ice | True | By Joseph C. Nichols | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/purdue-game-shifted-quintet-will-meet-indiana-on-butler-court.html | PURDUE GAME SHIFTED; Quintet Will Meet Indiana on Butler Court Monday | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/fred-a-conrad.html | FRED A. CONRAD | True | Special to the newtoek Tmxs. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/pittsburgh-gets-gas-full-service-restored-to-schools-etcplants.html | PITTSBURGH GETS GAS; Full Service Restored to Schools, Etc.--Plants Still Cut Off | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/dartmouth-57-harvard49.html | Dartmouth 57, Harvard 49 | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/operational-loss-for-westinghouse-59768997-deficit-in-46-against.html | OPERATIONAL LOSS FOR WESTINGHOUSE; $59,768,997 Deficit in '46 Against $48,443,839 Net in '45 Laid to Strike | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/insurance-notes.html | INSURANCE NOTES | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/house-labor-group-gets-subpoena-right.html | HOUSE LABOR GROUP GETS SUBPOENA RIGHT | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/mrs-kathleen-hildreth-to-wed.html | Mrs. Kathleen Hildreth to Wed | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/1004100-earned-by-blind-in-year-1048-aided-by-brooklyn-home.html | $1,004,100 EARNED BY BLIND IN YEAR; 1,048 Aided by Brooklyn Home Established Record for Business, Report Discloses | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/art-show-to-aid-infirmary.html | Art Show to Aid Infirmary | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/new-head-of-greenwich-house.html | New Head of Greenwich House | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/5-of-6-plans-to-aid-city-are-rejected-5-of-6-plans-for-state-aid-to.html | 5 OF 6 PLANS TO AID CITY ARE REJECTED; 5 of 6 Plans for State Aid to City Are Rejected by Senate, Assembly | True | By Leo Egan | | C1B 63732 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/loft-opening-four-stores.html | Loft Opening Four Stores | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/educators-ask-more-state-aid.html | Educators Ask More State Aid | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/son-to-mrs-paul-a-corroon.html | Son to Mrs. Paul A. Corroon | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/john-harland-helped-introduce-golf-in-u-s-u-j-once-pro-at-dartmouth.html | JOHN HARLAND; Helped Introduce Golf in U. S u j Once Pro at Dartmouth | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/us-to-liven-broadcast-to-russia-with-jazz-tunes-and-more-news.html | U.S. to Liven Broadcasts to Russia With Jazz Tunes and More News; Reception in Moscow Now Clear--Native Listeners Impressed by Announcers' Diction -- Technical Feature Anchored | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/truman-nominates-douglas-as-ambassador-to-britain-douglas-is-named.html | Truman Nominates Douglas As Ambassador to Britain; DOUGLAS IS NAMED ENVOY TO BRITAIN | True | By Lewis Wood | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/georgia-house-votes-jail-for-sports-bribe-maryland-bill-to-ban-fix.html | Georgia House Votes Jail for Sports Bribe; Maryland Bill to Ban 'Fix' Becomes a Law | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/antibias-bill-hit-by-catholic-group-state-welfare-committee-says.html | ANTI-BIAS BILL HIT BY CATHOLIC GROUP; State Welfare Committee Sees Austin-Mahoney Measure Sets Up 'Un-American Method | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/russians-support-us-trustee-plan-before-peace-pact-russians.html | RUSSIANS SUPPORT U. S. TRUSTEE PLAN BEFORE PEACE PACT; RUSSIANS SUPPORT U.S. TRUSTEE PLANS | True | By Thomas J. Hamilton | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/helene-b-frank-engaged-barnard-alumna-to-be-wed-to-dr-francis-z.html | HELENE B. FRANK ENGAGED; Barnard Alumna to Be Wed to Dr. Francis Z. Reinus | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/banks-closing-optional-jersey-official-rules-they-may-remain-open.html | BANKS CLOSING OPTIONAL; Jersey Official Rules They May Remain Open on Saturdays | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/points-up-dangers-in-sellers-market-pulp-association-head-cites.html | POINTS UP DANGERS IN SELLERS' MARKET; Pulp Association Head Cites Over-Expansion, Over-Pricing and Excessive Wage Rates | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/united-nations-allegiance-in-theory-and-in-practice-some-in.html | United Nations Allegiance, In Theory and in Practice; Some in Secretariat Are Said Not to Have Put Aside Their National Sentiments | True | By James Reston | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/bonds-and-shares-on-london-market-first-day-of-new-account-starts.html | BONDS AND SHARES ON LONDON MARKET; First Day of New Account Starts on Better Tone and Prices Rise on a Wide Front | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/dan-river-mills-net-up-9962200-reported-for-1946-as-against-1338923.html | DAN RIVER MILLS NET UP; $9,962,200 Reported for 1946 as Against $1,338,923 in 1945 | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/new-paper-in-camden-newspaper-guilds-daily-starts-with-issue-put-at.html | NEW PAPER IN CAMDEN; Newspaper Guild's Daily Starts With Issue Put at 35,000 Copies | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/cuban-planter-slain-communist-labor-leader-also-shot-and-gravely.html | CUBAN PLANTER SLAIN; Communist Labor Leader Also Shot and Gravely Hurt | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/us-gas-stocks-up-856000-barrels-light-fuel-oil-supplies-drop.html | U.S. 'GAS STOCKS UP 856,000 BARRELS; Light Fuel Oil Supplies Drop 2,054,000 Barrels in Week to Level of 40,739,000 | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/stalemate-in-housing-high-costs-buyer-resistance-said-to-point-to.html | Stalemate in Housing; High Costs, Buyer Resistance, Said to Point to Government Action | True | EUGENE H. KLABER. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/union-nj-budget-adopted.html | Union, N.J., Budget Adopted | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/permits-stock-purchase-sec-sanctions-deal-by-holding-concern-with.html | PERMITS STOCK PURCHASE; SEC Sanctions Deal by Holding Concern With Subsidary | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/domestic-disputes-top-legal-aid-file-society-reports-9830-cases-in.html | DOMESTIC DISPUTES TOP LEGAL AID FILE; Society Reports 9,830 Cases in 1946-41,251 Applicants in All Categories Served | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/rejects-unrra-request-venezuela-bars-5000000-aid-calls-acts.html | REJECTS UNRRA REQUEST; Venezuela Bars $5,000,000 Aid - Calls Acts Discriminatory | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/quota-price-pacts-under-ito-opposed-quota-price-pacts-under-ito.html | QUOTA, PRICE PACTS UNDER ITO OPPOSED; QUOTA, PRICE PACTS UNDER ITO OPPOSED | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/locke-beats-snead-6-and-5.html | Locke Beats Snead, 6 and 5 | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/shadow-palestine-leadership-is-sought-for-use-in-emergency-zionist.html | ' Shadow' Palestine Leadership Is Sought for Use in Emergency; Zionist Chiefs Prepare for Crisis If Further Terrorism Leads to Dissolution of Jewish Agency and Vaad Leumi | True | By Gene Currivan | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/takes-insurance-post-pro-tem.html | Takes Insurance Post Pro Tem | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/news-and-notes-in-the-advertising-field.html | News and Notes in the Advertising Field | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/barber-fined-50-for-bias-after-charging-negro-student-at-williams-3.html | Barber Fined $50 for Bias After Charging Negro Student at Williams $3 for a Haircut | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/funeral-held-for-thaw-nephew-only-close-relative-to-attend.html | FUNERAL HELD FOR THAW; Nephew Only Close Relative to Attend Pittsburgh Services . | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/special-inquiries-voted-by-house-newsprint-and-small-business.html | SPECIAL INQUIRIES VOTED BY HOUSE; Newsprint and Small Business Committees Win Despite Plea for Reorganization Act | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/excerpts-from-austin-trusteeship-statement.html | Excerpts From Austin Trusteeship Statement | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/football-injuries-fatal-to-youth.html | Football Injuries Fatal to Youth | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/driscoll-seeking-aid-for-teachers-would-provide-20002400-minimum.html | DRISCOLL SEEKING AID FOR TEACHERS; Would Provide $2,000-$2,400 Minimum Pay in Areas Throughout Jersey | True | | | C1B 63732 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/hungarian-leader-seized-by-russians-anticommunist-arrested-on-order.html | HUNGARIAN LEADER SEIZED BY RUSSIANS; Anti-Communist Arrested on Order of Commander as Budapest 'Plotter' | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/boy-gets-1000-ring-he-found-on-street-hopes-it-will-pay-for-college.html | Boy Gets $1,000 Ring He Found on Street; Hopes It Will Pay for College Education | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/aid-for-refugees-asked-relief-body-congratulates-truman-on-message.html | AID FOR REFUGEES ASKED; Relief Body Congratulates Truman on Message to Congress | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/reiser-of-dodgers-used-in-camp-game-pete-plays-despite-indication.html | REISER OF DODGERS USED IN CAMP GAME; Pete Plays Despite Indication He Would Wait--Walker in Regulars' Line-Up Also | True | By Roscoe McGowen | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/asks-tierney-retirement-fire-commissioner-finds-men-over-70-unfit.html | ASKS TIERNEY RETIREMENT; Fire Commissioner Finds Men Over 70 Unfit for Jobs | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/karl-compton-gets-engineering-award.html | KARL COMPTON GETS ENGINEERING AWARD | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/hunter-students-to-hear-jazz.html | Hunter Students to Hear Jazz | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/yugoslav-relief-studied-msgr-murphy-of-cleveland-confers-with.html | YUGOSLAV RELIEF STUDIED; Msgr. Murphy of Cleveland Confers With Belgrade Officials | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/oil-deal-proposed.html | Oil Deal Proposed | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/plans-bill-to-end-housing-controls-wolcott-tells-builders-he-would.html | PLANS BILL TO END HOUSING CONTROLS; Wolcott Tells Builders He Would Keep Promotion of Rental Units and Favor Veterans | True | By Lee E. Cooper | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/45720-art-sale-nineteenth-century-american-and-european-paintings.html | $45,720 ART SALE; Nineteenth Century American and European Paintings in Lot | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/assembly-rejects-long-senate-term-fouryear-tenure-voted-down-so.html | ASSEMBLY REJECTS LONG SENATE TERM; Four-Year Tenure Voted Down, So Upper Body Retaliates, Lets Pay Increase Wait | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/arctic-air-routes-are-advocated-as-short-cut-to-asia-and-europe.html | Arctic Air Routes Are Advocated As Short Cut to Asia and Europe; Federal Committee, in a Report to Truman, Urges Communication, Navigation Safety Measures Before Opening Civil Lines | True | By Walter H. Waggoner | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/limit-radio-liability-in-idaho.html | Limit Radio Liability in Idaho | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/gold-strike-talks-fail-south-african-negotiations-with-miners.html | GOLD STRIKE TALKS FAIL; South African Negotiations With Miners Deadlocked | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/building-workers-will-get-pay-rise-5000-service-employes-in.html | BUILDING WORKERS WILL GET PAY RISE; 5,000 Service Employes in Manhattan Are to Share in Arbitration Award | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/all-public-schools-in-buffalo-closed-city-asks-state-aid-striking.html | ALL PUBLIC SCHOOLS IN BUFFALO CLOSED; CITY ASKS STATE AID; STRIKING TEACHERS BAR COAL FOR BUFFALO SCHOOL | True | By Benjamin Fine | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/booksauthors.html | Books--Authors | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 63732 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/frenchmen-divided-on-new-price-cuts.html | FRENCHMEN DIVIDED ON NEW PRICE CUTS | True | Special to THE NEW YORK TIMES. | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/hog-prices-drop-off-cattle-sheep-rise.html | HOG PRICES DROP OFF; CATTLE, SHEEP RISE | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/grant-will-star-in-drama-for-rko-actor-takes-role-in-weep-no-more.html | GRANT WILL STAR IN DRAMA FOR RKO; Actor Takes Role in 'Weep No More,' to Be Done This Year -- Endfield Writing Film | True | By Thomas F. Brady | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/government-lists-gains.html | Government Lists Gains | True | | | C1B 63732 | |
| 1947-02-27 | 1947-02-27 | https://www.nytimes.com/1947/02/27/archives/miss-elizabeth-may-a-prospective-bride.html | MISS ELIZABETH MAY- A PROSPECTIVE BRIDE | True | Special to thx newyoxk Tnas. | | C1B 63732 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/iceland-resents-bid-here-declares-gearhart-statehood-proposal-was.html | ICELAND RESENTS BID HERE; Declares Gearhart Statehood Proposal Was Improper | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/lawrence-rockwells-have-son.html | Lawrence Rockwells Have Son | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/reopening-of-quot-as-back-to-1940-urged.html | REOPENING OF QUOT AS BACK TO 1940 URGED | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/irish-opposition-angry-do-valera-accused-of-blocking-importation-of.html | IRISH OPPOSITION ANGRY; Do Valera Accused of Blocking Importation of U.S. Coal | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/de-gaulles-return-is-hope-of-his-followers-in-crisis-they-see.html | De Gaulle's Return Is Hope Of His Followers in Crisis; They See France Forced to Turn to Him Again to Lead the Way Out | True | By C. L. Sulzbergerspecial To The New York Times. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/asks-office-for-priests-for-priest-s-costa-rican-president-would-end-ban-on.html | ASKS OFFICE FOR PRIESTS; Costa Rican President Would End Ban on Their Candidacy | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/u-s-asks-stokowski-to-conduct-in-berlin.html | U. S. ASKS STOKOWSKI TO CONDUCT IN BERLIN | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/mennin-symphony-directed-by-hendl-assistant-leads-philharmonic-in.html | MENNIN SYMPHONY DIRECTED BY HENDL; Assistant Leads Philharmonic in New Work by Composer, 23 -- Acclaimed by Audience | True | By Olin Downes | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/ramadier-indicates-further-price-cuts.html | RAMADIER INDICATES FURTHER PRICE CUTS | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/ship-carries-8-12-million-in-gold.html | Ship Carries 8 1/2 Million in Gold | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/teachers-divided-on-state-report-as-3-groups-praise-it-cio-union.html | TEACHERS DIVIDED ON STATE REPORT; As 3 Groups Praise It, CIO Union Calls It 'Monstrosity' and Asks Strike Poll | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/continue-hunt-for-b29-alaskabased-planes-find-no-trace-of-craft.html | CONTINUE HUNT FOR B-29; Alaska-Based Planes Find No Trace of Craft Carrying 13 | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/women-discuss-fatigue-in-home-it-is-called-accident-factor-at.html | WOMEN DISCUSS FATIGUE IN HOME; It Is Called Accident Factor at Jersey Meeting-Speakers Score 'Streamlining' | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/delay-nomination-to-maritime-post-senators-postpone-action-on.html | DELAY NOMINATION TO MARITIME POST; Senators Postpone Action on Carson of Oregon to Await Strike Opposition Inquiry | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/text-of-the-hoover-missions-findings-on-the-food-requirements-of.html | Text of the Hoover Mission's Findings on the Food Requirements of Germany; AFTER MAKING REPORT TO THE PRESIDENT | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/ge-launches-farm-program.html | GE Launches Farm Program | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/issue-on-beauty-shop-pay-hairdressers-would-cut-student-scale-to.html | ISSUE ON BEAUTY SHOP PAY; Hairdressers Would Cut Student Scale to Allow Newcomers | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/frigid-aire-executives-in-new-posts.html | FRIGID AIRE EXECUTIVES IN NEW POSTS | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/state-aid-for-municipalities-increase-is-advocated-in-present.html | State Aid for Municipalities; Increase Is Advocated in Present Formula Providing Assistance | True | JOSEPH P. LASH, | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/britain-will-give-miners-more-food-housing-priority-also-granted.html | BRITAIN WILL GIVE MINERS MORE FOOD; Housing Priority Also Granted - - Extra Rations Offered to Help Raise Coal Output | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/bank-clearings-reported-weeks-exchanges-in-leading-cities-increased.html | BANK CLEARINGS REPORTED; Week's Exchanges in Leading Cities Increased in Year | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/30yearold-army-pigeon-honored-at-ft-monmouth.html | 30-Year-Old Army Pigeon Honored at Ft. Monmouth | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/household-equipment-merger.html | Household Equipment Merger | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/nylon-mystery-solved-lyeladen-steam-through-which-girls-walked.html | NYLON MYSTERY SOLVED; Lye-Laden Steam Through Which Girls Walked Dissolved Hose | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/nonwhite-africans-hail-royal-family.html | NON-WHITE AFRICANS HAIL ROYAL FAMILY | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/daughter-to-robert-c-grahams.html | Daughter to Robert C. Grahams | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/herman-hermann-former-new-york-waiter-had-served-many-notables.html | HERMAN HERMANN; Former New York Waiter Had Served Many Notables | True | Special to Tax new york tlmis. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/state-bars-union-for-fascist-form-labor-board-mentions-hitler-in.html | STATE BARS 'UNION' FOR FASCIST FORM; Labor Board Mentions Hitler in Banning Economic Society One Man Could Control THREAT TO NATION IS SEEN Writ of Incorporation Denied to 'Tool Owners,' Who Aimed at 50 Million Members | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/palestine-preparing-statistics.html | Palestine Preparing Statistics | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/frank-h-belcher-retired-actor-and-singer-was-member-of-lambs-43.html | FRANK H. BELCHER; Retired Actor and Singer Was Member of Lambs 43 Years | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/named-by-bw-dyer-co-as-advertising-manager.html | Named by B.W. Dyer & Co. As Advertising Manager | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/rain-halts-yanks-in-san-juan-final-harris-pleased-with-squads.html | RAIN HALTS YANKS IN SAN JUAN FINAL; Harris Pleased With Squad's Showing in Exhibitions -- Off to Caracas Today | True | By John Drebingerspecial To the New York Times. | | C1B 63927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/relief-held-vital-mission-head-declares-civilization-in-europe.html | RELIEF HELD VITAL; Mission Head Declares Civilization in Europe Depends on Our Aid REPAYMENT PRIORITY SET Investigator Makes It First Charge on Economy -- Truman Receives Somber Report HOOVER FINDS AID TO GERMANY VITAL | True | By Felix Belair Jr.special To the New York Times. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/boston-fund-assets-off-jan-31-value-2089-a-share-against-2161-on.html | BOSTON FUND ASSETS OFF; Jan. 31 Value $20.89 a Share Against $21.61 on Oct. 31 | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/business-world.html | BUSINESS WORLD | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/frisco-banks-to-merge.html | Frisco' Banks to Merge | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/geobok-f-keegak-sb.html | GEOBOK F. KEEGAK SB. | True | [ Special to Tsa New yojuc Tntis. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/text-of-report-by-deweys-education-committee-on-teacher-pay.html | Text of Report by Dewey's Education Committee on Teacher Pay | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/un-taking-site-march-11-title-clearing-for-east-river-area-again.html | U.N. TAKING SITE MARCH 11; Title Clearing for East River Area Again Delays Transfer | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/gas-utility-sale-approved-by-sec-north-american-gets-goahead-for.html | GAS UTILITY SALE APPROVED BY SEC; North American Gets Go-Ahead for Deal With Laclede for St. Louis County LONG NEGOTIATIONS ENDED $11,250,000 Transaction Part of Divestment Ordered by Government Agency | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/borgwarner-to-export-pumps.html | Borg-Warner to Export Pumps | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/may-end-cotton-subsidy.html | May End Cotton Subsidy | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/prices-for-cotton-off-9-to-20-points-market-declines-after-early.html | PRICES FOR COTTON OFF 9 TO 20 POINTS; Market Declines After Early Rise, With Talk of Cuts or Removal of Subsidy | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/march-may-wheat-at-seasonal-highs-all-deliveries-of-corn-except.html | MARCH, MAY WHEAT AT SEASONAL HIGHS; All Deliveries of Corn Except March Also Are at Tops on Commission-House Buying | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/pig-iron-allocations-eased.html | Pig Iron Allocations Eased | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/king-gustaf-honors-pope-for-service-to-humanity.html | King Gustaf Honors Pope For Service to Humanity | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/union-oil-of-california-company-reports-190-a-share-earned-in-46.html | UNION OIL OF CALIFORNIA; Company Reports $1.90 a Share Earned in '46; $1.87 in '45 MONSANTO PROFIT BEST IN ITS HISTORY | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/belgium-minimizes-rioting-of-veterans.html | BELGIUM MINIMIZES RIOTING OF VETERANS | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/brazils-1000-prize-goes-to-us-writer.html | BRAZIL'S $1,000 PRIZE GOES TO U. S. WRITER | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/jane-pagels-pianist-in-recital.html | Jane Pagels, Pianist, in Recital | True | | | C1B 63927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/springtime-touch-colors-fashions-suits-and-dresses-pristine-as.html | SPRINGTIME TOUCH COLORS FASHIONS; Suits and Dresses, Pristine as Greening Season, Shown by Hattie Carnegie AFTERNOON RAIMENT CHIC White Linen Jacket, Worn With Taffeta Dinner Dress, Is Notable Offering | True | By Virginia Pope | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/hutton-yacht-bought-greek-concern-acquires-craft-for-approximately.html | HUTTON YACHT BOUGHT; Greek Concern Acquires Craft for Approximately $80,000 | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/buffalo-teachers-leader-studies-new-salary-plans-head-of-public.html | Buffalo Teachers' Leader Studies New Salary Plans; Head of Public School Strikers Rescinds His Early Approval of the Dewey Group Plan Pending Further Examination BUFFALO TEACHERS STUDY NEW PLAN | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/1-louise-dichman-bride-ouuuuuu-she-s-wed-at-saranac-lake-to-herbert.html | 1 LOUISE DICHMAN BRIDE; ouuuuuu She ]s Wed at Saranac Lake to Herbert J. Brown, Ex-Officer | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/palestine-honors-consul-500-trees-dedicated-to-hooper-by-us-trade.html | PALESTINE HONORS CONSUL; 500 Trees Dedicated to Hooper by U.S. Trade Community | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/giants-get-lesson-in-running-bases-ott-also-devotes-period-to.html | GIANTS GET LESSON IN RUNNING BASES; Ott Also Devotes Period to Correcting Batting Faults of Rookies at Phoenix | True | By James P. Dawsonspecial To the New York Times. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/greece-asks-for-cyprus-parliament-calls-upon-britain-to-yield-crown.html | GREECE ASKS FOR CYPRUS; Parliament Calls Upon Britain to Yield Crown Colony | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/john-ericcson-day-proclaimed.html | John Ericcson Day Proclaimed | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/baubouin-defends-petain-says-marshal-told-darlan-to-plan-resistance.html | BAUBOUIN DEFENDS PETAIN; Says Marshal Told Darlan to Plan Resistance to Foe | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/fourpower-pact.html | FOUR-POWER PACT | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/uk-raises-copper-40-a-ton.html | U.K. Raises Copper $40 a Ton | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/st-johns-victor-at-garden-6258-redmen-defeat-indiana-state-ccny.html | ST. JOHN'S VICTOR AT GARDEN, 62-58; Redmen Defeat Indiana State -- C.C.N.Y. Trips Brooklyn College Five, 65 to 49 | True | By Louis Effrat | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/colgate-completes-housing-units.html | Colgate Completes Housing Units | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/artists-here-honored-philadelphia-academy-buys-paintings-and-bronze.html | ARTISTS HERE HONORED; Philadelphia Academy Buys Paintings and Bronze From 3 | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/uso-centers-greet-1000000.html | USO Centers Greet 1,000,000 | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/improvement-in-canada.html | Improvement in Canada | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/would-list-shares-on-exchange.html | Would List Shares on Exchange | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/two-chilean-alpacas-sail-in-ronne-antarctic-party.html | Two Chilean Alpacas Sail In Ronne Antarctic Party | True | North American Newspaper Alliance. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/horace-h-irvine-st-paul-lumberman-had-held-directorships-in-banks.html | HORACE H. IRVINE; St. Paul Lumberman Had Held Directorships in Banks | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/legion-of-honor-won-by-ex3d-army-men.html | LEGION OF HONOR WON BY EX-3D ARMY MEN | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/priestley-on-brown-staff.html | Priestley on Brown Staff | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/j-warren-jacobs-veteran-ornithologist-never-in-a-classroom-dies-at.html | J. WARREN JACOBS, Veteran Ornithologist, Never in a Classrom, Dies at 78 | True | Special to the Niwyoek tims. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/filipino-cleared-of-treason.html | Filipino Cleared of Treason | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/salvador-requests-health-funds.html | Salvador Requests Health Funds | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/food-costs-off-7-12-for-lowincome-families.html | Food Costs Off 7 1/2% For Low-Income Families | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/bentley-w-warren-boston-lawyer-82.html | BENTLEY W. WARREN, BOSTON LAWYER, 82 | True | I Special to TireNjrwYOBX times. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/sokolovsky-urges-german-unity-now-russian-commander-charges-merger.html | SOKOLOVSKY URGES GERMAN UNITY NOW; Russian Commander Charges Merger of U. S., British Zones Violates Potsdam Accord SEES THREAT TO SECURITY Calls for Nation-wide Polling on Type of Government That Nationals Desire | True | By Delbert Clarkspecial To the New York Times. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/japanese-educators-win-budget-battle.html | JAPANESE EDUCATORS WIN BUDGET BATTLE | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/prize-hens-short-on-eggs-1280-in-pennsylvania-contest-hit-by.html | PRIZE HENS SHORT ON EGGS; 1,280 in Pennsylvania Contest Hit by Newcastle Disease | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/hungarian-exdeputy-admits-he-conspired.html | HUNGARIAN EX-DEPUTY ADMITS HE CONSPIRED | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/road-fails-to-earn-interest.html | Road Fails to Earn Interest | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/75-a-day-for-greek-relief.html | $75 a Day for Greek Relief | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/wagehour-offices-to-go-public-contracts-division-also-moves-to.html | WAGE-HOUR OFFICES TO GO; Public Contracts Division Also Moves to Capitol Today | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/soviet-will-back-polish-western-border-at-big-four-meeting-moscow.html | Soviet Will Back Polish Western Border At Big Four Meeting, Moscow Report Says | True | By Drew Middletonspecial To the New York Times. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/call-trujillo-dictator-dominican-exiles-hold-protest-meeting-here.html | CALL TRUJILLO 'DICTATOR; Dominican Exiles Hold Protest Meeting Here | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/circulation-up-in-britain-rises-l784000-in-the-week-to-a-total-of.html | CIRCULATION UP IN BRITAIN; Rises L784,000 in the Week to a Total of L1,375,574,000 | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/aviation-corp-had-profit-of-14235339-on-sales-of-52781267-in-fiscal.html | Aviation Corp. Had Profit of $14,235,339 On Sales of $52,781,267 in Fiscal Year | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 63927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/i-roy-b-davis-.html | I ROY B. DA VIS , | True | Special to Tea New Tosx Trarss. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/bolivia-gets-new-credit-exportimport-bank-approves-3000000-for-oil.html | BOLIVIA GETS NEW CREDIT; Export-Import Bank Approves $3,000,000 for Oil and Roads | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/added-bronx-holding-for-howard-johnson.html | ADDED BRONX HOLDING FOR HOWARD JOHNSON | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/oscar-e-jackson-lawyer-and-president-of-salem-evening-news-corp.html | OSCAR E. JACKSON; Lawyer and President of Salem Evening News Corp. | True | Spedil to tec newtoke times. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/coffee-exchange-seat-sold.html | Coffee Exchange Seat Sold | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/french-approve-law-to-bar-venal-press.html | FRENCH APPROVE LAW TO BAR VENAL PRESS | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/prodding-of-russia-on-dairen-is-seen-chinas-foreign-minister-back.html | PRODDING OF RUSSIA ON DAIREN IS SEEN; China's Foreign Minister, Back in Nanking From Manchuria, Stressed Treaty Observance | True | By Tillman Durdinspecial To the New York Times. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/shantung-capital-menaced-by-reds-reports-put-them-within-10-miles.html | SHANTUNG CAPITAL MENACED BY REDS; Reports Put Them Within 10 Miles of Tsinan -- Drive on Changchun Also Gains | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/gsokge-1-fobgebson.html | GSOKGE 1. FOBGEBSON | True | Sl/2lal to rnr Niwyoke Tmxs. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/francis-a-mkinnon-35th-chief-of-scottish-clan-dies-as-he-near-age.html | FRANCIS A. M'KINNON; 35th Chief of Scottish Clan Dies as He Near* Age of 99 | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/new-housing-setup-in-city-is-backed-by-council-group-city-council.html | New Housing Set-Up in City Is Backed by Council Group; CITY COUNCIL GROUP FOR HOUSING PLAN | True | By Paul Crowell | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/expected-here-before-noon-p82-at-mainland-on-nonstop-dash-sets-out.html | Expected Here Before Noon; P-82 AT MAINLAND ON NON-STOP DASH SETS OUT ON 5,000-MILE NON-STOP FLIGHT | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/johnston-asks-end-of-trade-barriers.html | JOHNSTON ASKS END OF TRADE BARRIERS | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/jamaica-sugar-mill-shut-again.html | Jamaica Sugar Mill Shut Again | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/woman-100-takes-a-dim-view.html | Woman, 100, Takes a Dim View | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/evansuwelch.html | EvansuWelch | True | Special to the newToxic timi*. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/unification-for-defense.html | UNIFICATION FOR DEFENSE | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/russians-may-raise-dardanelles-issue.html | RUSSIANS MAY RAISE DARDANELLES ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/200000000-goal-set-for-millinery-industry-also-plans-325000.html | $200,000,000 GOAL SET FOR MILLINERY; Industry Also Plans $325,000 Promotion Fund to Enable Attainment of Aim | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/urge-care-in-using-germicidal-lamps-lighting-experts-advise-getting.html | URGE CARE IN USING GERMICIDAL LAMPS; Lighting Experts Advise Getting Competent Help on How to Install Them in Homes | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/us-policy-on-africa-advised-by-catholics.html | U.S. POLICY ON AFRICA ADVISED BY CATHOLICS | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/to-set-up-brooklyn-fepc.html | To Set Up Brooklyn FEPC | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/election-on-hitlers-birthday.html | Election on Hitler's Birthday | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/alfred-j-melms-former-milwaukee-socialist-71-long-a-real-estate.html | ALFRED J. MELMS; Former Milwaukee Socialist, 71, Long a Real Estate Broker | True | Special to THE NEW YORK TIMES | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/honored-for-work-in-aviation.html | HONORED FOR WORK IN AVIATION | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/e-ensign-s-cottrell-pitcher-for-boston-braves-1914-world-champions.html | e ENSIGN S. COTTRELL; Pitcher for Boston Braves 1914 World Champions Dies at 59 | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/mbs-zenan-m-cobbe.html | MBS. ZENAN M. COBBE | True | I Special to thz Niwyoke times. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/protest-film-advertising-bill.html | Protest Film Advertising Bill | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/sampson-forces-tammany-meeting-insists-he-will-overthrow-loughlin.html | SAMPSON FORCES TAMMANY MEETING; Insists He Will Overthrow Loughlin as the Leader at Session Next Week RIVALS FAIL TO CONCEDE If Opponents Seek Showdown, 'We Are Willing,' Says Neal of Elections Committee | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/plan-made-to-ease-boxcar-shortage-government-committee-being-formed.html | PLAN MADE TO EASE BOXCAR SHORTAGE; Government Committee Being Formed to Allocate Steel -- Relief Still Distant | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/britain-seeks-zionists-views.html | Britain Seeks Zionists' Views | True | By Charles E. Eganspecial To the New York Times. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/russians-spur-german-farmers-with-offers-of-large-seed-loans-join.html | Russians Spur German Farmers With Offers of Large Seed Loans; Join Western Allies' Effort to Lift Output -- American and British Authorities Also Emphasize the Need for Self-Help | True | By Jack Raymondspecial To the New York Times. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/air-travel-is-called-oversold-to-public.html | AIR TRAVEL IS CALLED 'OVERSOLD TO PUBLIC | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/3-nations-to-hear-albania-evidence-australia-colombia-poland-named.html | 3 NATIONS TO HEAR ALBANIA EVIDENCE; Australia, Colombia, Poland Named by Security Council in Mine-Laying Case U.S. AND RUSSIA CLASH Johnson Opposes Poland as Prejudiced--Soviet, Claiming Veto, Abstains on Action | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/chinese-students-strike-1000-protest-arrest-and-other-curbs-on.html | CHINESE STUDENTS STRIKE; 1,000 Protest Arrest and Other Curbs on Civil Rights | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/eires-population-is-off-14968-from-36-census.html | Eire's Population Is Off 14,968 From '36 Census | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/bids-for-more-bills-asked.html | Bids for More Bills Asked | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/wild-scenes-mark-6561-ram-triumph-fans-rush-on-court-seconds-before.html | WILD SCENES MARK 65-61 RAM TRIUMPH; Fans Rush on Court Seconds Before Close When Fordham Goes Ahead of N.Y.U. KARPOWICH'S 2 FOULS WIN He Gets 20 Points and Smith 23 -- Schayes Paces Violets Who Lead at Half, 34-30 | True | By William D. Richardson. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/british-to-purchase-more-vessels-in-us.html | BRITISH TO PURCHASE MORE VESSELS IN U.S. | True | | | C1B 63927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/helen-g-fllgill-76-a-canadian-jurist-first-woman-to-sit-on-bench-in.html | HELEN G, IHGILL, 76, A CANADIAN JURIST; First Woman to Sit on Bench in Dominion DiesaNoted as Author and Feminist | True | Special to thx New yoek ttmti, | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/city-distributes-april-tax-notes-35000000-of-075s-go-to-26-local.html | CITY DISTRIBUTES APRIL TAX NOTES; $35,000,000 of 0.75s Go to 26 Local Banks -- De Kalb, Ga., Issue Is Reoffered | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/stocks-wipe-out-wednesdays-loss-close-is-187-higher-on-day-but.html | STOCKS WIPE OUT WEDNESDAY'S LOSS; Close Is 1.87 Higher on Day but Trading Is Confined Largely to Professionals PRICES EASILY INFLUENCED Motors and Farm Equipments Set Pace Then Give Way to Steels, Textiles, Mines | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/life-group-names-there-counsel.html | Life Group Names There Counsel | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/for-renaming-boulder-dam.html | For Renaming Boulder Dam | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/germany-may-get-foreign-financing-if-big-4-unifying-fails-private.html | GERMANY MAY GET FOREIGN FINANCING; If Big 4 Unifying Fails, Private U.S., British Funds Will Back Export Drive, 'Cotton Bank' | True | By Edward R. Morrowspecial To the New York Times. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/arboit-resigns-at-st-ambrose.html | Arboit Resigns at St. Ambrose | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/clifford-h-flint.html | CLIFFORD H. FLINT | True | Special to Tax New toex times. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/p82-at-mainland-on-nonstop-dash-tail-wind-helps-twinengined-army.html | P-82 AT MAINLAND ON NON-STOP DASH; Tail Wind Helps Twin-Engined Army Plane in Flight From Hawaii to New York | True | By the United Press. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/new-building-in-city-384000000-in-1946.html | NEW BUILDING IN CITY $384,000,000 IN 1946 | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/scholarships-set-for-latin-america-3-graduate-students-to-be.html | SCHOLARSHIPS SET FOR LATIN AMERICA; 3 Graduate Students to Be Brought to United States Each Year Under Plan | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/mbs-faneun-8-jwwkit.html | MBS. F.&ANEUN 8. JWWKiT | True | SpeeUltoTniNrw YbEKTmn. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/oconnor-explains-aims-of-red-cross-on-eve-of-fund-drive-he-says.html | O'CONNOR EXPLAINS AIMS OF RED CROSS; On Eve of Fund Drive, He Says Public Does Not Want Work 'Cut Back' Sharply | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/jersey-town-prefers-prohibition.html | Jersey Town Prefers Prohibition | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/to-present-folk-music-americansoviet-group-plans-also-for-choral.html | TO PRESENT FOLK MUSIC; American-Soviet Group Plans Also for Choral Program | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/house-chief-voids-writ-for-marshall-bradley-rebukes-weichel-who.html | HOUSE CHIEF VOIDS WRIT FOR MARSHALL; Bradley Rebukes Weichel, Who Ordered It -- Soviet Ignores U.S. Notes on Ship Return GOP ROW IS CAUSED BY MARSHALL WRIT | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/margo-loses-voice-actress-cancels-2-appearances-in-mexico-city.html | MARGO LOSES VOICE; Actress Cancels 2 Appearances in Mexico City Theatre | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/woman-hit-by-suicide-due-to-quit-hospital.html | WOMAN HIT BY SUICIDE DUE TO QUIT HOSPITAL | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/stassen-will-keep-hands-off-in-moscow.html | STASSEN WILL KEEP HANDS OFF IN MOSCOW | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/winning-author-named-howard-pease-to-receive-scroll-of-child-study.html | WINNING AUTHOR NAMED; Howard Pease to Receive Scroll of Child Study Group | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/argentine-leader-of-labor-vanishes-us-writer-says-luis-cay-was.html | ARGENTINE LEADER OF LABOR VANISHES; U.S. Writer Says Luis Cay Was Ousted From Two Jobs After Inviting U.S. Colleagues | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/samuel-t-skidmore-secretary-of-maidstone-club-in-east-hampton-for.html | SAMUEL T. SKIDMORE; Secretary of Maidstone Club in East Hampton for 20 Years | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/japanese-plunge-into-poll-contest-candidates-average-7-for-each.html | JAPANESE PLUNGE INTO POLL CONTEST; Candidates Average 7 for Each Office With Lists Still Open for April Elections | | By Lindesay Parrottspecial To the New York Times. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/oklahoma-plays-london-in-spring-theatre-guild-musicale-moves-up.html | OKLAHOMA!' PLAYS LONDON IN SPRING; Theatre Guild Musicale. Moves Up Date of British Showing, First Set for Summer | True | By Louis Calta | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/sees-boom-in-decorating-yates-says-it-may-take-3-to-5-years-to.html | SEES BOOM IN DECORATING; Yates Says It May Take 3 to 5 Years to Catch Up With Demand | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/louis-boxes-in-colombia.html | Louis Boxes in Colombia | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/earth-tremor-is-blamed-for-yonkers-vibrations.html | Earth Tremor Is Blamed For Yonkers Vibrations | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/brooklyn-women-get-trolley-cars-as-start-in-setting-up-a-library.html | Brooklyn Women Get Trolley Cars As Start in Setting Up a Library; Hard Part of Job Ahead as They Seek Third Tram, Lot, Means of Moving Cars 3 Untracked Blocks and Books | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/prices-for-pork-forbiddingly-high-now-other-meats-plentiful-costs.html | Prices for Pork Forbiddingly High Now; Other Meats Plentiful, Costs Unchanged | True | By Jane Nickerson | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/attorney-made-a-trustee-of-united-states-trust-co.html | Attorney Made a Trustee Of United States Trust Co. | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/freight-loadings-off-23288-cars-29-per-cent-drop-from-the-preceding.html | FREIGHT LOADINGS OFF 23,288 CARS; 2.9 Per Cent Drop From the Preceding Week Reported by American Railroads | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/british-minister-appeals-silkin-protests-court-ban-on-two.html | BRITISH MINISTER APPEALS; Silkin Protests Court Ban on Two Rebuilding Project | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/briton-seeks-moscow-pact-to-keep-germany-checked-tells-commons-of.html | Briton Seeks Moscow Pact To Keep Germany Checked; Tells Commons of 'Cordial' U.S. Relations, Minimizing His Clash With Truman -- Warns Crisis Handicaps Peace Bevin Pushes Four-Power Pact; Hails Cordial Relations With U.S | True | By Mallory Brownespecial To the New York Times. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/adm-stone-divorced-chief-of-italian-affairs-section-charged-with.html | ADM. STONE DIVORCED; Chief of Italian Affairs Section Charged With Cruelty | True | | | C1B 63927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/senate-group-sets-opa-end-on-june-30-by-a-vote-of-6-to-5.html | SENATE GROUP SETS OPA END ON JUNE 30 BY A VOTE OF 6 TO 5; Subcommittee, Which May Be Overruled, Allows Funds That Would Force Staff Cut Now OPA END ON JUNE 30 VOTED BY SENATORS | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/3-elite-guardsmen-sentenced.html | 3 Elite Guardsmen Sentenced | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/vessels-ask-help-in-severe-storms-9-men-rescued-off-cape-may-by.html | VESSELS ASK HELP IN SEVERE STORMS; 9 Men Rescued Off Cape May by Tanker -- Freighters and Fishing Craft Seek Aid | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/pittsburgh-trade-spurts-recovers-about-third-of-loss-in-first-half.html | PITTSBURGH TRADE SPURTS; Recovers About Third of Loss in First Half of Month | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/bath-iron-to-expand.html | Bath Iron to Expand | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/sobfi-h-bobb-jb.html | SOBfi H. BOBB JB. | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/designer-favors-natural-shoulder-willis-meets-challenge-of.html | DESIGNER FAVORS NATURAL SHOULDER; Willis Meets Challenge of Individuality in Ready-Made Fashions for Altman's | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/armynavy-merger-bill-waits-senates-picking-proper-committee.html | Army-Navy Merger Bill Waits Senate's Picking Proper Committee; Decision May Be Made Today on Whether Armed Services Group or the One on Expenditures Takes Charge | True | By Sidney Shalettspecial To the New York Times. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/john-c-calhoun-gavb-shoot-to-kill-order-to-stop-pittsburgh-riots.html | JOHN C. CALHOUN; GavB 'Shoot to Kill' Order to Stop Pittsburgh Riots | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/tractor-offering-arranged.html | Tractor Offering Arranged | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/mbs-harry-cahn.html | MBS. HARRY CAHN | True | Special to the new yoke Tuns. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/2-cio-leaders-shun-an-antired-group-reuther-and-john-green-decide.html | 2 CIO LEADERS SHUN AN ANTI-RED GROUP; Reuther and John Green Decide to Avoid Chicago Meeting -- Murray Influence Is Seen | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/an-adversary-testifies.html | AN "ADVERSARY" TESTIFIES | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/argentine-trade-surplus-exports-put-at-984250000-with-imports.html | ARGENTINE TRADE SURPLUS; Exports Put at $984,250,000, With Imports $582,508,000 | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/300000-tons-of-potatoes-in-sight-for-germany-at-hoovers-urging-us.html | 300,000 Tons of Potatoes in Sight For Germany at Hoover's Urging; U.S. POTATO RELIEF FOR GERMANY SEEN | True | By Bess Furmanspecial To the New York Times. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/appointed-to-new-high-post-as-state-banking-official.html | Appointed to New High Post As State Banking Official | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/grain-standards-amended.html | Grain Standards Amended | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/court-to-head-de-mille-appeal.html | Court to Head De Mille Appeal | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/irish-envoy-sees-franco-belton-presents-credentials-in-ceremony.html | IRISH ENVOY SEES FRANCO; Belton Presents Credentials in Ceremony Lacking in Fanfare | True | Special to THE NEW YORK TIMES | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/bids-total-350500-for-14-properties.html | BIDS TOTAL $350,500 FOR 14 PROPERTIES | True | | | C1B 63927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/jews-ship-intercepted-jerusalem-sources-say-1350-immigrants-were.html | JEWS SHIP INTERCEPTED; Jerusalem Sources Say 1,350 Immigrants Were Aboard | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/mrs-alice-sherman-buys-greentree-farm-rn-webster-leases-nearby.html | Mrs. Alice Sherman Buys Greentree Farm; R.N. Webster Leases Near-By Brookdale | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/the-new-play.html | THE NEW PLAY | True | By Brooks Atkinson | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/tagliavini-presents-first-alfredo-here.html | TAGLIAVINI PRESENTS FIRST ALFREDO HERE | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/restitution-law-due-in-germany-state-regimes-in-us-zone-plan-to.html | RESTITUTION LAW DUE IN GERMANY; State Regimes in U.S. Zone Plan to Restore Properties Seized by the Nazis | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/former-german-fullrigged-ship-inspected-by-snyder-at-training-base.html | Former German Full-Rigged Ship Inspected By Snyder at Training Base in New London | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/yugoslavia-linked-to-war-on-greece-in-un-testimony-captured.html | YUGOSLAVIA LINKED TO 'WAR ON GREECE IN U.N. TESTIMONY; Captured Guerrilla Describes Camps Where He Helped to Train Border Troops Yugoslav Aid in 'War' on Greece Described to U.N. by Guerrilla | True | By the United Press. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/miss-elizabeth-ball-becomes-betrothed.html | MISS ELIZABETH BALL BECOMES BETROTHED | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/lesnevich-to-risk-title-here-tonight-fox-with-43-knockouts-in-a-row.html | LESNEVICH TO RISK TITLE HERE TONIGHT; Fox, With 43 Knockouts in a Row, Opposes Light-Heavy Champion at Garden | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/horse-stepfather-sold-for-200000-warner-also-buys-honeymoon-for.html | HORSE STEPFATHER SOLD FOR $200,000; Warner Also Buys Honeymoon for $135,000 From Mayer -- Busher Brings $135,000 | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/pearl-harbor-dock-burns-quartermilelong-structure-is-reported-a.html | PEARL HARBOR DOCK BURNS; Quarter-Mile-Long Structure Is Reported a Total Loss | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/hofstra-five-wins-5753-sets-back-manhattan-in-closing-minutes-of.html | HOFSTRA FIVE WINS, 57-53; Sets Back Manhattan in Closing Minutes of Tight Contest | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/increments-seen-for-buffalo-staff-dewey-committees-plan-has.html | INCREMENTS SEEN FOR BUFFALO STAFF; Dewey Committee's Plan Has Nearly $500,000 Coming to Teachers in Six Years | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/47-production-put-at-202000000000-government-says-total-would-mark.html | 47 PRODUCTION PUT AT $202,000,000,000; Government Says Total Would Mark 10 Billion Rise Over '46 -- Durable Goods Record Due | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/children-aid-charity-drive-officials-say-they-give-up-candy-for.html | CHILDREN AID CHARITY; Drive Officials Say They Give Up Candy for Catholic Fund | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/snow-cost-1300541-city-authorizes-budget-notes-to-pay-for-clearing.html | SNOW COST $1,300,541; City Authorizes Budget Notes to Pay for Clearing of Streets | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/students-will-back-bias-bill-in-albany.html | STUDENTS WILL BACK BIAS BILL IN ALBANY | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/bevin-uninformed-lehman-declares.html | BEVIN 'UNINFORMED,' LEHMAN DECLARES | True | | | C1B 63927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/court-bars-oil-frauds-enjoins-standard-of-kansas-and-its-head-on.html | COURT BARS OIL 'FRAUDS; Enjoins Standard of Kansas and Its Head on Stock Practices | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/iiss-flora-miller-engaged-to-marry-member-of-whitney-vanderbilt.html | iISS FLORA MILLER ENGAGED TO MARRY; Member of Whitney, Vanderbilt. Families to Be Bride in June of Michael Henry Irving | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/freedom-of-migration-in-russia.html | Freedom of Migration in Russia | True | PAUL HAESEL. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/navy-sets-timetable-in-pacific-maneuvers.html | NAVY SETS TIMETABLE IN PACIFIC MANEUVERS | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/inspectors-needed-for-hotel-hazards.html | INSPECTORS NEEDED FOR HOTEL HAZARDS | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/notes.html | Notes | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/madrey-founder-of-grand-gdmol-i-french-playwright-began-the-noted.html | MADREY, FOUNDER OF GRAND GDMOL; I French Playwright Began the Noted Paris Theatre in 90'su Succumbs in Home at 77 | True | I Special to tot nsw-ohcttmm | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/tractor-men-sail-today-drottningholm-to-take-drivers-and-machines.html | TRACTOR MEN SAIL TODAY; Drottningholm to Take Drivers and Machines to Sweden | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/january-traffic-deaths-drop.html | January Traffic Deaths Drop | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/vote-on-steel-deal-to-be-held.html | Vote on Steel Deal to Be Held | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/aid-for-alaska-railroad-rate-reductions-and-rehabilitation-of-line.html | AID FOR ALASKA RAILROAD; Rate Reductions and Rehabilitation of Line Contemplated | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/new-line-to-pipe-in-gas-1800mile-project-to-extend-from-texas-to.html | NEW LINE TO PIPE IN GAS; 1,800-Mile Project to Extend From Texas to Midwest | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/irish-airline-to-start-new-yorkshannon-service-will-begin-in.html | IRISH AIRLINE TO START; New York-Shannon Service Will Begin in Autumn--Pilots Train | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/7446943-slash-against-a-utility-niagara-falls-power-company-ordered.html | $7,446,943 SLASH AGAINST A UTILITY; Niagara Falls Power Company Ordered to Write-Off the Amount by the P.S.C. | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/dependents-help-urged-for-jobless-3-would-be-paid-for-first-1-for.html | DEPENDENTS HELP URGED FOR JOBLESS; $3 Would Be Paid for First, $1 for Second and Third to Those Getting Pay Aid | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/patricia-merrill-a-brideelect.html | Patricia Merrill a Bride-Elect | True | Special to thi Nxwyork Tuns. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/thrice-is-he-armed.html | Thrice Is He Armed" | True | By Arthur Daley | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/indian-mail-service-march-7.html | Indian Mail Service March 7 | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/radio-boston-is-back-on-world-broadcast.html | RADIO BOSTON IS BACK ON WORLD BROADCAST | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/antonini-is-reelected-margin-in-dressmakers-union-balloting-is-20.html | ANTONINI IS RE-ELECTED; Margin in Dressmakers' Union Balloting Is 20 to 1 | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/views-of-airlines-vary-on-fare-rise-increase-of-half-cent-a-mile.html | VIEWS OF AIRLINES VARY ON FARE RISE; Increase of Half Cent a Mile Opposed, Urged as Parley in Washington Nears | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/u-s-funds-to-aid-turkey-4905000-credit-to-aid-sale-of-62.html | U. S. FUNDS TO AID TURKEY; $4,905,000 Credit to Aid Sale of 62 Locomotives | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/silver-up-again-3d-rise-in-a-week-bullion-dealers-here-advance.html | SILVER UP AGAIN, 3D RISE IN A WEEK; Bullion Dealers Here Advance Price 2 1/2 Cents an Ounce for a Total of 78 1/4 | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/commons-debate-scheduled.html | Commons Debate Scheduled | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/windsors-to-sail-in-may-to-return-to-britain-and-france-leave.html | WINDSORS TO SAIL IN MAY; To Return to Britain and France -- Leave Nassau Today | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/chinese-order-two-ships.html | Chinese Order Two Ships | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/visitors-greeted-on-russian-ship-hear-greek-passengers-on-board.html | VISITORS GREETED ON RUSSIAN SHIP; Hear Greek Passengers on Board Bitterly Complain About Lack of Food | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/accepts-the-pastorate-of-church-in-fourth-st.html | Accepts the Pastorate Of Church in Fourth St | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/reports-belief-distant.html | Reports Belief Distant | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/sails-with-rich-cargo-ship-leaves-philadelphia-loaded-with-3-12.html | SAILS WITH RICH CARGO; Ship Leaves Philadelphia Loaded With 3 1/2 Million in Coins | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/taft-fails-to-halt-movement-for-3-billion-debt-payment-taft-fails.html | Taft Fails to Halt Movement For 3 Billion Debt Payment; TAFT FAILS TO HALT DEBT PAYMENT IDEA | True | By John D. Morrisspecial To the New York Times. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/new-haven-promotes-3-officials.html | New Haven Promotes 3 Officials | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/mrs-krikor-arakelian.html | MRS. KRIKOR ARAKELIAN | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/gets-mansion-alteration-job.html | Gets Mansion Alteration Job | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/fund-drive-extended-only-262196-raised-here-for-the-ywca-building.html | FUND DRIVE EXTENDED; Only $262,196 Raised Here for the Y.W.C.A. Building Campaign | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/andys-glory-wins-third-race-in-row-atkinson-completes-double-as.html | ANDYS GLORY WINS THIRD RACE IN ROW; Atkinson Completes Double as Juvenile Beats Fleet Boss by Length and a Half | True | By James Roachspecial To the New York Times. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/text-of-the-presidents-proposal-for-a-national-defense.html | Text of the President's Proposal for a National Defense Establishment, as Sent to Congress. | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/bonds-mb-shares-on-london-market-dealings-in-south-american-rails.html | BONDS MB SHARES ON LONDON MARKET; Dealings in South American Rails Curbed by Jobbers to Halt Speculative Rush | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/sir-arthurs-jelf-jamaicas-colonial-secretary-from-1925-to-1935-is.html | SIR ARTHURS. JELF; Jamaica's Colonial Secretary From 1925 to 1935 Is Dead i _____ | True | | | C1B 63927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/industry-gives-fund-to-u-of-p.html | Industry Gives Fund to U. of P. | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/knicks-triumph-by-7365-rally-to-down-steam-rollers-on-providence.html | KNICKS TRIUMPH BY 73-65; Rally to Down Steam Rollers on Providence Court | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/banks-must-serve-public-jersey-commissioner-advises-them-on.html | BANKS MUST SERVE PUBLIC; Jersey Commissioner Advises Them on Saturday Closings | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/economic-council-in-session-today-commissions-to-reconstruct-europe.html | ECONOMIC COUNCIL IN SESSION TODAY; Commissions to Reconstruct Europe and Asia Top Items Before the U.N. Body | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/sea-of-grass-with-spencer-tracy-katharine-hepburn-at-music-hall-mr.html | 'Sea of Grass,' With Spencer Tracy, Katharine Hepburn, at Music Hall -- 'Mr. District Attorney' at Loew's State | True | By Bosley Crowther.m.p. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/british-officers-quoted.html | British Officers Quoted | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/japanese-officer-doomed.html | Japanese Officer Doomed | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/14076-see-detroit-game.html | 14,076 See Detroit Game | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/wt-ponder-dead-air-am191h8-flier-in-first-world-war-was-credited.html | W.T. PONDER DEAD; AIR AM191H8; Flier in First World War Was Credited* With 11 German Planes in Dog-Fights | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/court-to-hear-longchamps-plea.html | Court to Hear Longchamps Plea | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/fraser-ohio-wesleyan-coach.html | Fraser Ohio Wesleyan Coach | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/no-more-rum-and-cola.html | No More Rum and Cola | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/veterans-death-an-accident.html | Veteran's Death an Accident | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/mayor-replies-to-critics-says-his-aides-will-not-rejoin-the-welfare.html | MAYOR REPLIES TO CRITICS; Says His Aides Will Not Rejoin the Welfare Council Now | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/new-air-mail-quarters-building-at-la-guardia-field-to-house.html | NEW AIR MAIL QUARTERS; Building at La Guardia Field to House Handling Facilities | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/education-to-cure-world-ills-urged-dr-e-o-melby-of-nyu-sees-need.html | EDUCATION TO CURE WORLD ILLS URGED; Dr. E. O. Melby of N.Y.U. Sees Need for Changed Methods to Spread Human Freedom | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/delawares-teachers-return.html | Delaware's Teachers Return | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/truman-backs-relief-by-private-agencies.html | TRUMAN BACKS RELIEF BY PRIVATE AGENCIES | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/uscc-sells-german-wine.html | USCC Sells German Wine | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/patrick-j-cobtey.html | PATRICK J. COBT-EY | True | | | C1B 63927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/acts-on-german-patents-state-department-reminds-that-world-pact-is.html | ACTS ON GERMAN PATENTS; State Department Reminds That World Pact Is Now Effective | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/mrs-isaac-a-hourwich-widow-of-lawyer-economist-ran-ukraine-school-.html | [ MRS. ISAAC A. HOURWICH; Widow of Lawyer, Economist Ran Ukraine School in 80's | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/books-authors.html | Books -- Authors | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/promotes-eastern-sales-for-owensillinois-unit.html | Promotes Eastern Sales For Owens-Illinois Unit | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/war-orphans-to-gain-dance-at-sherrys-to-aid-swiss-childrens-village.html | WAR ORPHANS TO GAIN; Dance at Sherry's to Aid Swiss Children's Village in Trogen | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/-casual-betting-is-not-a-crime-in-new-york-says-appeals-court.html | ' Casual Betting Is Not a Crime' In New York, Says Appeals Court; CASUAL BETTING NOT A CRIME HERE | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/nicaraguans-to-visit-costa-rica.html | Nicaraguans to Visit Costa Rica | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/mexico-will-float-loan-of-30000000.html | MEXICO WILL FLOAT LOAN OF $30,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/dr-fisher-honored-on-80th-birthday-famed-economist-bars-talks.html | DR. FISHER HONORED ON 80TH BIRTHDAY; Famed Economist Bars Talks Praising His Achievements --Speaks at Dinner Here | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/us-siam-sign-air-pact-pan-american-to-fly-bangkok-route-siamese.html | U.S., SIAM SIGN AIR PACT; Pan American to Fly Bangkok Route -- Siamese Gets Rights | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/store-sales-show-2-rise-for-nation-increase-reported-for-week.html | STORE SALES SHOW 2% RISE FOR NATION; Increase Reported for Week Compares With Year Ago-- Drop Put at 6% Here | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/\\\\\\\\\\\\\\\\\\\\\\\\\\\\\\-george-thompson-77-bell-research-awe.html | \\\\\\\\\\\\\\\\\\\\\\\\\\\\\\\ GEORGE THOMPSON, 77, BELL RESEARCH AWE _____ 4 | True | \\\\\\\\\ Special to the new toex Tun. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/rise-in-taxes-asked-new-setup-would-add-26567000-extra-to-school.html | RISE IN TAXES ASKED; New Set-Up Would Add $26,567,000 Extra to School Costs $5,000,000 FOR FIRST YEAR Revision Proposed to Provide Same Rate for Kindergarten, High School Instructors $2,000-$5,125 PAY URGED IN SCHOOLS | True | By Leo Eganspecial To the New York Times. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/franois-d-collins.html | FRANOIS D. COLLINS | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/big-aluminum-demand-otc-says-billion-pounds-in-47-5000000-short-of.html | BIG ALUMINUM DEMAND; OTC Says Billion Pounds in '47 5,000,000 Short of Needs | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/truman-asks-aid-to-greece-british-unable-to-bear-cost-calls.html | Truman Asks Aid to Greece; British Unable to Bear Cost; Calls Congressional Leaders to Secret Parley to Stress Urgency -- London Says Troops May Stay if Washington Makes Loan TRUMAN ASKS AID BY U.S. TO GREECE | True | By James Restonspecial To the New York Times. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/fur-trade-given-warning-on-prices-association-sees-new-setback-on.html | FUR TRADE GIVEN WARNING ON PRICES; Association Sees New Setback on Any Big Rise in Stressing Pressure of Imports | True | | | C1B 63927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/big-union-rally-wednesday.html | Big Union Rally Wednesday | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/lieut-ffl-h-cooper-of-waves-fiancee-betrothal-of-brooklyn-girl-to.html | LIEUT. ffl. H. COOPER OF WAVES FIANCEE; Betrothal of Brooklyn Girl to Rudolph Schaefer Jr. Is Announced by Parents | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/us-ship-seen-boarded-dutch-marines-in-java-reported-acting-in-the.html | U.S. SHIP SEEN BOARDED; Dutch Marines in Java Reported Acting in the Behrman Case | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/signs-luciano-deporting-order.html | Signs Luciano Deporting Order | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/norse-retreat-seen-on-franco-trade-ban.html | NORSE RETREAT SEEN ON FRANCO TRADE BAN | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/british-food-minister-flies-here-from-canada.html | British Food Minister Flies Here From Canada | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/duncan-p-tillett-head-of-charlotte-nc-bank-he-helped-organize-in.html | DUNCAN P. TILLETT; Head of Charlotte (N.C.) Bank He Helped Organize in 1908 | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/sees-hope-in-puerto-rico-information-director-calls-economic-plight.html | SEES HOPE IN PUERTO RICO; Information Director Calls Economic Plight 'Temporary' | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/nlrb-upholds-2year-contracts-as-an-aid-to-industrial-stability.html | NLRB Upholds 2-Year Contracts As an Aid to 'Industrial Stability'; Change in Policy Is Designed to Stop Raiding by Rival Unions Through Bargaining Elections Within a One-Year Period | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/state-regents-praise-fines-school-stories.html | STATE REGENTS PRAISE FINE'S SCHOOL STORIES | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/decline-reported-in-earning-assets-reserve-system-banks-in-new-york.html | DECLINE REPORTED IN EARNING ASSETS; Reserve System Banks in New York Show 33 Million Drop Due to Sale of Investments | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/miss-eleanor-b-cashen.html | MISS ELEANOR B. CASHEN | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/john-l-kirk-retired-lawyer-once-amateur-champion-flycaster-dies-90.html | JOHN L. KIRK; Retired Lawyer, Once Amateur Champion Flycaster, Dies, 90 | True | Special to tot Niwyom Tans. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/house-set-to-vote-ban-on-portal-pay-republicans-joined-in-force-by.html | HOUSE SET TO VOTE BAN ON PORTAL PAY; Republicans Joined in Force by Right-Wing Democrats in Four-Hour Debate | True | By William S. Whitespecial To the New York Times. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/etna-eruption-eases-lava-misses-2-towns.html | ETNA ERUPTION EASES; LAVA MISSES 2 TOWNS | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/gannon-honored-for-new-book.html | Gannon Honored for New Book | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/bethlehem-to-tap-new-iron-sources-to-spend-37500000-on-latin.html | BETHLEHEM TO TAP NEW IRON SOURCES; To Spend $37,500,000 on Latin American Properties for Supplies Next Year SHIP PROGRAM IS RUSHED $125,000,000 Is Set Aside for Other Development, Largely in Sparrows Point | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/joseph-hill-florida-editor-dies-two-days-after-his-brotherrichard.html | JOSEPH HILL; Florida Editor Dies Two Days After His Brother,'Richard | True | | | C1B 63927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/dr-zabriskie-honored-medical-college-gives-medallion-to-50year.html | DR. ZABRISKIE HONORED; Medical College Gives Medallion to 50-Year Veteran | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/j-knowles-hare-illustrator-dies-leading-creator-of-calendars.html | J. KNOWLES HARE, ILLUSTRATOR, DIES; Leading Creator of Calendars, Magazine Covers Was 63 -- Noted for Etchings | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/hearsts-45-tax-overpaid.html | Hearst's '45 Tax Overpaid | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/fordham-lists-8-games-holy-cross-returns-to-football-schedule-of.html | FORDHAM LISTS 8 GAMES; Holy Cross Returns to Football Schedule of Rams | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/salvation-army-leader-to-aid-japanese-relief.html | Salvation Army Leader To Aid Japanese Relief | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/chaplain-workman-of-navy-will-retire.html | CHAPLAIN WORKMAN OF NAVY WILL RETIRE | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/shifting-office-to-coast-roden-american-home-foods-head-moving-to.html | SHIFTING OFFICE TO COAST; Roden, American Home Foods Head, Moving to Los Angeles | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/chinatown-greets-new-nurse-center-health-service-is-opened-with.html | CHINATOWN GREETS NEW NURSE CENTER; Health Service Is Opened With Ceremony in Pell Street Community Club | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/lee-tire-profits-up-39-rise-in-current-quarter-reported-by.html | LEE TIRE PROFITS UP; 39% Rise in Current Quarter Reported by Qarthwaite | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/rachel-daura-worthen-wed.html | Rachel Daura Worthen Wed | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/army-smashes-orient-drug-ring.html | Army Smashes Orient Drug Ring | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/us-urging-speed-in-palestine-crisis-marshall-presses-bevin-to-seek.html | U.S. URGING SPEED IN PALESTINE CRISIS; Marshall Presses Bevin to Seek Special Session of U.N. for Problem ZIONIST'S VIEWS ASKED Britain Seeks Their Counsel on Interim Policy -- Truman Backed by McDonald | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/food-fuel-crisis-laid-to-germans-britain-us-ready-to-apply-pressure.html | FOOD, FUEL CRISIS LAID TO GERMANS; Britain, U.S. Ready to Apply Pressure to Get Transport Moving as Coal Piles Up | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/dinner-for-heads-of-curb.html | Dinner for Heads of Curb | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/asks-long-hours-for-state-works-bill-at-albany-would-declare.html | ASKS LONG HOURS FOR STATE WORKS; Bill at Albany Would Declare Emergency So Contractors Could Attract Crews | True | By Clayton Knowlesspecial To the New York Times. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/oil-refinery-authorized.html | Oil Refinery Authorized | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/monsanto-profit-best-in-its-history-10084149-earned-in-1946.html | MONSANTO PROFIT BEST IN ITS HISTORY; $10,084,149 Earned in 1946 Represented 90% Rise Over Figure for Year Before | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/appeal-rule-on-height-60-bus-and-street-car-operators-seek-civil.html | APPEAL RULE ON HEIGHT; 60 Bus and Street Car Operators Seek Civil Service Exemption | True | | | C1B 63927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/library-budget-backed-parents-groups-call-on-mayor-to-finance.html | LIBRARY BUDGET BACKED; Parents' Groups Call on Mayor to Finance Improved Service | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/miss-amne-1-laughljn-kin-of-steel-firm-cofounder-active-in.html | .MISS AMNE 1. LAUGHLIN; Kin of Steel Firm Co-Founder, Active in Philadelphia Charities | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/uptown-pastor-84-a-priest-60-years-father-adrian-buisson-will-mark.html | UPTOWN PASTOR, 84, A PRIEST 60 YEARS; Father Adrian Buisson Will Mark Anniversary Sunday, With Cardinal Present | True | By Rachel K. McDowell | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/russian-assails-pyle-review-of-two-books-says-he-worked-for-wall.html | RUSSIAN ASSAILS PYLE; Review of Two Books Says He Worked for Wall Street | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/french-assembly-criticizes-allies-us-and-britain-sole-targets-even.html | FRENCH ASSEMBLY CRITICIZES ALLIES; U.S. and Britain Sole Targets, Even of Conservatives -- London Pact Delayed | True | By Harold Callenderspecial To the New York Times. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/strike-idleness-down-manhours-lost-in-january-were-lowest-since.html | STRIKE IDLENESS DOWN; Man-Hours Lost in January Were Lowest Since March, 1945 | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/soviet-camp-toll-94-rome-states-only-6-of-italian-prisoners-of-war.html | SOVIET CAMP TOLL 94%, ROME STATES; Only 6% of Italian Prisoners of War Put in Concentration Survived, Minister Says | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/discrimination-in-in-education-austinmahoney-bill-is-favored-as.html | Discrimination in Education; Austin-Mahoney Bill Is Favored as Progressive Legislation | True | H. JULES COBURN, | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/gonzales-may-sell-cuban-team-and-become-coach-with-dodgers-former.html | Gonzales May Sell Cuban Team And Become Coach With Dodgers; Former Cardinal Aide Would Be Eligible to Work in Majors Again if He Cut Loose From Present Club, Officials Believe | True | By Boscoe McGowenspecial To the New York Times. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/davis-cup-player-puts-out-palmer-talbert-wins-at-7th-regiment.html | DAVIS CUP PLAYER PUTS OUT PALMER; Talbert Wins at 7th Regiment Armory by 6-0, 6-2 -- Kent Upsets Cochell, 9-7, 6-0 FALKENBURG TRIPS MOLEY But He is Forced to 6-4, 6-4 -- Shields Downs Gallagher and Wood Tops Fleming | True | By Allison Danzig | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/4000-unsafe-miles-found-in-highways-conditions-in-state-ascribed-to.html | 4,000 UNSAFE MILES FOUND IN HIGHWAYS; Conditions in State, Ascribed to Lack of Repair Machinery, Outlined by Works Head DRIVERS' VISION OBSCURED Increasing Need for Repairs Throughout the Country Told at Officials' Convention | True | By Bert Piercespecial To the New York Times. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/national-pta-nominates-four-regional-vice-presidents-are-chosen-by.html | NATIONAL PTA NOMINATES; Four Regional Vice Presidents Are Chosen by Committee | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/jwiss-southard-fiancee-jvemesrey-graduate-i-engaged-to-keith-adams.html | JWISS SOUTHARD FIANCEE; jVéMesrey Graduate I* Engaged ; to Keith Adams Gourlay | True | Special to the Niw"Zasx times. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/success-for-navy-in-antarctic-cited-new-zealandbound-cruzen.html | SUCCESS FOR NAVY IN ANTARCTIC CITED; New Zealand-Bound, Cruzen Stresses Polar Training--29 Flights at Little America | True | Combined United States Press Dispatch | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/polish-dps-in-warsaw-students-from-us-zone-sent-to-conference-for.html | POLISH DP'S IN WARSAW; Students From U.S. Zone Sent to Conference for Report | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/naval-stores.html | NAVAL STORES | True | | | C1B 63927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/currans-charges-branded-a-smear-stack-says-complaint-is-part-of.html | CURRAN'S CHARGES BRANDED A 'SMEAR'; Stack Says Complaint Is Part of Campaign Against Most of NMU National Council | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/mr-hoovers-report.html | MR. HOOVER'S REPORT | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/electrical-union-denies-red-charge-its-leaders-in-stormy-senate.html | ELECTRICAL UNION DENIES RED CHARGE; Its Leaders in Stormy Senate Hearing Allege 'Baiting,' Clash With Taft and Ball COMMUNIST BAN OPPOSED Spokesmen of 5 CIO Unions Criticize and Reject Labor Bills Before Committee | True | By Louis Starkspecial To Tne New York Times. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/four-elected-to-board-new-directors-of-international-standard.html | FOUR ELECTED TO BOARD; New Directors of International Standard Electric Corporation | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/canadian-minister-reassures-russia-st-laurent-in-address-here-calls.html | CANADIAN MINISTER REASSURES RUSSIA; St. Laurent, in Address Here, Calls Story of U. S. Defense of Country 'Imaginative' | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/united-fruit-appoints-general-manager-here.html | United Fruit Appoints General Manager Here | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/summer-woolen-show-exhibition-of-americanmade-fabrics-to-begin.html | SUMMER WOOLEN SHOW; Exhibition of American-Made Fabrics to Begin Today | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/policeman-remembered-students-take-radio-to-traffic-patrolman.html | POLICEMAN REMEMBERED; Students Take Radio to Traffic Patrolman Injured by Auto | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/builders-demand-open-shop-in-trade-associations-directors-call.html | BUILDERS DEMAND OPEN SHOP IN TRADE; Association's Directors Call Union Set-Up in Industry 'A Legalized Monopoly' | True | By Lee E. Cooperspecial To the New York Times. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/mrs-helen-0-twohy-wed-in-lady-chapel.html | MRS. HELEN 0. TWOHY WED IN LADY CHAPEL | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/child-to-mrs-charles-g-moses.html | Child to Mrs. Charles G. Moses | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/heads-bornescrymser-edward-f-strubel-succeeds-waring-as-president.html | HEADS BORNE-SCRYMSER; Edward F. Strubel Succeeds Waring as President, Chairman | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/three-filings-are-made-racing-association-electric-and-sugar.html | THREE FILINGS ARE MADE; Racing Association, Electric and Sugar Concerns Give Data | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/mine-sinks-greek-vessel.html | Mine Sinks Greek Vessel | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/reinsurance-corp-reports.html | Reinsurance Corp. Reports | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/red-grave-sought-by-rko-for-picture-actor-and-studio-engaged-in.html | RED GRAVE SOUGHT BY RKO FOR PICTURE; Actor and Studio Engaged in Deal for His Appearance in 'Mourning Becomes Electra' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/stock-sale-considered-sidney-blumenthal-co-may-offer-unissued.html | STOCK SALE CONSIDERED; Sidney Blumenthal & Co. May Offer Unissued Shares | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/succeeds-to-presidency-of-american-optical-co.html | Succeeds to Presidency Of American Optical Co. | True | | | C1B 63927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/new-xray-tube-changes-color-of-gems-jewelers-scoff-say-it-was-done.html | New X-Ray Tube Changes Color of Gems; Jewelers Scoff, Say It Was Done Years Ago | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/alter-rules-not-pay-5-rail-unions-to-ask.html | ALTER RULES, NOT PAY, 5 RAIL UNIONS TO ASK | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/proposed-pay-minimums.html | Proposed Pay Minimums | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/1700-paid-for-painting-thomas-moran-canvas-goes-to-private.html | $1,700 PAID FOR PAINTING; Thomas Moran Canvas Goes to Private Collector at Sale | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/austriannazi-deals-defended-by-schmidt.html | AUSTRIAN-NAZI DEALS DEFENDED BY SCHMIDT | | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/seller-of-bullets-to-2-boys-is-jailed.html | SELLER OF BULLETS TO 2 BOYS IS JAILED | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/gerry-heirs-sell-in-city-hall-area-get-cash-for-offices-on-broadway.html | GERRY HEIRS SELL IN CITY HALL AREA; Get Cash for Offices on Broadway -- Bickford Holdings on 45th St. Sold | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/president-to-open-drive.html | President to Open Drive | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/commodity-prices-increase-further-new-postwar-peak-reached-last.html | COMMODITY PRICES INCREASE FURTHER; New Post-War Peak Reached Last Week With 0.8% Rise to 144.3 | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/plastic-report-clarified-weizmann-and-his-associates-did-not-make.html | PLASTIC REPORT CLARIFIED; Weizmann and His Associates Did Not Make Discovery | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/czech-proposes-education-ration-prague-reported-considering.html | CZECH PROPOSES EDUCATION RATION; Prague Reported Considering Limiting Students -- Reds Press Plan for Control | True | By Albion Rossspecial To the New York Times. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/business-backs-ito-with-reservations-foreign-trade-council-wants.html | BUSINESS BACKS ITO WITH RESERVATIONS; Foreign Trade Council Wants Industry Protected Against 'Losing Its Shirt' HITS AT 'SELLING OFF CUFF' Says It Can't Go On Indefinitely -- Other Groups, Individuals See Program Too Broad BUSINESS BACKS ITO WITH RESERVATION | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/bevin-criticized-by-zionists-here-accusation-against-truman-is.html | BEVIN CRITICIZED BY ZIONISTS HERE; Accusation Against Truman Is Assailed by Dr. Sneh and Magistrate Rothenberg | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/seeks-tooth-decay-curb-trenton-considers-addition-of-fluorine-to.html | SEEKS TOOTH DECAY CURB; Trenton Considers Addition of Fluorine to Water Supply | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/new-action-on-teachers-pay.html | NEW ACTION ON TEACHERS PAY | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/more-aid-for-germans.html | More Aid for Germans | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/postwar-irony.html | POST-WAR IRONY | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/australia-projects-pacific-area-parley.html | AUSTRALIA PROJECTS PACIFIC AREA PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/bradleys-66-ties-hogan-golfers-share-lead-after-first-round-at-st.html | BRADLEY'S 66 TIES HOGAN; Golfers Share Lead After First Round at St. Petersburg | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/utility-proposes-10-stock-dividend-detroit-edison-submits-to-sec.html | UTILITY PROPOSES 10% STOCK DIVIDEND; Detroit Edison Submits to SEC Plan to Issue 636,130 of Its $20 Common Shares | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/deep-powder-snow-covers-trails-and-slopes-in-eastern-ski-areas-fair.html | Deep Powder Snow Covers Trails And Slopes in Eastern Ski Areas; Fair to Excellent Conditions Are Reported at All Popular Resorts for the Week-End -- College Title Events in Quebec Today | True | By Frank Elkins | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/wage-and-hour-law-gwynne-bill-to-amend-it-criticized-as-weakening.html | Wage and Hour Law, Gwynne Bill to Amend It Criticized as Weakening Law | True | WALTER GELLHORN. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/ftc-blouse-inquiry-marked-by-clash-stems-from-questioning-head-of.html | FTC BLOUSE INQUIRY MARKED BY CLASH; Stems From Questioning Head of Association on Letter Written to Union | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/britain-norway-to-drop-visas.html | Britain, Norway to Drop Visas | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/us-aid-held-need-in-teacher-crisis-nea-head-three-others-offer.html | U.S. AID HELD NEED IN TEACHER CRISIS; NEA Head, Three Others Offer Ideas on Means of Ending Predicament in Schools | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/treasury-cash-shows-drop-of-943000000-gold-stock-decreases-by.html | Treasury Cash Shows Drop of $943,000,000; Gold Stock Decreases by $448,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/sikh-leader-sees-civil-war-as-sure-expresses-fear-of-moslems-in-any.html | SIKH LEADER SEES CIVIL WAR AS SURE; Expresses Fear of Moslems in Any Indian Conflict -- His 'Army' Being Reorganized | True | By George E. Jonesspecial To the New York Times. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/cave-of-the-heart-danced-by-graham-earliest-premiere-of-season-has.html | CAVE OF THE HEART' DANCED BY GRAHAM; Earliest Premiere of Season Has Music by Barber and Setting by Noguchi | True | By John Martin | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/habeas-corpus-right-extended.html | Habeas Corpus Right Extended | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/to-rule-on-nyu-plea-opa-decision-on-evictions-in-village-is-due.html | TO RULE ON N.Y.U. PLEA; OPA Decision on Evictions in Village Is Due March 24 | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/mrs-george-m-corning-j-special-to-tax-niw-7oxr-tnoa.html | MRS. GEORGE M. CORNING j; Special to Tax Niw 7oxr Tnoa. | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/41-bomb-raised-in-britain.html | 41 Bomb Raised in Britain | True | Special to THE NEW YORK TIMES. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/workers-at-allis-lay-tieup-to-reds-unamerican-activities-group.html | WORKERS AT ALLIS LAY TIE-UP TO REDS; Un-American Activities Group Hears Charges -- Eisler Is Indicted in Contempt | True | By Samuel A. Towerspecial To the New York Times. | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/16-killed-in-sumatra-clash.html | 16 Killed in Sumatra Clash | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/mothers-center-opened-branch-of-planned-parenthood-has-7000-bronx.html | MOTHERS CENTER OPENED; Branch of Planned Parenthood Has 7,000 Bronx Cases Listed | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/canadiens-subdue-black-hawks-65-richard-paces-victory-with-3-goals.html | CANADIENS SUBDUE BLACK HAWKS, 6-5; Richard Paces Victory With 3 Goals -- Leafs Tie Wings on Detroit Ice, 3-3 | True | | | C1B 63927 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/profits-of-loews-show-an-increase-receipts-from-attendance-at.html | PROFITS OF LOEW'S SHOW AN INCREASE; Receipts From Attendance at Theatres 8% Above Second Quarter of Last Year | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/smelter-local-votes-to-secede.html | Smelter Local Votes to Secede | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/elected-a-vice-president-of-oppenheim-collins-co.html | Elected a Vice President Of Oppenheim Collins Co. | True | | | C1B 63927 | |
| 1947-02-28 | 1947-02-28 | https://www.nytimes.com/1947/02/28/archives/paper-mill-award-goes-to-pj-massey.html | PAPER MILL AWARD GOES TO P.J. MASSEY | True | | | C1B 63927 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/drive-opens-here-today-truman-appeals-for-red-cross-aid.html | DRIVE OPENS HERE TODAY; TRUMAN APPEALS FOR RED CROSS AID | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/adrian-and-greer-show-spring-ideas-rightside-treatments-and-tunics.html | ADRIAN AND GREER SHOW SPRING IDEAS; Right-Side Treatments and Tunics Are Featured in Los Angeles Displays | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/lists-five-changes-for-food-storage-crow-tells-warehouse-men.html | LISTS FIVE CHANGES FOR FOOD STORAGE; Crow Tells Warehouse Men Refrigeration at Every Stage of Handling Is Coming | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/austrian-charges-betrayal-to-british.html | AUSTRIAN CHARGES BETRAYAL TO BRITISH | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/dr-john-stapleton-retired-congregational-minister-had-served-in.html | DR. JOHN STAPLETON; Retired Congregational Minister Had Served in South Norwalk j | True | Special to the newyork Tnras. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/becomes-sales-manager-of-american-express-co.html | Becomes Sales Manager Of American Express Co. | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/yugoslavs-curb-newsmen-refuse-permission-to-visit-a-reported.html | YUGOSLAVS CURB NEWSMEN; Refuse Permission to Visit a Reported Guerrilla Camp | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/third-plan-filed-to-close-utility-standard-gas-requests-sec-to.html | THIRD PLAN FILED TO CLOSE UTILITY; Standard Gas Requests SEC to Allow Change in Method of Dissolving Subsidiary | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/churchill-stirs-business-bids-industrialists-act-to-put-end-to.html | CHURCHILL STIRS BUSINESS; Bids Industrialists Act to Put End to Labor Government | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/big-beef-year-predicted-armour-executive-says-output-will-equal.html | BIG BEEF YEAR PREDICTED; Armour Executive Says Output Will Equal 1945 Record | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/peril-to-panamericanism-is-seen-by-aranha-in-the-united-nations.html | Peril to Pan-Americanism Is Seen By Aranha in the United Nations; Brazilian Stresses That Results of Unity Efforts Have Been Set Aside in Preparations to Establish World Organization | True | By Thomas J. Hamilton | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/french-aide-in-saigon-will-make-special-inquiry-for-premier.html | FRENCH AIDE IN SAIGON; Will Make Special Inquiry for Premier Ramadier | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/12-named-to-start-in-flamingo-today-faultless-hialeah-favorite.html | 12 NAMED TO START IN FLAMINGO TODAY; Faultless Hialeah Favorite-- Snider Gets Triple, Including Balanced in Dead Heat | True | By James Roach | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/cargoes-to-be-fumigated.html | Cargoes to Be Fumigated | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/opens-tenant-list-in-queens-houses-written-requests-are-asked-in.html | OPENS TENANT LIST IN QUEENS HOUSES; Written Requests Are Asked in 3,000-Family Project at Fresh Meadows | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/fliers-defend-changchun.html | Fliers Defend Changchun | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/us-ships-at-trinidad-base.html | U.S. Ships at Trinidad Base | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/dunn-honored-in-rome-revived-italoamerican-group-welcomes-new-us.html | DUNN HONORED IN ROME; Revived Italo-American Group Welcomes New U.S. Envoy | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/furniture-prices-seen-holding-firm-small-stores-to-continue-their.html | FURNITURE PRICES SEEN HOLDING FIRM; Small Stores to Continue Their Policy of Current Reduced Levels, Spokesmen Say | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/illinois-to-offer-300-million-issue-bonds-to-pay-veterans-bonus-due.html | ILLINOIS TO OFFER 300 MILLION ISSUE; Bonds to Pay Veterans' Bonus Due in Market About May 1 --Other Public Financing | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/stuart-again-denies-quitting.html | Stuart Again Denies Quitting | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/chinese-questions-marthur-on-rule.html | CHINESE QUESTIONS MARTHUR ON RULE | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/share-prices-ease-in-slow-trading-turnover-on-exchange-second.html | SHARE PRICES EASE IN SLOW TRADING; Turnover on Exchange Second Smallest of Year to Date-- No Trend Appears | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/changchun-airfield-lost.html | Changchun Airfield Lost | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/dimaggio-enters-johns-hopkins-hospital-for-second-operation-on-heel.html | DiMaggio Enters Johns Hopkins Hospital For Second Operation on Heel Next Week | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/anticommunist-school-opens.html | Anti-Communist School Opens | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/pickets-are-curbed-navy-unloads-ship.html | PICKETS ARE CURBED; NAVY UNLOADS SHIP | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/army-opposes-new-water-bill.html | Army Opposes New Water Bill | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/new-craters-opened-in-mt-etnas-slopes.html | NEW CRATERS OPENED IN MT. ETNA'S SLOPES | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/french-funds-increased-auriol-signs-law-to-implement-reconstruction.html | FRENCH FUNDS INCREASED; Auriol Signs Law to Implement Reconstruction Bank Deposits | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/the-russian-amendments.html | THE RUSSIAN AMENDMENTS | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/un-to-help-find-homes.html | U.N. to Help Find Homes | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/italian-driver-killed-in-run.html | Italian Driver Killed in Run | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/betty-jo-makes-it.html | BETTY JO" MAKES IT | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/capt-harry-keeler-jr-naval-officer-served-on-cruiser-pensacola-in.html | CAPT. HARRY KEELER JR.; Naval Officer Served on Cruiser Pensacola in Coral Sea Battle _____ o i | True | Special to thb Nzw york times. i | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/hungary-seeks-british-loan.html | Hungary Seeks British Loan | True | | | C1B 64144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/votes-alaska-ship-bill-senate-for-service-plan-to-mid-48measure.html | VOTES ALASKA SHIP BILL; Senate for Service Plan to Mid-'48--Measure Returns to House | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/popes-ban-on-nazism-cited-at-tiso-trial.html | POPE'S BAN ON NAZISM CITED AT TISO TRIAL | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/hialeah-grounds-atkinson-star-riders-mount-disqualified-from.html | HIALEAH GROUNDS ATKINSON; Star Rider's Mount Disqualified From Victory in Eighth Race | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/milk-drops-cent-a-quart-prices-at-home-to-be-20-cents-in-stores-17.html | MILK DROPS CENT A QUART; Prices at Home to Be 20 Cents, in Stores 17, Beginning Today | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/dewey-signs-bills-for-un-site-here-pledges-full-aid-to-world.html | DEWEY SIGNS BILLS FOR U.N. SITE HERE; Pledges Full Aid to World Organization, Calling It Hope of All Peoples for Peace | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/washington-heights-concert.html | Washington Heights Concert | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/other-nations-speeding-help.html | Other Nations Speeding Help | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/-semi-sakai.html | .< SEMI SAKAI | True | Special to tht new vokx Tmrs. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/dress-strike-parley-called-by-dubinsky.html | DRESS STRIKE PARLEY CALLED BY DUBINSKY | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/bond-notes.html | BOND NOTES | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/venezuelan-fans-welcome-yankees-squad-makes-air-hop-from-puerto.html | VENEZUELAN FANS WELCOME YANKEES; Squad Makes Air Hop From Puerto Rico in 3 Hours-- Play Vargas Nine Today | True | By John Drebinger | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/city-defers-action-on-lords-prayer-proposal-to-permit-reading-it-in.html | CITY DEFERS ACTION ON LORD'S PRAYER; Proposal to Permit Reading It in Schools Stirs Warm Debate in Council | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/otc-lifts-lumber-curbs-order-made-effective-march-31-ends-all.html | OTC LIFTS LUMBER CURBS; Order Made Effective March 31 Ends All Output Controls | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/bias-bill-hearings-urged-church-group-petitions-dewey-on-college.html | BIAS BILL HEARINGS URGED; Church Group Petitions Dewey on College Discrimination | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/mgill-skiers-triumph-stanforth-wins-slalom-tyler-takes-downhill-in.html | MGILL SKIERS TRIUMPH; Stanforth Wins Slalom, Tyler Takes Downhill in Quebec | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/secretary-is-urged-for-social-fields-cabinet-post-including-health.html | SECRETARY IS URGED FOR SOCIAL FIELDS; Cabinet Post, Including Health, Education, Security Is Backed by Taft and Fulbright | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/refusal-to-make-100-gi-loans-hit-mortgage-bankers-at-chicago-told.html | REFUSAL TO MAKE 100% GI LOANS HIT; Mortgage Bankers at Chicago Told Many Big Lenders Are Denying Such Credits | True | By Lee E. Cooper | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/yugoslavs-reject-german-plea.html | Yugoslavs Reject German Plea | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/tool-owners-union-plans-test-in-court.html | TOOL OWNERS UNION PLANS TEST IN COURT | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/mrs-finn-ronne-and-wife-of-flier-go-to-antarctic.html | Mrs. Finn Ronne and Wife Of Flier Go to Antarctic | True | North American Newspaper Alliance. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/military-training-promised.html | Military Training Promised | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/nickerson-gets-new-haven-post.html | Nickerson Gets New Haven Post | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/fm-eaton-elected.html | F.M. Eaton Elected | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/hoof-disease-fight-set-truman-signs-bill-permitting-us-to-cooperate.html | HOOF DISEASE FIGHT SET; Truman Signs Bill Permitting U.S. to Cooperate With Mexico | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/tobacco-co-plans-for-new-financing-americans-president-points-to.html | TOBACCO CO. PLANS FOR NEW FINANCING; American's President Points to Record Sales as Making Share Issue Advisable | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/clarifies-cotton-mens-ito-views.html | Clarifies Cotton Men's ITO Views | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/government-raises-wool-price-2c-to-3c.html | GOVERNMENT RAISES WOOL PRICE 2C TO 3C | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/negro-loops-list-rules-new-constitution-and-bylaws-for-baseball.html | NEGRO LOOPS LIST RULES; New Constitution and By-Laws for Baseball Announced | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/futures-prices.html | FUTURES PRICES | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/named-sales-manager-for-hamilton-propellers.html | Named Sales Manager For Hamilton Propellers | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/march-threatens-entry-like-lion-with-snow-due.html | March Threatens Entry Like Lion, With Snow Due | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/to-relocate-rail-yard-port-authority-and-central-of-jersey-plan.html | TO RELOCATE RAIL YARD; Port Authority and Central of Jersey Plan Newark Shift | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/dartmouth-cancels-hockey-game.html | Dartmouth Cancels Hockey Game | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/britain-acclaims-french-alliance-eden-acting-for-all-parties-hails.html | BRITAIN ACCLAIMS FRENCH ALLIANCE; Eden, Acting for All Parties, Hails Bevin on Completion of a Triangle of Pacts | True | By Mallory Browne | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/robert-hill-77-coal-exofficial-retired-chairman-of-pittsburgh.html | ROBERT HILL, 77, COAL EX-OFFICIAL; Retired Chairman of Pittsburgh Consolidation Co. Is Dead in Field for 53 Years | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/luciano-denied-freedom-writ.html | Luciano Denied Freedom Writ | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/hartford-fire-insurance.html | Hartford Fire Insurance | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/us-seal-skin-sale-set-will-be-held-in-st-louis-april-14effect-on.html | U.S. SEAL SKIN SALE SET; Will Be Held in St. Louis April 14--Effect on Prices Awaited | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 64144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/navy-fliers-remap-antarctica-coast-west-group-surveys-shoreline-of.html | NAVY FLIERS REMAP ANTARCTICA COAST; West Group Surveys Shoreline of Enderby Land--Flagship Crosses Circle Northbound | True | Combined United States Press Dispatch | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/indian-princes-said-to-reject-assembly.html | INDIAN PRINCES SAID TO REJECT ASSEMBLY | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/drottningholm-sails-nine-tractor-operators-off-to-help-poles.html | DROTTNINGHOLM SAILS; Nine Tractor Operators Off to Help Poles Restore Farming | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/womens-golf-postponed.html | Women's Golf Postponed | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/george-j-brenner-engineer-fop-rprt-authority-47-navy-veteran-of.html | GEORGE J. BRENNER; Engineer fop Rprt Authority, 47, Navy Veteran of Recent War | True | Special to the new yobk times. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/gripsholm-delayed-in-sweden.html | Gripsholm Delayed in Sweden | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/kerosene-up-2cent-today.html | Kerosene Up .2-Cent Today | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/us-debt-cut-of-26-billions-voted-by-the-senate-82-to-0-cut-in-debt.html | U.S. Debt Cut of 2.6 Billions Voted by the Senate, 82 to 0; CUT IN DEBT VOTED BY SENATE, 82 TO 0 | True | By John D. Morris | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/news-of-food-new-bread-package-of-two-small-loaves-saves-time-and.html | News of Food; New Bread Package of Two Small Loaves Sives Time and Money for Small Families | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/city-bus-fares-put-under-psc-rule-court-of-appeals-upholds-state.html | CITY BUS FARES PUT UNDER P.S.C. RULE; Court of Appeals Upholds State Power to Weigh Rates Now Charged on Lines Here | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/copenhagen-news-strike-due.html | Copenhagen News Strike Due | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/charles-j-hagen.html | CHARLES J. HAGEN | True | Special to Tax new?ork times, | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/negro-drama.html | Negro Drama | True | By Brooks Atkinson | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/auto-production-put-at-new-high-in-week.html | AUTO PRODUCTION PUT AT NEW HIGH IN WEEK | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/geraldine-fleischmann-to-wed.html | Geraldine Fleischmann to Wed | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/us-weighs-aid-to-greece-of-350-millions-in-3-years-us-weighs-plan.html | U.S. Weighs Aid to Greece Of 350 Millions in 3 Years; U.S. Weighs Plan to Give Greece $350,000,000 Credit for 3 Years | True | By James Reston | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/62-strike-at-ywca-maintenance-workers-out-in-2-brooklyn-buildings.html | 62 STRIKE AT Y.W.C.A.; Maintenance Workers Out in 2 Brooklyn Buildings | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/stock-firm-proposed-exchange-to-consider-gimbernat-sellwood-as.html | STOCK FIRM PROPOSED; Exchange to Consider Gimbernat & Sellwood as Member | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/twentyeight-for-february.html | TWENTY-EIGHT FOR FEBRUARY | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/drive-to-unionize-lakes-seamen-due-afl-maps-seamen-due-afl-maps-allout-effort-to-break.html | DRIVE TO UNIONIZE LAKES SEAMEN DUE; AFL Maps All-Out Effort to 'Break Grip of Steel Trust' When Spring Comes | True | | | C1B 64144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/pullman-car-tears-loose-races-3-12-miles-down-mountain-crash-near.html | Pullman Car Tears Loose, Races 3 1/2 Miles Down Mountain; Crash Near Altoona Kills 1 | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/britons-hit-plan-of-refugee-labor-laborites-charge-government.html | BRITONS HIT PLAN OF REFUGEE LABOR; Laborites Charge Government Repudiates Promises Given to Victims of Nazism | | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/tip-thwarts-german-raid-leak-from-bavarian-police-gives-suspects.html | TIP THWARTS GERMAN RAID; Leak From Bavarian Police Gives Suspects Chance to Flee | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/p82-battling-odds-lands-from-hawaii-a-welcome-for-fliers-after.html | P-82, BATTLING ODDS, LANDS FROM HAWAII; A WELCOME FOR FLIERS AFTER THEIR 4,978-MILE TRIP | True | By Frederick Graham | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/bonds-and-shares-on-london-market-advancing-prices-recorded-in.html | BONDS AND SHARES ON LONDON MARKET; Advancing Prices Recorded in Several Groups, With Causes Diversified | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/contest-winners-to-play.html | Contest Winners to Play | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/republicans-seek-site-chicago-or-atlantic-city-may-be-picked-for.html | REPUBLICANS SEEK SITE; Chicago or Atlantic City May Be Picked for Convention | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/german-atom-expert-kept-from-argentina.html | GERMAN ATOM EXPERT KEPT FROM ARGENTINA | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/agudath-israel-in-plea-special-to-the-new-york-times.html | Agudath Israel in Plea; Special to THE NEW YORK TIMES. | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/sam-oneal-resigns-democrats-publicity-director-to-join-firm-in.html | SAM O'NEAL RESIGNS; Democrats' Publicity Director to Join Firm in Mexico | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/sayre-takes-post-in-un-sworn-in-as-us-representative-on-trusteeship.html | SAYRE TAKES POST IN U.N.; Sworn in as U.S. Representative on Trusteeship Council | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/truman-promises-to-aid-free-india-pledges-our-help-in-economic.html | TRUMAN PROMISES TO AID FREE INDIA; Pledges Our Help in Economic Development in Accepting Asaf Ali as First Envoy | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/mrs-george-h-hammel.html | MRS. GEORGE H. HAMMEL | True | 1 special to ths nkw Tons Trnis. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/notes.html | Notes | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/lumber-production-up-195-rise-is-reported-in-week-compared-with.html | LUMBER PRODUCTION UP; 19.5% Rise Is Reported in Week Compared With Year Ago | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/art-sweepstakes-to-open-at-gallery.html | ART SWEEPSTAKES TO OPEN AT GALLERY | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/rowan-president-of-dillonbeck.html | Rowan President of Dillon-Beck | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/railroad-group-elects-jh-aydelott-is-named-vice-president-of.html | RAILROAD GROUP ELECTS; J.H. Aydelott Is Named Vice President of Association | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/hoover-ties-relief-to-reimbursement-he-suggests-an-export-tax-as-a.html | HOOVER TIES RELIEF TO REIMBURSEMENT; He Suggests an Export Tax as a Means of Repayment-- Stresses Burden on U.S. | True | By C.p. Trussell | | C1B 64144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/bank-union-loses-two-pleas-to-slrb-agency-denies-petitions-for.html | BANK UNION LOSES TWO PLEAS TO SLRB; Agency Denies Petitions for Right to Bargain for Small Units in Branch Offices | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/asks-study-of-youth-mcdonald-fears-society-failed-murder-suspect-16.html | ASKS STUDY OF YOUTH; McDonald Fears Society Failed Murder Suspect, 16 | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/concerns-register-22550000-bonds-concerns-register-22550000-bonds.html | CONCERNS REGISTER $22,550,000 BONDS; CONCERNS REGISTER $22,550,000 BONDS | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/miss-seherrthoss-heard-soprano-gives-varied-program-in-recital-at.html | MISS SEHERR-THOSS HEARD; Soprano Gives Varied Program in Recital at Carnegie Hall | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/british-film-shortage-critical.html | British Film Shortage Critical | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/rice-and-ryan-in-final-squash-tennis-stars-meet-for-national-title.html | RICE AND RYAN IN FINAL; Squash Tennis Stars Meet for National Title Monday | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/susan-hamill-wed-to-a-former-pilot-bride-of-nathan-g-osborne-jr.html | SUSAN HAMILL WED TO A FORMER PILOT; Bride of Nathan G. Osborne Jr. Navy Veteran, in Chapel of Heavenly Rest Church | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/phone-strike-in-ohio-ended.html | Phone Strike in Ohio Ended | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/base-in-canada-viewed-foreign-aides-and-newsmen-see-work-of-joint.html | BASE IN CANADA VIEWED; Foreign Aides and Newsmen See Work of Joint Winter Unit | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/duquesne-stays-unbeaten-4738.html | Duquesne Stays Unbeaten, 47-38 | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/british-to-pay-more-for-danish-imports.html | BRITISH TO PAY MORE FOR DANISH IMPORTS | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/trumans-major-speech-at-waco.html | Truman's Major Speech at Waco | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/399912-for-neediest-14423-donors-are-recorded-as-1946-appeal-closes.html | $399,912 FOR NEEDIEST; 14,423 Donors Are Recorded as 1946 Appeal Closes | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/fair-educational-practices-pending-bill-is-advocated-and-criticism.html | Fair Educational Practices; Pending Bill Is Advocated and Criticism of It Discussed | True | WILL MASLOW, | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/to-reduce-sex-crimes.html | TO REDUCE SEX CRIMES | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/belgium-bans-veterans-session.html | Belgium Bans Veterans' Session | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/elected-as-a-director-of-the-travelers-aid.html | Elected as a Director Of the Travelers Aid | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/boy-fires-at-teacher-youngster-15-seized-for-classroom-attack-in.html | BOY FIRES AT TEACHER; Youngster, 15, Seized for Classroom Attack in Newark | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/puerto-rico-railroad-struck.html | Puerto Rico Railroad Struck | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/bond-prepayments-drop-february-figure-of-95421000-smallest-since.html | BOND PREPAYMENTS DROP; February Figure of $95,421,000 Smallest Since March, 1944 | True | | | C1B 64144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/mexico-makes-deal-with-cities-service.html | MEXICO MAKES DEAL WITH CITIES SERVICE | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/bay-state-orders-down-61-decline-noted-in-january-compared-with.html | BAY STATE ORDERS DOWN; 6.1% Decline Noted in January Compared With December | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/mary-benjamin-vassar-senior-engaged-to-robert-l-arnstein-also.html | Mary Benjamin, Vassar Senior, Engaged To Robert L. Arnstein, Also Student There | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/soviet-zone-deals-set-britain-to-allow-private-import-trade-with.html | SOVIET ZONE DEALS SET; Britain to Allow Private Import Trade With German Area | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/winning-photos-picked-picture-of-womans-death-leap-in-hotel-fire-is.html | WINNING PHOTOS PICKED; Picture of Woman's Death Leap in Hotel Fire Is First | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/mkellars-little-victory.html | M'KELLAR'S LITTLE VICTORY | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/demaret-gets-135-at-st-petersburg-paces-florida-golf-field-at.html | DEMARET GETS 135 AT ST. PETERSBURG; Paces Florida Golf Field at Halfway Mark--Ferrier, Laffoon Next at 137 | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/18318-see-veteran-triumph-in-garden-lesnevich-pins-first-defeat-on.html | 18,318 SEE VETERAN TRIUMPH IN GARDEN; Lesnevich Pins First Defeat on Fox, Ending String of 43 Knockout Victories | True | By Joseph C. Nichols | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/howard-l-odeijl.html | HOWARD L,. ODEIJL. | True | Special to Tax new yomc Truss. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/parking-ban-extended-to-avenue-of-americas.html | Parking Ban Extended To Avenue of Americas | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/no-deals-says-truman-reproves-reporter-for-suggesting-approval-of.html | NO DEALS' SAYS TRUMAN; Reproves Reporter for Suggesting Approval of Rent Rise | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/naval-stores.html | NAVAL STORES | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/trout-in-fold-of-tigers.html | Trout in Fold of Tigers | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/swedes-protest-air-line-say-they-did-not-get-proper-share-in-new.html | SWEDES PROTEST AIR LINE; Say They Did Not Get Proper Share in New Concern | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/miss-isabelle-bidler.html | MISS ISABELLE BIDLEr | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/joins-budd-companys-board.html | Joins Budd Company's Board | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/catholics-quit-dodgers-knothole-club-in-protest-over-the-conduct-of.html | Catholics Quit Dodgers Knothole Club In Protest Over the Conduct of Durocher | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/truman-weighs-visit-to-canada.html | Truman Weighs Visit to Canada | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/ski-slopes-and-trails.html | Ski Slopes and Trails | True | By Frank Elkins | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/transport-races-own-time.html | Transport Races Own Time | True | | | C1B 64144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/storms-threaten-ships-in-atlantic-navy-coast-guard-and-private.html | STORMS THREATEN SHIPS IN ATLANTIC; Navy, Coast Guard and Private Vessels Fight to Save Many in Disasters | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/miss-ella-c-crarley.html | MISS ELLA C. CrarLEY | True | Special to Tax hew Yowc Tuns. I | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/re-byrd-is-fiance-of-miss-bradshaw-us-senators-son-explorers-nephew.html | R.E. BYRD IS FIANCE OF MISS BRADSHAW; U.S. Senator's Son, Explorer's Nephew, Will Marry Kin of James G. Blaine This Month | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/17-rail-unions-plan-wage-rise-demand.html | 17 RAIL UNIONS PLAN WAGE RISE DEMAND | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/montclair-tops-nyac-7062.html | Montclair Tops N.Y.A.C., 70-62 | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/miss-dooling-swim-victor.html | Miss Dooling Swim Victor | True | | | | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/replies-on-allis-charge-company-official-says-atomic-work-was-kept.html | REPLIES ON ALLIS CHARGE; Company Official Says Atomic Work Was Kept Secret | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/champion-quoted-at-65-in-handicap-armed-can-imperil-whirlaway.html | CHAMPION QUOTED AT 6-5 IN HANDICAP; Armed Can Imperil Whirlaway Earnings Mark of $561,161 With Victory at Arcadia | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/alabama-lines-up-on-political-issues-daily-skirmishes-are-focused.html | ALABAMA LINES UP ON POLITICAL ISSUES; Daily Skirmishes Are Focused on 'Big Jim' Folsom Who Controls Hinterland | True | By John N. Popham | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/3079135-profit-shown-financing-planned-by-american-tobacco-co-which.html | $3,079,135 PROFIT SHOWN; Financing Planned by American Tobacco Co. Which Shows $10,000,000 Rise in Profits | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/joseph-m-m3tebs.html | JOSEPH M. M3TEBS | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/high-school-graduation-is-set-for-harvard-yard.html | High School Graduation Is Set for Harvard Yard | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/sarah-lawrence-alters-name.html | Sarah Lawrence Alters Name | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/split-of-stocks-approved.html | Split of Stocks Approved | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/soviet-reasserts-claims-in-austria-blocks-vienna-governments-demand.html | SOVIET REASSERTS CLAIMS IN AUSTRIA; Blocks Vienna Government's Demand for Report From Companies in Zone | True | By John MacCormac | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/miss-gay-frey-engaged-chapin-alumna-will-be-wed-to-richard-ford.html | MISS GAY FREY ENGAGED; Chapin Alumna Will Be Wed to Richard Ford Tomlinson | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/wave-of-selling-in-cotton-is-brief-futures-close-steady-at-19.html | WAVE OF SELLING IN COTTON IS BRIEF; Futures Close Steady at 19 Points Down to 1 Higher Than Day Before | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/constance-i-banning-bride-of-jm-gatling.html | CONSTANCE I. BANNING BRIDE OF J.M. GATLING | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/truman-presents-willkie-awards-president-in-making-citations-for.html | TRUMAN PRESENTS WILLKIE AWARDS; President, in Making Citations for Journalism, Says Press Accepts 'One World' Thesis | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/police-will-press-drive-on-gambling-wallander-warns-professionals.html | POLICE WILL PRESS DRIVE ON GAMBLING; Wallander Warns Professionals -- Misunderstanding of the Ruling Seen by Hogan | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/expansion-mapped-by-crucible-steel-stockholders-told-of-2year.html | EXPANSION MAPPED BY CRUCIBLE STEEL; Stockholders Told of 2-Year Program--1946 Earnings Decline to $527,416 | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/churches-to-mark-red-cross-sunday-special-observances-today-and.html | CHURCHES TO MARK RED CROSS SUNDAY; Special Observances Today and Tomorrow Will Aid Campaign for Funds Here | True | By Rachel K. McDowell | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/policeman-gets-ticket-as-he-is-issuing-one.html | Policeman Gets 'Ticket' As He Is Issuing One | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/spaulding-orders-buffalo-teachers-to-return-monday-teachers-ordered.html | SPAULDING ORDERS BUFFALO TEACHERS TO RETURN MONDAY; TEACHERS ORDERED TO RETURN MONDAY | True | By Clayton Knowles | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/canada-will-debate-peace-talk-protest.html | CANADA WILL DEBATE PEACE TALK PROTEST | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/mcloy-is-elected-world-bank-head-mccloy-accepts-election-to-head.html | MCLOY IS ELECTED WORLD BANK HEAD; McCloy Accepts Election to Head World Bank, With Picked Aides | True | By Charles Hurd | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/atomic-laboratory-on-long-island-to-be-a-mighty-research-center.html | Atomic Laboratory on Long Island To Be a Mighty Research Center; ATOM LABORATORY A RESEARCH CENTER | True | By William L. Laurence | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/wilkinson-inquest-ends-coroner-finds-education-minister-took.html | WILKINSON INQUEST ENDS; Coroner Finds Education Minister Took Overdose of Drugs | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/mrs-james-a-parley-in-hospital.html | Mrs. James A. Parley in Hospital | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/mrs-mg-van-ryns-plans-tennis-star-will-be-wed-today-on-coast-to.html | MRS. M.G. VAN RYN'S PLANS; Tennis Star Will Be Wed Today on Coast to Richard A. Buck | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/england-gets-237-for-six-button-has-122-not-out-against-australia.html | ENGLAND GETS 237 FOR SIX; Button Has 122 Not Out Against Australia in Cricket Test | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/union-head-denies-monopoly-charge-president-of-world-machinists.html | UNION HEAD DENIES MONOPOLY CHARGE; President of World Machinists Tells Senators Term Should Be Applied to Business | True | By Louis Stark | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/shoe-group-reelects-cohen.html | Shoe Group Re-elects Cohen | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/un-group-to-visit-greek-guerrillas-communist-head-of-army-to.html | U.N. GROUP TO VISIT GREEK GUERRILLAS; Communist Head of 'Army' to Testify--Leftists' Training in Yugoslavia, Albania Cited | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/daughter-to-robert-kelehers.html | Daughter to Robert Kelehers | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/the-world-bank.html | THE WORLD BANK | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/huge-crop-growth-ordered-by-soviet-decree-calls-for-liquidation-to.html | HUGE CROP GROWTH ORDERED BY SOVIET; Decree Calls for Liquidation 'to the Very End of Those Who Disobey Farm Laws | True | By Drew Middleton | | C1B 64144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/afl-wins-plants-vote-in-south.html | AFL Wins Plants' Vote in South | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/housewives-hail-new-conveniences-builtin-cabinets-and-closets-and.html | HOUSEWIVES HAIL NEW CONVENIENCES; Built-in Cabinets and Closets and Other Step-Saving Devices Shown at Chicago | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/more-nazi-lists-issued-latest-figures-say-880-worked-for-hitler-in.html | MORE NAZI LISTS ISSUED; Latest Figures Say 880 Worked for Hitler in U.S. | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/2000-paid-for-old-painting.html | $2,000 Paid for Old Painting | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/song-recital-bow-for-myron-sands-young-baritone-offers-debut.html | SONG RECITAL BOW FOR MYRON SANDS; Young Baritone Offers Debut Program at Town Hall-- Sergius Kagen at Piano | True | By Howard Taubman | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/clay-contradicts-russians-charges-says-only-trusts-in-germany-today.html | CLAY CONTRADICTS RUSSIAN'S CHARGES; Says Only Trusts in Germany Today Are Those Operated in Soviet-Controlled Zone | True | By Delbert Clark | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/jagger-quits-columbia-resigns-as-associate-director-of-the-press.html | JAGGER QUITS COLUMBIA; Resigns as Associate Director of the Press Institute | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/western-union-loss-heavy-deficit-of-11000699-in-1946-laid-to-strike.html | WESTERN UNION LOSS HEAVY; Deficit of $11,000,699 in 1946 Laid to Strike, Wage Rises | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/miss-turville-affianced-red-cross-aide-brideelect-of-lieut-henry-r.html | MISS TURVILLE AFFIANCED; Red Cross Aide Bride-Elect of Lieut. Henry R. Delaney, Navy | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/british-seem-trapped-in-fortress-to-visitor-returning-to-palestine.html | British Seem Trapped in Fortress To Visitor Returning to Palestine; Irony Is Seen in Quips About Ghettos for Authorities Penned In for Safety-- Arabs Mingle With Jews | True | By Clifton Daniel | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/monetary-fund-cuts-us-surplus-in-half.html | MONETARY FUND CUTS U.S. SURPLUS IN HALF | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/television-men-to-meet-will-take-up-proposed-installations-with.html | TELEVISION MEN TO MEET; Will Take Up Proposed Installations With Realty Board | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/rfc-price-of-copper-raised-19c-a-pound.html | RFC PRICE OF COPPER RAISED 1.9C A POUND | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/reaction-erases-gains-on-exchange-market-ends-lower-on-month-after.html | REACTION ERASES GAINS ON EXCHANGE; Market Ends Lower on Month After Reaching New Highs in Earlier Part | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/us-table-tennis-victor-americans-defeat-england-and-holland-in.html | U.S. TABLE TENNIS VICTOR; Americans Defeat England and Holland in Title Tourney | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/report-filed-on-childs-vote.html | Report Filed on Childs' Vote | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/4-us-planes-speed-to-bolivian-rescue-8000-are-reported-trapped-by.html | 4 U.S. PLANES SPEED TO BOLIVIAN RESCUE; 8,000 Are Reported Trapped by River Floods -- Latin Nations Rushing Help | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/loughlin-ouster-is-assured-odwyer-controls-tammany-loughlin-ouster.html | Loughlin Ouster Is Assured; O'Dwyer Controls Tammany; LOUGHLIN OUSTER IS NOW ASSURED | True | By James A. Hagerty | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/bogota-fans-greet-louis.html | Bogota Fans Greet Louis | True | | | C1B 64144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/unloaded-revolver-fatal-to-attorney.html | UNLOADED REVOLVER FATAL TO ATTORNEY | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/two-navy-fliers-killed.html | Two Navy Fliers Killed | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/mrs-ida-simpson.html | MRS. IDA SIMPSON | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/colombians-seek-sugar-rise.html | Colombians Seek Sugar Rise | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/cut-in-food-prices-seen-during-year-consumer-desire-to-buy-autos.html | CUT IN FOOD PRICES SEEN DURING YEAR; Consumer Desire to Buy Autos and Other Goods Will Divert Cash, U.S. Officials Say | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/britains-stableness-affirmed-by-mnell.html | BRITAIN'S STABLENESS AFFIRMED BY M'NEIL | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/community-needs-stressed-continued-cooperation-urged-between.html | Community Needs Stressed; Continued Cooperation Urged Between Welfare Council, City | True | J. CLARENCE DAVIES JR., | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/colleagues-honor-chaplain-workman.html | COLLEAGUES HONOR CHAPLAIN WORKMAN | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/tung-oil-import-curb-lifted.html | Tung Oil Import Curb Lifted | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/greenberg-flies-to-pirates-camp-club-officials-give-slugger-big.html | GREENBERG FLIES TO PIRATES CAMP; Club Officials Give Slugger Big Welcome at Miami-- Starts Practice Today | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/wood-turns-back-carver-686375-gains-third-round-in-indoor-title.html | WOOD TURNS BACK CARVER, 6-8,6-3,7-5; Gains Third Round in Indoor Title Tennis--Schwartz Is Defeated by McGrath | True | By Allison Danzig | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/eastern-railroads-seek-fare-rise-on-plea-of-operational-losses.html | Eastern Railroads Seek Fare Rise On Plea of Operational Losses; RAILROADS IN EAST SEEK RISE IN FARE | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/mrs-roosevelt-to-be-guest.html | Mrs. Roosevelt to Be Guest | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/educators-oppose-antibias-law-now.html | EDUCATORS OPPOSE ANTI-BIAS LAW NOW | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/mrs-beatrix-wechsler.html | MRS. BEATRIX WECHSLER | True | Special to the new york txmxs. i | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/newark-budget-unopposed.html | Newark Budget Unopposed | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/the-mayer-racing-stable-goes-on-the-auction-block.html | THE MAYER RACING STABLE GOES ON THE AUCTION BLOCK | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/newark-gets-new-radio-station.html | Newark Gets New Radio Station | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/mrs-aram-j-pothier-i-uuuu-widow-of-former-governor-of-rhode.html | MRS. ARAM J. POTHIER I .uu.uu_____; Widow of Former Governor of : Rhode Island Dies at 80 | True | Sp1/2cl1/2l to the Niw Yeats Tnaa. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/grocholski-and-aides-die-polish-count-and-two-others-shot-for-high.html | GROCHOLSKI AND AIDES DIE; Polish Count and Two Others Shot for High Treason | True | | | C1B 64144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/harvester-company-sells-its-iron-mines.html | HARVESTER COMPANY SELLS ITS IRON MINES | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/santa-anita-field-today.html | Santa Anita Field Today | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/french-plan-bonus-to-the-lowest-paid-premier-sets-10-temporary.html | FRENCH PLAN BONUS TO THE LOWEST PAID; Premier Sets 10% Temporary Supplement, but Bars General Rise, as 2d Price Cut Begins | | By Lansing Warren | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/kesselring-defense-on-counsel-refers-to-the-verdicts-reached-in.html | KESSELRING DEFENSE ON; Counsel Refers to the Verdicts Reached in Trials in Nuremberg | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/nam-official-will-make-tour.html | NAM Official Will Make Tour | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/monarchist-crowd-dispersed-in-spain-franco-police-stop-wouldbe.html | MONARCHIST CROWD DISPERSED IN SPAIN; Franco Police Stop Would-Be Paraders--Street Clashes Lead to a Few Arrests | | By Sam Pope Brewer | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/american-express-co-gains.html | American Express Co. Gains | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/argentina-honors-trinidad-dead.html | Argentina Honors Trinidad Dead | | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/longchamps-loses-license-fight-to-stay-open-give-liquor-setups.html | Longchamps Loses License Fight; To Stay Open, Give Liquor Set-Ups; LONGCHAMPS LOSES ITS LICENSE APPEAL | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/educator-derides-teachers-strikes-they-hurt-rather-than-help.html | EDUCATOR DERIDES TEACHERS' STRIKES; They Hurt Rather Than Help Profession, Dr. Peik Declares Before National Group | True | By Benjamin Fine | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/holcomb-is-named-coach-at-purdue-army-football-aide-succeeds.html | HOLCOMB IS NAMED COACH AT PURDUE; Army Football Aide Succeeds Isbell--Williamson Gets Post With Lafayette | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/gen-william-j-snow-expert-in-artillery.html | GEN. WILLIAM J. SNOW, EXPERT IN ARTILLERY | | Special to Tax newtobk Tims. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/football-trophy-to-notre-dame.html | Football Trophy to Notre Dame | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/declines-in-prices-found-on-increase-declines-in-prices-found-on-in.html | DECLINES IN PRICES FOUND ON INCREASE; DECLINES IN PRICES FOUND ON INCREASE | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/rao-loses-bail-appeal-court-of-appeals-also-upholds-250000-set-for.html | RAO LOSES BAIL APPEAL; Court of Appeals Also Upholds $250,000 Set for Coppola | | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/group-completes-studies-of-use-of-un-forces.html | Group Completes Studies Of Use of U.N. Forces | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/philippine-claims-due-june-30.html | Philippine Claims Due June 30 | | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/splits-with-mayor-hague-daly-of-bayonne-announces-slate-to-oppose.html | SPLITS WITH MAYOR HAGUE; Daly of Bayonne Announces Slate to Oppose Hudson Leader | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/indies-acts-to-ease-export-trade-curbs.html | INDIES ACTS TO EASE EXPORT TRADE CURBS | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/-william-h-griffin.html | ! WILLIAM H. GRIFFIN | | I Special to the New york times. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/30-nurses-get-degrees-cornellnew-york-hospital-school-has.html | 30 NURSES GET DEGREES; Cornell-New York Hospital School Has Commencement | True | | | C1B 64144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/police-boundaries-shift-numerical-designations-of-divisions-also.html | POLICE BOUNDARIES SHIFT; Numerical Designations of Divisions Also Reclassified | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/says-truman-favors-hawaiian-statehood.html | SAYS TRUMAN FAVORS HAWAIIAN STATEHOOD | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/king-is-bringer-of-rains-as-first-in-4-months-fall.html | King Is 'Bringer of Rains' As First in 4 Months Fall | True | By the United Press. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/power-cuts-to-end-monday-in-england-london-and-northwest-areas-to.html | POWER CUTS TO END MONDAY IN ENGLAND; London and Northwest Areas to Regain Industrial Use-- Curbs for Homes Stay | True | By Michael L. Hoffman | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/vandenbergs-son-honored.html | Vandenberg's Son Honored | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/unfair-practices-denied-by-lerner.html | UNFAIR PRACTICES DENIED BY LERNER | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/somoza-names-new-secretary.html | Somoza Names New Secretary | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/truman-is-wanted-in-48-clark-says-attorney-general-at-jefferson.html | TRUMAN IS WANTED IN '48, CLARK SAYS; Attorney General, at Jefferson Dinner, Asserts President Has Led Way to Security | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/timothy-e-oneill-widely-known-fop-organization-of-sandlot-baseball.html | TIMOTHY E. O'NEILL; Widely Known fop Organization of Sandlot Baseball Teams | True | Special' to thb Nsw YOMc.Tmia. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/bev-francis-mhjleb.html | BEV. FRANCIS MHJLEB ! | True | SptdaltoTHBNrwYOHKTiM M. o I | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/kongsgaard-takes-national-ski-jump-baklid-also-a-norwegian-gains.html | KONGSGAARD TAKES NATIONAL SKI JUMP; Baklid, Also a Norwegian, Gains Second Place on Ishpeming's Suicide Hill | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/former-marine-held-in-exsailors-death.html | FORMER MARINE HELD IN EX-SAILOR'S DEATH | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/two-disabled-boats-towed-coast-guard-cutters-get-lines-aboard.html | TWO DISABLED BOATS TOWED; Coast Guard Cutters Get Lines Aboard Despite High Seas | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/william-pbfcocker-counselor-of-0-s-embassy-in-panama-had-served-in.html | WiLLiAM P..BfcOCKER; Counselor of 0. S. Embassy in Panama Had Served in Mexico | True | uuuuuu Special to the New tokk times. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/truman-requests-145187630-extra.html | TRUMAN REQUESTS $145,187,630 EXTRA | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/2-killed-many-hurt-in-river-ship-blast.html | 2 KILLED, MANY HURT IN RIVER SHIP BLAST | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/stassen-visits-french-president.html | Stassen Visits French President | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/booksauthors.html | Books--Authors | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/dodgers-conquer-braves-at-havana-brooks-win-under-lights-by-80-as.html | DODGERS CONQUER BRAVES AT HAVANA; Brooks Win Under Lights by 8-0 as Gregg, Lombardi, Higbe Star on Mound | True | By Roscoe McGowen | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/mrsutofflpkffis-feminist-leaser-former-chairman-of-women-voters.html | MRS.U.TOfflPKffiS, FEMINIST LEASER; Former Chairman of Women Voters League, a Founder of Vassar Alumnae, Dies | True | | | C1B 64144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/cotten-to-appear-in-selznick-film-actor-will-play-dual-role-in.html | COTTEN TO APPEAR IN SELZNICK FILM; Actor Will Play Dual Role in 'Rupert of Hentzau,' Which Producer Is Remaking | True | By Thomas F. Brady | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/general-foods-corp-buys-british-specialty-makers.html | General Foods Corp. Buys British Specialty Makers | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/capehart-fears-new-coal-strike-he-will-ask-senate-committee-to.html | CAPEHART FEARS NEW COAL STRIKE; He Will Ask Senate Committee to Determine Why Contract Has Not Been Negotiated | True | By Joseph A. Loftus | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/state-law-examiner-named.html | State Law Examiner Named | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/antismoke-group-to-meet.html | Anti-Smoke Group to Meet | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/mexican-laborrift-grows-30-unions-and-federations-seek-new-central.html | MEXICAN LABORRIFT GROWS, 30 Unions and Federations Seek New Central Organization | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/business-for-limit-on-ito-functions-business-for-limit-on-ito.html | BUSINESS FOR LIMIT ON ITO FUNCTIONS; BUSINESS FOR LIMIT ON ITO FUNCTIONS | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/free-trade-considered-no-cureall.html | Free Trade Considered No Cure-All | True | FREDERICK BARBOUR. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/house-portal-bill-passed-by-34556-would-quash-suits-house-portal.html | HOUSE PORTAL BILL PASSED BY 345-56; WOULD QUASH SUITS; HOUSE PORTAL BILL PASSED BY 345-56 | True | By William S. White | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/nearsuicide-changes-mind-admits-thefts.html | NEAR-SUICIDE CHANGES MIND, ADMITS THEFTS | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/final-game-for-fordham-ram-quintet-to-play-ceny-in-69th-armory-this.html | FINAL GAME FOR FORDHAM; Ram Quintet to Play C.C.N.Y. in 69th Armory This Afternoon | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/jb-powell-newspaper-man-dies-survivor-of-japanese-brutalities.html | J.B. Powell, Newspaper Man, Dies; Survivor of Japanese Brutalities; Editor in China for Many Years Stricken as He Warns U.S. to Stay Strong in Pacific--Lost Both Feet in a Prison Camp | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/rovers-clinch-title-new-york-sextet-beats-lions-at-washington-by-4.html | ROVERS CLINCH TITLE; New York Sextet Beats Lions at Washington by 4 to 1 | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/ohio-state-victor-6242-beats-northwestern-five-ties-for-fifth-place.html | OHIO STATE VICTOR, 62-42; Beats Northwestern Five, Ties for Fifth Place in Big Nine | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/plant-uses-silver-in-weeks-payroll-55000-cartwheels-are-given-to.html | PLANT USES SILVER IN WEEK'S PAYROLL; 55,000 'Cartwheels' Are Given to Iowa Workers to Show How Pay Spreads Out | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/gen-balmer-in-austrian-post.html | Gen. Balmer in Austrian Post | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/britain-and-france-draw-50year-pact-to-curb-germany-50year-pact-set.html | BRITAIN AND FRANCE DRAW 50-YEAR PACT TO CURB GERMANY; 50-YEAR PACT SET BY FRANCE, BRITAIN | True | By Harold Callender | | C1B 64144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/new-york-u-team-holds-edge-in-ic-4a-track-meet-tonight-violet-is.html | New York U. Team Holds Edge In I.C. 4-A Track Meet Tonight; Violet Is Favored Over Manhattan Despite Decision Barring Martin, Star 2-Miler--600 Athletes From 40 Colleges Entered | True | By Joseph M. Sheehan | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/bronx-mortgage-placed-266000-loan-is-obtained-on-suites-on-the.html | BRONX MORTGAGE PLACED; $266,000 Loan Is Obtained on Suites on the Concourse | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/picture-of-germany-on-eve-of-moscow-conference.html | Picture of Germany on Eve of Moscow Conference | True | By Anne O'Hare McCormick | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/wheat-spurt-under-inquiry-recent-sharp-price-increases-studied-by.html | WHEAT SPURT UNDER INQUIRY; Recent Sharp Price Increases Studied by Washington | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/coleman-burke-elected.html | Coleman Burke Elected | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/tigers-get-steiner-on-trial.html | Tigers Get Steiner on Trial | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/eight-firemen-hurt-150-flee-brooklyn-building-swept-by-3alarm-blaze.html | EIGHT FIREMEN HURT; 150 Flee Brooklyn Building Swept by 3-Alarm Blaze | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/nationalists-study-gains.html | Nationalists Study Gains | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/amputates-own-hand-farmer-uses-a-knife-to-free-himself-from-corn.html | AMPUTATES OWN HAND; Farmer Uses a Knife to Free Himself From Corn Picker | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/backs-interracial-basketball.html | Backs Inter-Racial Basketball | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/red-envoys-ordered-out-kuomintang-china-tells-missions-to-leavemove.html | RED ENVOYS ORDERED OUT; Kuomintang China Tells Missions to Leave--Move Is Final Break | True | By Tillman Durdin | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/marathon-plan-is-set-olympic-team-selections-to-be-based-on-three.html | MARATHON PLAN IS SET; Olympic Team Selections to Be Based on Three Contests | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/t-lesliecarpenter-wilmington-del-composer-82-church-organist-46.html | T. LESLIE'CARPENTER |; Wilmington, Del., Composer, 82, Church Organist 46 Years | True | Special to the new york times. I | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/camera-club-to-get-hearing.html | Camera Club to Get Hearing | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/ship-captain-blamed-new-zealand-court-suspends-certificate-for.html | SHIP CAPTAIN BLAMED; New Zealand Court Suspends Certificate for Three Months | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/race-hate-made-illegal-indiana-bill-aimed-at-organized-conspiracy.html | RACE HATE MADE ILLEGAL; Indiana Bill Aimed at Organized Conspiracy | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/sliding-practice-keeps-giants-busy-ott-is-surprised-at-players-poor.html | SLIDING PRACTICE KEEPS GIANTS BUSY; Ott Is Surprised at Players' Poor Technique--kerr Is Slowed by Lame Arm | True | By James P. Dawson | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/ai-eb-faelingeb.html | ! AI EB FAELINGEB | True | Specialto tbc New Your Tons. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/dutra-warns-cabinet-on-brazils-price-rise.html | DUTRA WARNS CABINET ON BRAZIL'S PRICE RISE | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/arguello-in-costa-rica-on-tour.html | Arguello in Costa Rica on Tour | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/art11r-bam-dies-realty-executive-exhead-of-e-s-willard-co-was.html | ART11R BAM DIES; REALTY EXECUTIVE; Ex-Head of E. S. Willard & Co. Was Leader in Activities of New York Board | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/big-red-offensive-nearer-changchun-simultaneous-drive-at-kirin-is.html | BIG RED OFFENSIVE NEARER CHANGCHUN; Simultaneous Drive at Kirin Is Threat to Electric Power for Southern Manchuria | | By Benjamin Welles | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/berlin-ration-shift-increases-calories.html | BERLIN RATION SHIFT INCREASES CALORIES | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/rr-rate-reduction-halted-30-days-by-icc.html | RR RATE REDUCTION HALTED 30 DAYS BY ICC | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/matteotti-decision-due.html | Matteotti Decision Due | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/city-budget-seen-topping-a-billion-city-budget-seen-topping-a.html | CITY BUDGET SEEN TOPPING A BILLION; CITY BUDGET SEEN TOPPING A BILLION | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/highgoal-polo-tonight-squadron-a-regulars-will-face-visiting-essex.html | HIGH-GOAL POLO TONIGHT; Squadron A Regulars Will Face Visiting Essex Troop Trio | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/truman-appeals-for-red-cross-aid-radio-talk-calls-on-country-to.html | TRUMAN APPEALS FOR RED CROSS AID; Radio Talk Calls on Country to Respond to the Fund-Raising Efforts of 3,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/tojo-defense-sees-trial-basis-voided-claims-worlds-violations-of.html | TOJO DEFENSE SEES TRIAL BASIS VOIDED; Claims Worlds Violations of Treaties Nullify Indictment-- Calls Japan's Gains Legal | True | By Lindsay Parrott | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/cpa-offers-plan-to-avert-slump-report-on-outlook-for-1947-cites.html | CPA OFFERS PLAN TO AVERT SLUMP; Report on Outlook for 1947 Cites 6-Point Program to Hold Production in High Gear | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/john-j-currivan-former-maintenance-inspector-for-board-of-education.html | JOHN J. CURRIVAN; Former Maintenance Inspector for Board of Education Dies | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/west-indies-ships-scanned.html | West Indies Ships Scanned | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/rev-james-laverie-a-retired-pastor-70.html | REV. JAMES LAVERIE, A RETIRED PASTOR, 70 | True | Special to the new york Tons. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/ask-beauty-shop-pay-rise-women-ask-increased-minimum-to-meet-cost.html | ASK BEAUTY SHOP PAY RISE; Women Ask Increased Minimum to Meet Cost of Living | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/grain-relief-tops-goal-truman-says-400000000-bushel-exports-by.html | GRAIN RELIEF TOPS GOAL, TRUMAN SAYS; 400,000,000 - Bushel Exports by April 30 Will Beat Plan by 2 Months, He Sisys | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/french-push-plan-to-open-le-havre-approve-raising-of-the-paris-and.html | FRENCH PUSH PLAN TO OPEN LE HAVRE; Approve Raising of the Paris and Expedite the Refloating of the Sunken Liberte | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/texas-clinches-court-title.html | Texas Clinches Court Title | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/german-general-is-hanged.html | German General Is Hanged | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/british-pay-1290320000.html | British Pay $1,290,320,000 | True | | | C1B 64144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/michael-amato-.html | MICHAEL ARMATO : | True | Special to tbs Nrwyork Tuns. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/guatemala-vote-law-hit-lawyers-say-four-articles-probably-are.html | GUATEMALA VOTE LAW HIT; Lawyers Say Four Articles Probably Are Unconstitutional | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/regents-grant-charters.html | Regents Grant Charters | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/agnone-to-aid-devore.html | Agnone to Aid Devore | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/yale-man-appointed.html | Yale Man Appointed | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/stage-poll-shows-audience-reaction-results-of-survey-at-joan-and.html | STAGE POLL SHOWS AUDIENCE REACTION; Results of Survey at 'Joan' and 'Street Scene' Announced-- 8:30 Curtains Favored | True | By Louis Calta | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/new-bond-offers-drop-in-february-record-flotation-of-foreign-issues.html | NEW BOND OFFERS DROP IN FEBRUARY; Record Flotation of Foreign Issues Since 1930 Fails to Avert 6-Month Low | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/steel-company-to-use-oil.html | Steel Company to Use Oil | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/council-supports-mayor-on-housing-2-republicans-join-democrats-in.html | COUNCIL SUPPORTS MAYOR ON HOUSING; 2 Republicans Join Democrats in Concurrence on New 3-Man City Agency | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/stevens-academy-wins-10042.html | Stevens Academy Wins, 100-42 | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/credit-outlook-called-favorable-retail-executives-see-no-sign-of.html | CREDIT OUTLOOK CALLED FAVORABLE; Retail Executives See No Sign of Unsound Competitive Terms -- Charge Accounts Slower | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/wheat-and-corn-up-on-hoover-report-both-grains-soar-to-limit-of.html | WHEAT AND CORN UP ON HOOVER REPORT; Both Grains Soar to Limit of Advance for Day--Oats Follow Price Trend | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/price-of-silver-up-again.html | Price of Silver Up Again | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/street-cleaner-drowns-dies-when-his-bulldozer-plunges-into-the.html | STREET CLEANER DROWNS; Dies When His Bulldozer Plunges Into the Harlem River | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/23841656-earned-by-public-service-jersey-companys-revenues-rose-to.html | $23,841,656 EARNED BY PUBLIC SERVICE; Jersey Company's Revenues Rose to $194,369,037 Last Year--'45 Net $15,995,081 | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/big-carrier-returns-from-the-antarctic.html | BIG CARRIER RETURNS FROM THE ANTARCTIC | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/miss-helen-m-holland-uuuuuuuuu-i-chief-anesthetist-at-the-peking.html | MISS HELEN M. HOLLAND , uuuuuuuuu I; Chief Anesthetist at the Peking! Union Medical College Dies | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/chicago-board-upheld-federal-court-dismisses-grain-traders.html | CHICAGO BOARD UPHELD; Federal Court Dismisses Grain Traders' Complaint | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/jury-warns-boxing-to-oust-racketeer-finds-sports-integrity-in-peril.html | JURY WARNS BOXING TO OUST RACKETEER; Finds Sport's 'Integrity' in Peril From 'Malign' Rule of Criminal Element | True | | | C1B 64144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/near-east-policy-of-britain-shifts-london-said-to-have-barred.html | NEAR EAST POLICY OF BRITAIN SHIFTS; London Said to Have Barred Earlier Bids for U.S. Aid by Greek Government | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/assembly-ends-press-licensing.html | Assembly Ends Press Licensing | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/fusible-materials-used-in-fire-vents-patented-construction-plan-is.html | FUSIBLE MATERIALS USED IN FIRE VENTS; Patented Construction Plan Is Designed to Retard the Spread of Flames | True | By Winifred Mallon | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/trade-union-leader-joins-bank-of-englands-board.html | Trade Union Leader Joins Bank of England's Board | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/alexander-pratt-_____-retired-stockbroker-once-with-markoe-morgan-co.html | ALEXANDER PRATT ____; Retired. Stockbroker Once With < Markoe, Morgan & Co. | True | Special to tot new Yoxx Tuns. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/business-world.html | BUSINESS WORLD | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/miss-annie-glascott.html | .MISS ANNIE GLASCOTT | True | Special to the new york times. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/rising-navy-duties-told-by-forrestal-secretary-and-nimitz-warn-us.html | RISING NAVY DUTIES TOLD BY FORRESTAL; Secretary and Nimitz Warn U.S. Is Obligated to Help British Keep Open Sea Lanes | True | By Sidney Shalett | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/gretjak-steinkamp.html | Gretjak--Steinkamp | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/livestock-get-potatoes-us-sells-surplus-to-cattlemen-for-1c-a-100.html | LIVESTOCK GET POTATOES; U.S. Sells Surplus to Cattlemen for 1c a 100 Pounds in Iowa | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/15-auto-groups-fight-gas-tax-for-bonus.html | 15 AUTO GROUPS FIGHT 'GAS' TAX FOR BONUS | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/british-study-quota-increase.html | British Study Quota Increase | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/fund-voted-to-opa-to-end-job-june-30-senate-appropriations.html | FUND VOTED TO OPA TO END JOB JUNE 30; Senate Appropriations Committee, Reversing House, Approves Almost $17,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/bank-notes.html | BANK NOTES | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/quebec-makes-offer-on-captured-utility.html | QUEBEC MAKES OFFER ON CAPTURED UTILITY | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/miss-graham-gives-a-new-dance-work-errand-into-the-maze-with.html | MISS GRAHAM GIVES A NEW DANCE WORK; ' Errand Into the Maze,' With Menotti Score and Noguchi Settings, Makes Bow Here | True | By John Martin | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/149-off-on-marine-shark-cuban-official-will-reopen-the-consular-off.html | 149 OFF ON MARINE SHARK; Cuban Official Will Reopen the Consular Office in Genoa | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/research-gains-in-new-england.html | Research Gains in New England | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/text-of-hoovers-proposals-on-relief.html | Text of Hoover's Proposals on Relief | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/jewish-fund-elects.html | Jewish Fund Elects | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/gerard-finds-value-in-hoover-report.html | GERARD FINDS VALUE IN HOOVER REPORT | True | | | C1B 64144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/extended-us-tax-on-gas-is-urged-highway-officials-weigh-plan-for.html | EXTENDED U.S. TAX ON 'GAS' IS URGED; Highway Officials Weigh Plan for Aid to States Through Emergency Levy | True | By Bert Pierce | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/hudson-tube-proxy-fight-independent-group-assails-the-record-of.html | HUDSON TUBE PROXY FIGHT; Independent Group Assails the Record of Officers, Directors | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/economic-council-warned-on-funds-lie-tells-un-body-it-must-fit.html | ECONOMIC COUNCIL WARNED ON FUNDS; Lie Tells U.N. Body It Must Fit Plans to Budget--Briton Critical of False Savings | True | By A.m. Rosenthal | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/bill-to-aid-lowcost-housing.html | Bill to Aid Low-Cost Housing | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/knicks-in-action-tonight-new-york-quintet-plays-toronto-at-69th.html | KNICKS IN ACTION TONIGHT; New York Quintet Plays Toronto at 69th Regiment Armory | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/phone-strike-threatened-notice-filed-on-behalf-of-30000-members-of.html | PHONE STRIKE THREATENED; Notice Filed on Behalf of 30,000 Members of Two Unions | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/needs-500-young-women-canteen-committee-wants-them-to-visit.html | NEEDS 500 YOUNG WOMEN; Canteen Committee Wants Them to Visit Veterans' Hospitals | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/cocoa-exchange-seat-sold.html | Cocoa Exchange Seat Sold | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/hearing-is-adjourned-philadelphia-company-gets-stay-after-asking.html | HEARING IS ADJOURNED; Philadelphia Company Gets Stay After Asking Dismissal | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/albania-to-begin-rail-work.html | Albania to Begin Rail Work | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/nyu-swimmers-win-violets-beat-fordham-by-4530-gottlieb-kurtzman.html | N.Y.U. SWIMMERS WIN; Violets Beat Fordham by 45-30 --Gottlieb, Kurtzman Excel | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/acts-on-can-deliveries-american-co-sets-85-base-rate-under-47.html | ACTS ON CAN DELIVERIES; American Co. Sets 85% Base Rate Under '47 Allocation Plan | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/abrams-hurt-levine-bout-off.html | Abrams Hurt, Levine Bout Off | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/marks-25th-anniversary-at-heavenly-rest-church.html | Marks 25th Anniversary At Heavenly Rest Church | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/elected-by-north-american.html | Elected by North American | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/jules-m-bvtensky-noted-sculptor-76.html | JULES M. BVTENSKY, NOTED SCULPTOR, 76 | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/gen-kells-resigns-boston-port-post-says-move-to-leave-directorship.html | GEN. KELLS RESIGNS BOSTON PORT POST; Says Move to Leave Directorship Is Not Motivated by Recent Criticism of Him | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/sec-issues-stop-order-finds-omissions-inaccuracies-in-red-bank-oil.html | SEC ISSUES STOP ORDER; Finds Omissions, Inaccuracies in Red Bank Oil Statement | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/waa-plans-gi-sale-seven-new-critical-short-items-to-be-offered-next.html | WAA PLANS GI SALE; Seven New Critical Short Items to Be Offered Next Month | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/painting-brings-2000.html | Painting Brings $2,000 | True | | | C1B 64144 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/macy-slate-is-selected-candidates-for-national-republican-club.html | MACY SLATE IS SELECTED; Candidates for National Republican Club Posts Chosen | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/give-to-aid-the-needy.html | Give to Aid the Needy | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/to-quit-morgan-estate-soviet-purchasing-unit-to-take-pratt-place.html | TO QUIT MORGAN ESTATE; Soviet Purchasing Unit to Take Pratt Place Near Glen Cove | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/portal-pay-dead-id-rubber-union-cio-group-tacitly-admits-defeat-in.html | PORTAL PAY 'DEAD' ID RUBBER UNION; CIO Group Tacitly Admits Defeat in Picard Ruling, Sets Pay Talk Deadline | True | By Walter W. Ruch | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/2-jews-are-killed-in-haifa-bombing-explosion-follows-battle-on.html | 2 JEWS ARE KILLED IN HAIFA BOMBING; Explosion Follows Battle on Seized Ship--30 Refugees and 11 Britons Are Hurt | True | By Julian Louis Meltzer | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/teacher-unit-rejects-state-pay-rise-plan.html | TEACHER UNIT REJECTS STATE PAY RISE PLAN | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/dividend-news-new-haven-clock-and-watch.html | DIVIDEND NEWS; New Haven Clock and Watch | True | | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/buffalo-pledges-help-to-teachers-mayor-will-go-limit-if-albany.html | BUFFALO PLEDGES HELP TO TEACHERS; Mayor Will 'Go Limit' if Albany Gives Mandate, He Says, as Union Bars Dewey Program | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/senators-reject-clapp-nomination-truman-repeats-endorsement-of-tva.html | SENATORS REJECT CLAPP NOMINATION; Truman Repeats Endorsement of TVA Official and Links It to Lilienthal Fight | True | By Samuel A. Tower | | C1B 64144 | |
| 1947-03-01 | 1947-03-01 | https://www.nytimes.com/1947/03/01/archives/2-brooklyn-killers-lose-appeal.html | 2 Brooklyn Killers Lose Appeal | True | Special to THE NEW YORK TIMES. | | C1B 64144 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/mrs-bird-betrothed-to-army-air-officer.html | MRS. BIRD BETROTHED TO ARMY AIR OFFICER | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/news-from-the-field-of-travel.html | NEWS FROM THE FIELD OF TRAVEL | True | By Diana Rice | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/news-of-the-world-of-stamps-saintexupery-flier-and-novelist-is-on.html | NEWS OF THE WORLD OF STAMPS; Saint-Exupery, Flier and Novelist, Is on French West Africa Airmail | True | By Kent B. Stiles | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/history-repeated-in-steel-parley-corporation-and-union-seek-to.html | HISTORY REPEATED IN STEEL PARLEY; Corporation and Union Seek to Arrive at Accord Without a Strike as 10 Years Ago | True | By C. Edmund Fisher | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/son-born-to-mrs-lee-p-brown.html | Son Born to Mrs. Lee P. Brown | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/miss-delme-bride-of-former-pilot-beaver-college-graduate-is-wed-to.html | MISS DELME BRIDE OF FORMER PILOT; Beaver College Graduate Is Wed to W. J. Carnahan Jr., Alumnus of Rochester U. f' ^ "* " | True | Special t0 jto newr \| | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/backs-buffalo-teachers-syracuse-school-group-offers-strikers.html | BACKS BUFFALO TEACHERS; Syracuse School Group Offers Strikers Financial Aid | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/we-saw-him-die-by-aaron-mare-stein-218-pp-new-york-crime.html | WE SAW HIM DIE. By Aaron Mare Stein. 218 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 64308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/saltonstall-urges-bigger-world-role.html | SALTONSTALL URGES BIGGER WORLD ROLE | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/czechs-to-have-unrra-square.html | Czechs to Have UNRRA Square | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/house-group-to-call-unions-on-abuses.html | HOUSE GROUP TO CALL UNIONS ON 'ABUSES' | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/max-lesser-executive-of-eppens-smith-co-merchants-of-tea-coffee.html | MAX LESSER; Executive of Eppens Smith Co., Merchants of Tea, Coffee | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/edith-l-clark-engaged-schenectady-girl-will-become-o-bride-of-seth.html | EDITH L CLARK ENGAGED; Schenectady Girl Will Become o Bride of Seth Wheeler 3d | True | Special to the new york times. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/progress-in-housing-prefabrication-held-economical-solution-to.html | Progress in Housing; Prefabrication Held Economical Solution to Present Shortage | True | WALTER GROUPIUS. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/rothschild-is-winner-turns-back-ketcham-in-squash-racquets-at.html | ROTHSCHILD IS WINNER; Turns Back Ketcham in Squash Racquets at Nassau C.C. | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/automobiles-prices-used-cars-in-new-york-though-still-hard-to-get.html | AUTOMOBILES; PRICES; Used Cars in New York, Though Still Hard To Get, Are Now Selling for Less | True | By Bert Pierce | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/mrs-zaharias-wins-on-the-19th-green.html | MRS. ZAHARIAS WINS ON THE 19TH GREEN | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/nyus-trackmen-gain-ic-4a-title-and-retire-trophy-nyu-wins-ic-4a.html | N.Y.U.'S TRACKMEN GAIN I.C. 4-A TITLE AND RETIRE TROPHY; N.Y.U. Wins I.C. 4-A Track Honors And Retires Championship Trophy | True | By Joseph M. Sheehan | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/irish-daemon-the-unfortunate-fursey-by-meryn-wall-255-pp-new-york.html | Irish Daemon; THE UNFORTUNATE FURSEY. By Meryn Wall. 255 pp. New York: Crown Publishers. $2.75. | True | B.V. WINEBAUM. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/high-47-goals-set-in-soviet-industry-output-rise-of-200-over-46.html | HIGH '47 GOALS SET IN SOVIET INDUSTRY; Output Rise of 200% Over '46, With Bigger Per Capita Aims, Decreed in U.S.S.R. Plan | True | By Drew Middleton | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/tsinans-plight-serious.html | Tsinan's Plight Serious | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/says-atom-can-bring-a-peaceful-progress.html | SAYS ATOM CAN BRING A 'PEACEFUL PROGRESS' | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/service-of-red-cross-held-a-continuing-need-in-nation-organization.html | Service of Red Cross Held A Continuing Need in Nation; Organization Has Roots in Community Life of Every City, Village and Farm | True | By Howard A. Rusk, M.d. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/musial-still-holdout.html | Musial Still Holdout | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/two-retiring-at-lafayette.html | Two Retiring at Lafayette | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/gurney-to-speak-on-security.html | Gurney to Speak on Security | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/old-poem-reveals-a-war-of-nerves-sumerian-epic-tells-story-of-ruler.html | OLD POEM REVEALS A WAR OF NERVES; Sumerian Epic Tells Story of Ruler 5,000 Years Ago Who Used 'Modern' Ideas | True | By William G. Weart | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/to-manage-razor-co-sales.html | To Manage Razor Co. Sales | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/war-hero-to-command-ship-of-the-robin-line.html | War Hero to Command Ship of the Robin Line | True | | | C1B 64308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/102-seek-job-from-senator.html | 102 Seek Job From Senator | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/a-plea-for-the-small-taxpayer-a-plea-for-the-small-taxpayer.html | A Plea for the Small Taxpayer; A Plea for the Small Taxpayer | True | By J.k. Lasser | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/85-rabbis-to-get-degrees-march-16-belated-ordination-is-set-for.html | 85 RABBIS TO GET DEGREES MARCH 16; Belated Ordination Is Set for Group Who Finished Course in the War Years | True | By Rachel K. McDowell | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/holman-iba-coaches-for-east-west-fives.html | HOLMAN, IBA COACHES FOR EAST, WEST FIVES | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/jennie-rowland-gives-recital.html | Jennie Rowland Gives Recital | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/pioneers-to-hear-gifford.html | Pioneers to Hear Gifford | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/french-heal-spanish-exiles.html | French Heal Spanish Exiles | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/city-set-for-3-to-6-inches-of-snow-changing-to-rain-this-morning-3.html | City Set for 3 to 6 Inches of Snow, Changing to Rain This Morning; 3 TO 6 INCH SNOW FORECAST FOR CITY | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/denazification-trials-in-germany-slowed-by-cold-weather-and-poor.html | Denazification Trials in Germany Slowed By Cold Weather and Poor Transportation | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/march.html | MARCH | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/14-airmen-rescued-after-b29-crashes.html | 14 AIRMEN RESCUED AFTER B-29 CRASHES | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/czech-fight-is-on-over-free-speech-provision-for-charter-debated-in.html | CZECH FIGHT IS ON OVER FREE SPEECH; Provision for Charter Debated in Light of Soviet Protests Against Church-Led Paper | True | By Albion Ross | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/the-unsuccessful-elf-by-paul-wing-illustrated-by-rea-irvin-unpaged.html | THE UNSUCCESSFUL ELF. By Paul Wing. Illustrated by Rea Irvin. Unpaged. New York: Ferrar & Rinehart. $1.50. | True | ELLEN LEWIS BUELL. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/the-maclouds-st-louis-blues-the-long-wing-by-elizabeth-feowick-246.html | The Maclouds' St. Louis Blues; THE LONG WING. By Elizabeth Feowick. 246 pp. New York: Rinehart & Co. $2.75. | True | PATRICIA PAGE. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/prudence-hemenwav-enqaqetf.html | Prudence Hemenwav Enqaqetf | True | i Special to the new Yosx totes. I | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/manila-battles-harbor-pirates.html | Manila Battles Harbor Pirates | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/4000-see-red-and-blue-win.html | 4,000 See Red and Blue Win | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/kramer-gains-in-indoor-tennis-miss-betz-sets-back-mrs-barber-a.html | Kramer Gains in Indoor Tennis; Miss Betz Sets Back Mrs. Barber; A WINNING TRIO IN THE NATIONAL TENNIS | True | By Allison Danzig | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/ship-safety-studied-representative-bradley-inspects-vessels-at-poe.html | SHIP SAFETY STUDIED; Representative Bradley Inspects Vessels at POE Here | True | | | C1B 64308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/for-easing-immigration-mrs-roosevelt-urges-admitting-more-displaced.html | FOR EASING IMMIGRATION; Mrs. Roosevelt Urges Admitting More Displaced Persons | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/tax-freedom-urged-to-aid-home-building.html | TAX FREEDOM URGED TO AID HOME BUILDING | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/moderate-control-of-unions-proposed.html | MODERATE' CONTROL OF UNIONS PROPOSED | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/martha-washingtons-grow-well-in-sunny-windows.html | Martha Washingtons Grow Well in Sunny Windows | True | By Ethel Mary Baker | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/new-jersey-trio-triumphs-by-1912-fifteengoal-team-scores-5-times-in.html | NEW JERSEY TRIO TRIUMPHS BY 19-12; Fifteen-Goal Team Scores 5 Times in Each of Last 2 Chukkers to Win | True | By William J. Briordy | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/here-after-long-absence-youth-18-who-went-to-ireland-as-an-infant.html | HERE AFTER LONG ABSENCE; Youth, 18, Who Went to Ireland as an Infant, Returns Home | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/william-j-birdsall.html | WILLIAM J. BIRDSALL | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/2000000-in-4h-clubs-mark-national-week.html | 2,000,000 IN 4-H CLUBS MARK NATIONAL 'WEEK' | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/too-much-panning.html | Too Much Panning | True | CLAIRE BRUCE. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/citizens-housing-unit-scores-odwyer-plan.html | CITIZENS HOUSING UNIT SCORES O'DWYER PLAN | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/belgium-calls-story-of-riot-exaggerated.html | BELGIUM CALLS STORY OF RIOT EXAGGERATED | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/about-those-decibels-sifting-the-complaints-on-those-decibels.html | ABOUT THOSE DECIBELS; SIFTING THE COMPLAINTS ON THOSE DECIBELS | True | By Lester Bernstein | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/crlewieds-heleminnffif-o-dartmouth-alumnus-takes-as-bride-exstudent.html | C.R.LEW&IEDS HELEMI.N.HffI'o*.'","-; Dartmouth" Alumnus Takes as ^.Bride Ex-Student at Miss ; Hall's in Church Here | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/house-to-hold-out-for-six-billion-cut-in-truman-budget-house-to.html | HOUSE TO HOLD OUT FOR SIX BILLION CUT IN TRUMAN BUDGET; HOUSE TO HOLD OUT FOR 6 BILLION CUT | True | By John D. Morris | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/flemings-folly-stranger-in-town-by-howard-hunt-282-pp-new-york.html | Fleming's Folly; STRANGER IN TOWN. By Howard Hunt. 282 pp. New York: Random House. $2.50. | True | FLORENCE CROWTHER. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/collecting-our-living-folksong-adventures-of-a-ballad-hunter-by.html | Collecting Our Living Folksong; ADVENTURES OF A BALLAD HUNTER. By John A. Lomax. 302 pp. New York: The Macmillan Company. $3.75. | True | By Horace Reynolds | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/indians-lose-in-durban-south-african-city-votes-down-proposal-for.html | INDIANS LOSE IN DURBAN; South African City Votes Down Proposal for Franchise | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/farm-machinery-for-philippines.html | Farm Machinery for Philippines | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/shannon-new-york-trip-flown-under-12-hours.html | Shannon-New York Trip Flown Under 12 Hours | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/navy-lauds-ferryboat-authorizes-eight-war-chevrons-for-brooklynsi.html | NAVY LAUDS FERRYBOAT; Authorizes Eight War Chevrons for Brooklyn-S.I. Vessel | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/iks-helen-keenan-married-in-jersey-becomes-bride-of-albert-g.html | IKS HELEN KEENAN MARRIED IN JERSEY; Becomes Bride of Albert G| Thatcher 2d at Ceremony in Essex Fells Church ____:___ | True | Special to the new stork times. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/mrs-john-e-jenkins.html | MRS. JOHN E. JENKINS | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/american-cerebration-on-a-variety-of-topics-american-thought-1947.html | American Cerebration on a Variety of Topics; AMERICAN THOUGHT: 1947. Edited by Vladimir Ivanovic. Introduction by Philip Wylie. 502 pp. New York: The Gresham Press. $3.75. | True | By E.b. Garside | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/the-land-process-onestep-prints-of-great-interest-to-amateurs.html | THE LAND PROCESS; One-Step Prints of Great Interest to Amateurs | True | By Jacob Deschin | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/yanks-bow-in-exhibition-at-caracas-43-2-rivals-jailed-when-they.html | Yanks Bow in Exhibition at Caracas, 4-3; 2 Rivals Jailed When They Refuse to Pitch; YANKEES DEFEATED AT CARACAS, 4 TO 3 | True | By John Drebinger | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/two-clues-by-erle-stanley-gardner-238-pp-new-york-william-morrow-co.html | TWO CLUES. By Erle Stanley Gardner. 238 pp. New York: William Morrow & Co. $2.50. | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/pope-pius-is-71-today-sprains-ankle-on-the-eve-of-his-accession.html | POPE PIUS IS 71 TODAY; Sprains Ankle on the Eve of His Accession Anniversary | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/harvey-c-fremming-president-of-the-oil-workers-international-union.html | HARVEY C. FREMMING; President of the Oil Workers International Union 13 Years | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/broome-st-mayor-dies-police-headquarters-elevator-man-is-pneumonia.html | BROOME ST. MAYOR' DIES; Police Headquarters Elevator Man Is Pneumonia Victim | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/czech-orchestra-cancels-tour.html | Czech Orchestra Cancels Tour | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/flfr-low-on-britains-domestic-difficulties.html | flfR. LOW ON BRITAIN'S DOMESTIC DIFFICULTIES | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/gielgud-offering-recalls-growth-of-plays-reputation-since-1895.html | Gielgud Offering Recalls Growth of Play's Reputation Since 1895 | True | By Willard Keefe | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/canadian-premier-to-quit-party-post-liberals-ponder-successor.html | CANADIAN PREMIER TO QUIT PARTY POST; Liberals Ponder Successor-- Chiefs Anticipated Step Said to Herald Retirement | True | By P.j. Philip | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/missouri-runners-take-big-six-title-score-in-every-event-to-net-55.html | MISSOURI RUNNERS TAKE BIG SIX TITLE; Score in Every Event to Net 55 1/3 Points-- Nebraska 2d --Blakely Sets Mark | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/duties-of-secretary-of-state.html | Duties of Secretary of State | True | HERBERT H. FINCH. | | C1B 64308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/high-seas-continue-to-endanger-ships-one-vessel-unlocated-and-in.html | HIGH SEAS CONTINUE TO ENDANGER SHIPS; One Vessel Unlocated and in Distress-- Others in Tow as Storm Centers in Azores | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/central-states-illinois-in-war-on-cigarette-smuggling-from-indiana.html | CENTRAL STATES; Illinois in War on Cigarette 'Smuggling' From Indiana | True | By Louther S. Horne | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/testimonial-to-honor-jewish-relief-official.html | Testimonial to Honor Jewish Relief Official | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/3000-pairs-of-shoes-going.html | 3,000 Pairs of Shoes Going | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/welfare-unity-sought-mayor-is-urged-to-return-city-officials-to.html | WELFARE UNITY SOUGHT; Mayor Is Urged to Return City Officials to Council | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/yale-wrestlers-triumph.html | Yale Wrestlers Triumph | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/blames-the-public.html | Blames the Public | True | LILIAN LEWIS. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/students-tastes-change-women-of-new-jersey-college-prefer.html | STUDENTS TASTES CHANGE; Women of New Jersey College Prefer Journalism, Languages | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/miss-mondmgon-wed-in-riverdale-exaide-of-u-s-embassy-in-paris.html | MISS MONDMGON WED IN RIVERDALE; Ex-Aide of U. S. Embassy in Paris Married to Stanley H. Wagner, Former Major | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/bulgarias-population-7020863.html | Bulgaria's Population 7,020,863 | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/edward-bauer-72-dead-in-elizabeth-register-of-union-county-29-years.html | EDWARD BAUER, 72, DEAD IN ELIZABETH; Register of Union County 29 Years, Republican Leader-- Long a Bank Official | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/lincoln-course-at-knox-dr-cs-boucher-is-named-to-endowed.html | LINCOLN COURSE AT KNOX; Dr. C.S. Boucher Is Named to Endowed Lectureship | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/physician-dies-in-car-body-of-dr-fe-jones-found-note-tells-of-chest.html | PHYSICIAN DIES IN CAR; Body of Dr. F.E. Jones Found-- Note Tells of Chest Pain | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/millicent-schiitz-prospective-bride-t-briarchff-alumna-fiancee-of-m.html | MILLICENT SCHIITZ PROSPECTIVE BRIDE; t BriarcHff Alumna Fiancee of Martin M. Sattler, Who Was RCAF Squadron Leader | True | Special to the new Nokk times. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/a-view-of-war-of-the-future-with-new-kinds-of-bombs-and-new-methods.html | A View of War of the Future, With New Kinds Of Bombs and New Methods of Destruction | True | By Waldemar Kaempffert | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/truman-presents-clapper-award-to-stokes-at-white-house.html | Truman Presents Clapper Award to Stokes At White House Correspondents' Dinner | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/grains-irregular-in-nervous-trade-wide-range-in-prices-results-from.html | GRAINS IRREGULAR IN NERVOUS TRADE; Wide Range in Prices Results From Conflicting Influences and Profit-Taking | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/rev-edw-i-stearns-dies-in-west-at-70.html | REV. EDW. I. STEARNS DIES IN WEST AT 70 | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/radios-best-gags-88766149.html | Radio's 'Best' Gags | True | | | C1B 64308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/motion-picture-curb-opposed.html | Motion Picture Curb Opposed | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/us-hockey-team-wins-43.html | U.S. Hockey Team Wins, 4-3 | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/the-lonely-traveler-metamorphosis-by-franz-kafka-98-pp-new-york-the.html | The Lonely Traveler; METAMORPHOSIS. By Franz Kafka. 98 pp. New York: The Vanguard Press. $2.75. THE GREAT WALL OF CHINA By Franz Kafka. 315 pp. New York: Schocken Books. $3. | True | By William Phillips | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/mercado-fencers-win-225.html | Mercado Fencers Win, 22-5 | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/offers-terms-in-upstate-strike.html | Offers Terms in Up-State Strike | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/bells-phone-test-in-1877-described-3hour-longdistance-call-from.html | BELL'S PHONE TEST IN 1877 DESCRIBED; 3-Hour 'Long-Distance' Call, From Jersey to New York, Carried 'Execrable Music' | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/masons-aid-hospitals-group-raising-funds-for-care-of-children-and.html | MASONS AID HOSPITALS; Group Raising Funds for Care of Children and Aged Persons | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/danish-printers-strike.html | Danish Printers Strike | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/charlie-and-his-button-nose-angels-metal-by-ann-abelson-249-pp-new.html | Charlie and His Button Nose; ANGELS METAL By Ann Abelson. 249 pp. New York: Harcourt, Brace & Co. $2.50. | True | ANDREA PARKE. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/parting-company.html | PARTING COMPANY?" | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/albany-marchers-ask-antibias-bill-700-students-and-veterans-present.html | ALBANY MARCHERS ASK ANTI-BIAS BILL; 700 Students and Veterans Present Demands to Dewey Counsel at the Capitol | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/harvard-mermen-on-top-set-back-princeton-swimming-team-by-45-to-30.html | HARVARD MERMEN ON TOP; Set Back Princeton Swimming Team by 45 to 30 | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/colleges-will-go-on-air-worcester-forum-starting-wednesday-to-sift.html | COLLEGES WILL GO ON AIR; Worcester Forum, Starting Wednesday, to Sift Problems | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/antarctic-task-force-gains-military-data-training-for-polar.html | ANTARCTIC TASK FORCE GAINS MILITARY DATA; Training for Polar Operations Seen as Most Important Achievement | True | By Walter Sullivan | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/i-russian-view-of-a-new-broom-.html | I RUSSIAN VIEW OF "A NEW BROOM" - | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/not-enough-panning.html | Not Enough Panning | True | G. KRAMER. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/nam-urges-congress-to-bar-closed-shop.html | NAM URGES CONGRESS TO BAR CLOSED SHOP | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/valerie-bettis-ballet-on-city-center-bill.html | Valerie Bettis Ballet on City Center Bill | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/wagner-to-get-award-senator-a-catholic-convert-to-be-honored-by.html | WAGNER TO GET AWARD; Senator, a Catholic Convert, to Be Honored by Sheil School | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/new-rent-policy-hailed-by-builder-revision-a-good-step-but-does-not.html | NEW RENT POLICY HAILED BY BUILDER; Revision a Good Step, but Does Not Go Far Enough, Says Tishman | True | | | C1B 64308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/cornell-trio-victor-126-tops-princeton-on-7goal-drive-nyac-triumphs.html | CORNELL TRIO VICTOR, 12-6; Tops Princeton on 7-Goal Drive --N.Y.A.C. Triumphs, 15-14 | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/oo-japanese-schoolboy-.html | -o-o - "JAPANESE SCHOOLBOY'" * | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/mr-hopkins-looks-at-the-theatre-mr-hopkins-and-the-theatre.html | Mr. Hopkins Looks at the Theatre; Mr. Hopkins And the Theatre | True | By Arthur Hopkins | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/this-blessed-plot-this-earth-this-realm-this-england-recording.html | " This Blessed Plot, This Earth, This Realm, This England"; RECORDING BRITAIN. Volume I. 222 pp. New York: Oxford University Press. $40, set of 4 vols. | True | By Isabelle Mallet | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/middlebury-skiers-lead-annex-jump-in-intercollegiate-meet-to-pace.html | MIDDLEBURY SKIERS LEAD; Annex Jump in Intercollegiate Meet to Pace McGill | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/tells-how-austria-sought-aid.html | Tells How Austria Sought Aid | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/low-on-low.html | Low on Low | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/hawaii-five-loses-6737.html | Hawaii Five Loses, 67-37 | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/caroline-b-young-jiaplewood-bride-st-georges-episcopal-church-is.html | CAROLINE B. YOUNG JIAPLEWOOD BRIDE; St. George's Episcopal Church, Is Scene of Her Marriage to Harvey H. Lippincott | True | Special to tkx new yobk times. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/novelized-biography-of-a-wilderness-wife-mrs-mike-by-benedict-and.html | Novelized Biography of a Wilderness Wife; MRS. MIKE. By Benedict and Nancy Freedman. 312 pp. New York: Coward-McCann. $2.75. | True | By Mary McGrory | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/emblem-for-male-nurse-sleeve-device-solves-problem-of-hospital-at.html | EMBLEM FOR MALE NURSE; Sleeve Device Solves Problem of Hospital at 'Capping' | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/freed-in-flogging-case-5-louisiana-men-acquitted-of-violating.html | FREED IN FLOGGING CASE; 5 Louisiana Men Acquitted of Violating Negro's Civil Rights | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/red-leaders-confident.html | Red Leaders Confident | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/painting-from-japan-presented-to-church.html | PAINTING FROM JAPAN PRESENTED TO CHURCH | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/japanese-submit-a-record-budget-figure-is-largest-in-countrys.html | JAPANESE SUBMIT A RECORD BUDGET; Figure Is Largest in Country's History-- About One-Fourth for Occupation Costs | True | By Lindesay Parrott | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/gi-home-loans-show-rise-total-in-last-quarter-of-1946-twice-that-of.html | GI HOME LOANS SHOW RISE; Total in Last Quarter of 1946 Twice That of 1945 | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/leo-pollack-thread-manufacturer-veteran-of-the-first-world-war.html | LEO POLLACK; Thread Manufacturer, Veteran of the First World War | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/youth-and-spirit-of-club-are-cited-veteran-players-give-balance-to.html | YOUTH AND SPIRIT OF CLUB ARE CITED; Veteran Players Give Balance to Giants, Who Remind Ott of McGraw Era Teams | True | By James P. Dawson | | C1B 64308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/survival-of-western-civilization-is-held-to-depend-on-our-actions.html | Survival of Western Civilization Is Held to Depend on Our Actions | True | By Hanson W. Baldwin | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/chance-for-every-man.html | Chance for Every Man | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/yisltor-to-mexico.html | yiSlTOR TO MEXICO | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/knicks-turn-back-toronto-63-to-48-palmer-and-knorek-set-pace-in.html | KNICKS TURN BACK TORONTO, 63 TO 48; Palmer and Knorek Set Pace in Basketball Triumph at 69th Regiment Armory | True | By William D. Richardson | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/cathleenpdugan-becomes-a-bride-smith-alumna-is-wed-at-hotel-pierre.html | CATHLEENP.DUGAN BECOMES A BRIDE; Smith Alumna is Wed at Hotel Pierre to William R. Proctor Jr., Army Ex-Lieutenant | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/the-marines-record-the-pacific-war-semper-fidelis-the-us-marines-in.html | The Marines Record the Pacific War; SEMPER FIDELIS: The U.S. Marines in the Pacific--1942-1945. By the Marine Corps Combat Correspondents. Edited and arranged by Capt. Patrick O'Sheel, USMCR, and Staff Sergt. Gerie Cook, USMCR, 360 pp. New York: William Sloane Associates. $4.50. | True | By John Lardner | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/vd-increase-here-among-men-only-health-bureau-aide-scores-industry.html | VD INCREASE HERE AMONG MEN ONLY; Health Bureau Aide Scores Industry for Denying Jobs to Those Tasting Positive | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/new-electronic-device-out.html | New Electronic Device Out | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/plans-ernie-pyle-memorial.html | Plans Ernie Pyle Memorial | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/more-newsprint-for-mexico.html | More Newsprint for Mexico | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/portals-and-pitfalls.html | PORTALS AND PITFALLS | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/franklin-s-chambers-president-of-large-cranberry-growing-firm.html | FRANKLIN S. CHAMBERS; President of Large Cranberry Growing Firm in New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/cities-of-tomorrow-new-city-patterns-the-analysis-of-and-a.html | Cities of Tomorrow; NEW CITY PATTERNS. The Analysis of and a Technique for Urban Reintegration. By S.E. Sanders and A.J. Rabuck. 197 pp. New York: Reinhold Publishing Corp. $8. | True | By Virginia Turrell | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/gail-sharpe-betrothed-graduate-of-vassar-coljege-is-engaged-to.html | GAIL SHARPE BETROTHED; Graduate of Vassar Coljege Is Engaged to Hervey Alien Jr. | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/mbs-frederick-j-heixeb.html | MBS. FREDERICK <J. HEIXEB | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/world-building-opened-group-dedicates-headquarters-near.html | WORLD BUILDING OPENED; Group Dedicates Headquarters Near Northwestern Campus | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/alpha-and-the-mole-doppelgangers-by-hf-heard-281-pp-new-york-the.html | Alpha and the Mole; DOPPELGANGERS. By H.F. Heard. 281 pp. New York: The Vanguard Press. $2.75. | True | By Richard Plant | | C1B 64308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/hospital-plight-critical-brooklyn-eye-and-ear-makes-first-appeal-in.html | HOSPITAL PLIGHT CRITICAL'; Brooklyn Eye and Ear Makes First Appeal in 16 Years | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/messiah-led-by-sargent-recorded-in-england.html | ' Messiah,' Led by Sargent, Recorded in England | True | By Howard Taubman | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/filmchart-radar-for-ships-at-show.html | FILM-CHART RADAR FOR SHIPS AT SHOW | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/woman-in-autopsy-job-not-bothered-she-says-after-viewing-work-in.html | WOMAN IN AUTOPSY JOB; ' Not Bothered,' She Says After Viewing Work in Morgue | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/idwaldrondiesa-lawyer-10-years-member-of-firm-of-reynolds-richards.html | I.D.WALDRONDIES; A LAWYER 10 YEARS; Member of Firm of Reynolds, Richards & McCutcheon a Specialist in Rail Laws | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/rangers-will-oppose-bruins-here-tonight.html | RANGERS WILL OPPOSE BRUINS HERE TONIGHT | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/fadeout.html | FADE-OUT | True | D. FEDOTOFF WHITE. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/more-territory-wanted.html | More Territory Wanted | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/five-records-set-in-school-events-efinger-of-clinton-and-lucas-of.html | FIVE RECORDS SET IN SCHOOL EVENTS; Efinger of Clinton and Lucas of Morris Among Those to Clip Garden Meet Marks | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/roundup-of-nazis-called-start-only-private-inquiry-group-says.html | ROUND-UP OF NAZIS CALLED START ONLY; Private Inquiry Group Says Underground in Germany Is Still Serious Threat | True | By Michael L. Hoffman | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/olga-squeo-wed-to-john-l-lee.html | Olga Squeo Wed to John L. Lee | True | Special to the new york times. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/waltz-night-for-dance-groups.html | Waltz Night for Dance Groups | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/the-iowa-torpedoed-in-mock-pacific-war.html | THE IOWA 'TORPEDOED' IN MOCK PACIFIC WAR | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/canisius-checks-niagara-annexes-upstate-little-three-basketball.html | CANISIUS CHECKS NIAGARA; Annexes Up-State Little Three Basketball Title, 52-44 | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/special-wftu-role-is-snarled-in-un-economic-council-holds-it-up-in.html | SPECIAL WFTU ROLE IS SNARLED IN U.N.; Economic Council Holds It Up in Debate Over Same Right for Other Agencies | True | By George Barrett | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/love-in-hawaii-kona-by-marjorie-sinclair-248-pp-new-york-the-john.html | Love in Hawaii; KONA. By Marjorie Sinclair. 248 pp. New York: The John Day Co. $2.75. | True | ANNE RICHARDS. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/australian-cricket-put-off.html | Australian Cricket Put Off | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/another-dissent.html | Another Dissent | True | WILLIAM R. BREYER. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/philip-wiedels-have-daughter.html | Philip Wiedels Have Daughter | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/trenton-swimmers-win-keep-jersey-interscholastic-title-record-to.html | TRENTON SWIMMERS WIN; Keep Jersey Interscholastic Title --Record to Spaid | True | | | C1B 64308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/warns-of-a-glut-in-office-building-lee-t-smith-sees-danger-of-too.html | WARNS OF A GLUT IN OFFICE BUILDING; Lee T. Smith Sees Danger of Too Much Space for Market Here | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/dorothy-meiselwed-to-w-k-partridge.html | DOROTHY MEISELWED TO W. K. PARTRIDGE | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/latin-postage-rates-reduced.html | Latin Postage Rates Reduced | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/vatican-asks-prayers-for-republic-not-king.html | Vatican Asks Prayers For Republic, Not King | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/snyderropdyke.html | Snyder-r-Opdyke | True | Special to the new york times. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/toledo-acquires-an-el-greco.html | Toledo Acquires an El Greco | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/dr-calvin-m-clark-professor-emeritus-at-bangor-theological-seminary.html | DR. CALVIN M. CLARK; Professor Emeritus at Bangor Theological Seminary Dies | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/german-zone-pact-with-russians-hit-british-consider-importation-of.html | GERMAN ZONE PACT WITH RUSSIANS HIT; British Consider Importation of Natural Rubber Because of Soviet Price for Buna | True | By Edward A. Morrow | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/beersurowe.html | BeersuRowe | True | Special to thb Nswyokk Tuns. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/unusual-quiet-marks-wholesale-buying.html | UNUSUAL QUIET MARKS WHOLESALE BUYING | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/end-of-prussia-promulgated.html | End of Prussia Promulgated | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/ge-tolman-retires.html | G.E. Tolman Retires | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/retail-lines-balk-at-commodity-rise-call-price-spurt-economically.html | RETAIL LINES BALK AT COMMODITY RISE; Call Price Spurt Economically Unsound in Face of Buying Resistance by Public | True | By Thomas F. Conroy | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/new-budgetary-system-undergoes-first-test-congress-sets-spending.html | NEW BUDGETARY SYSTEM UNDERGOES FIRST TEST; Congress Sets Spending Limits, but Won't Necessarily Live Up to Them | True | By John D. Morris | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/iona-downs-yeshiva-6347.html | Iona Downs Yeshiva, 63-47 | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/portrait-of-the-artist-as-a-dead-man-by-francis-bonnamy-212-pp-new.html | PORTRAIT OF THE ARTIST AS A DEAD MAN. By Francis Bonnamy. 212 pp. New York: Duell, Sloan & Pearce. $2.50. | True | By Isaac Anderson | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/fordham-routed-by-ccny-8657-fordham-forward-cutting-for-basket.html | FORDHAM ROUTED BY C.C.N.Y., 86-57; FORDHAM FORWARD CUTTING FOR BASKET | True | By Michael Strauss | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/8-insane-escape-from-matteawan-four-quickly-caught-as-wide-hunt-for.html | 8 INSANE ESCAPE FROM MATTEAWAN; Four Quickly Caught as Wide Hunt for Others Is Begun in Hudson Valley Area | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/miss-townsends-troth-vassar-college-alumna-engaged-to-robert-davis.html | MISS TOWNSEND'S TROTH; Vassar College Alumna Engaged to Robert Davis Johnson | True | Special to the new york times. | | C1B 64308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/cotton-sluggish-at-market-close-end-of-trade-sees-gains-of-13-to-34.html | COTTON SLUGGISH AT MARKET CLOSE; End of Trade Sees Gains of 13 to 34 Points After Early Support From Trade | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/relief-office-in-paris-unrra-opens-a-temporary-unit-for-displaced.html | RELIEF OFFICE IN PARIS; UNRRA Opens a Temporary Unit for Displaced Persons | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/state-support.html | STATE SUPPORT | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/sales-in-manhattan-in-january-averaged-1112-of-tax-values.html | Sales in Manhattan in January Averaged 111.2% of Tax Values | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/truman-proclaims-may-18-i-am-an-american-day.html | Truman Proclaims May 18 'I Am an American Day' | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/rally-for-philadelphia-college.html | Rally for Philadelphia College | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/big-four-may-complete-antiaggression-pacts-francobritish-treaty.html | BIG FOUR MAY COMPLETE ANTI-AGGRESSION PACTS; Franco-British Treaty Brings Nearer Curbs on Germany as Advocated By Byrnes Last Year | True | By Edwin L. James | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/shoot-prize-to-miller-higginson-shattuck-also-score-at-new-york-ac.html | SHOOT PRIZE TO MILLER; Higginson, Shattuck Also Score at New York A.C. Traps | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/swimmers-dream-the-long-swim-by-richard-angell-154-pp-new-york-gp.html | Swimmer's Dream; THE LONG SWIM. By Richard Angell. 154 pp. New York: G.P. Putnam's Sons. $2.25. | True | JAMES MACBRIDE. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/seize-arms-bound-for-latin-america-treasury-agents-arrest-five.html | SEIZE ARMS BOUND FOR LATIN AMERICA; Treasury Agents Arrest Five Chiefs of Firm Which Says It Has Construction Pacts | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/a-new-jean-stafford-the-mountain-lion-by-jean-stafford-231-pp-new.html | A New Jean Stafford; THE MOUNTAIN LION. By Jean Stafford. 231 pp. New York: Harcourt, Brace & Co. $2.75. | True | By Howard Mumford Jones | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/publicrelations-problem-pressed-upon-management-public-relations.html | Public-Relations Problem Pressed Upon Management; PUBLIC RELATIONS, MANAGEMENT'S JOB | True | By Russell Porter | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/3-jewish-groups-protest-urge-veto-of-restitution-laws-enacted-by.html | 3 JEWISH GROUPS PROTEST; Urge Veto of Restitution Laws Enacted by Austria | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/navy-life-called-benefit-to-its-men-civilian-advisory-committee.html | NAVY LIFE CALLED BENEFIT TO ITS MEN; Civilian Advisory Committee Urges Changes, but Says It Offers 'Honorable Career' | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/five-get-moscow-visas-us-correspondents-find-action-in-stockholm.html | FIVE GET MOSCOW VISAS; U.S. Correspondents Find Action in Stockholm Effective | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/miss-eckert-engaged-to-john-vunderhill.html | MISS ECKERT ENGAGED TO JOHN V.UNDERHILL | True | Special to the new york times. I | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/to-consecrate-nutley-church.html | To Consecrate Nutley Church | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/british-royal-party-visits-bantu-college.html | BRITISH ROYAL PARTY VISITS BANTU COLLEGE | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/veterans-form-own-orchestra-nucleus-of-ensemble-was-band-on.html | VETERANS FORM OWN ORCHESTRA; Nucleus of Ensemble Was Band on Aircraft Carrier | True | By Morris C. Hastings | | C1B 64308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/british-far-east-plane-missing.html | British Far East Plane Missing | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/hoopla-hits-the-road-flashy-prewar-premiere-is-revived-in-utah.html | HOOPLA HITS THE ROAD; Flashy Pre-War Premiere Is Revived in Utah | True | By Jack Goodman | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/paris-offers-press-plan-suggests-sevenday-publication-week-to.html | PARIS OFFERS PRESS PLAN; Suggests Seven-Day Publication Week to Obtain More Revenue | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/bronx-realty-men-meet-boyland-says-multifamily-buildings-await-end.html | BRONX REALTY MEN MEET; Boyland Says Multi-Family Buildings Await End of Curbs | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/rubber-union-edict-ignored-by-big-4-industry-fails-to-meet-deadline.html | RUBBER UNION EDICT IGNORED BY 'BIG 4'; Industry Fails to Meet Deadline for Answer to Demand of 26-Cent an Hour Pay Rise | True | By Walter W. Ruch | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/awaits-view-on-draft-congress-may-get-statement-from-truman.html | AWAITS VIEW ON DRAFT; Congress May Get Statement From Truman Tomorrow | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/queens-girl-16-missing-jackson-heights-student-last-seen-on.html | QUEENS GIRL, 16, MISSING; Jackson Heights Student Last Seen on Thursday | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/133-barber-shops-penalized.html | 133 Barber Shops Penalized | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/talmadge-voting-by-dead-charged-atlanta-paper-says-georgia-records.html | TALMADGE 'VOTING BY DEAD CHARGED; Atlanta Paper Says Georgia Records Show Non-Residents and Non-Existent 'Balloted' | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/state-cosmetics-group-named.html | State Cosmetics Group Named | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/careful-selection-of-land-sites-is-advised-for-successful-rental.html | Careful Selection of Land Sites Is Advised For Successful Rental Housing Projects | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/antarctic-parley-planned.html | Antarctic Parley Planned | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/truman-to-start-for-mexico-in-his-plane-this-morning-truman-to.html | Truman to Start for Mexico In His Plane This Morning; TRUMAN TO START FOR MEXICO TODAY | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/surphlis-bobsled-first-takes-twoman-novice-trophy-race-at-lake.html | SURPHLIS BOBSLED FIRST; Takes Two-Man Novice Trophy Race at Lake Placid | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/strachey-reaches-washington.html | Strachey Reaches Washington | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/unable-to-settle-buffalos-strike-conference-of-city-officials-fails.html | UNABLE TO SETTLE BUFFALO'S STRIKE; Conference of City Officials Fails to Devise a Basis for New Talks With Teachers | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/james-murray.html | JAMES MURRAY | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/military-training-favored-at-forum-panel-of-pupils-at-times-hall.html | MILITARY TRAINING FAVORED AT FORUM; Panel of Pupils at Times Hall Backs Security Measure Because 'World Is Unstable' | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/winter-carnival-in-cuba.html | Winter Carnival in Cuba | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/map-oatmall-wed-inchapeemptials-i-o-o-u-oo-uuuuuuuiiuuuuuu-i-i.html | MAP OATMAll WED INCHAPEEMPTIALS' -'' i o . o; .-. o oo uuuuuuiuuul'uu. uuuuuu . I I* -' ; yVears Mother's/'Bridal Gown ; at Marriage to R. H. Spencer I at St. Bartholomew's | True | | | C1B 64308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/jessie-van-brunt-artist-84-is-dead-designed-many-stainedglass.html | JESSIE VAN BRUNT, ARTIST, 84, IS DEAD; Designed Many Stained-Glass Windows for Churches in All Parts of the World | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/trapped-in-chair-for-54-hours.html | Trapped in Chair for 54 Hours | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/54-gendarmes-reported-slain.html | 54 Gendarmes Reported Slain | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/british-army-occupies-tel-aviv.html | British Army Occupies Tel Aviv | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/phone-union-ready-to-strike-in-april-leaders-announce-national.html | PHONE UNION READY TO STRIKE IN APRIL, LEADERS ANNOUNCE; National Phone Union Set to Strike, Notices Warn the Government | True | BY Joseph A. Loftus | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/miss-gertrude-earle.html | MISS GERTRUDE EARLE | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/shu-lee-exmarine-marries-sue-chie.html | SHU LEE, EX-MARINE, MARRIES SUE CHIE | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/pittsfield-has-a-40000-fire.html | Pittsfield Has a $40,000 Fire | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/a-hopeful-observation-upon-the-new-crop-of-gallic-films.html | A Hopeful Observation Upon the New Crop of Gallic Films | True | By Bosley Crowther | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/colombian-leads-for-trieste-post-but-lleras-camargo-is-held-to.html | COLOMBIAN LEADS FOR TRIESTE POST; But Lleras Camargo Is Held to Prefer Pan American Union Job to Governorship | True | By Thomas J. Hamilton | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/2-killed-1-hurt-at-fire-wouldbe-rescuer-falls-from-roof-with-girl.html | 2 KILLED, 1 HURT AT FIRE; Would-Be Rescuer Falls From Roof With Girl in His Arms | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/the-news-of-the-week-in-review-our-world-role.html | THE NEWS OF THE WEEK IN REVIEW; Our World Role | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/edna-elmore-wed-to-an-aaf-officer-_____-i-former-wave.html | EDNA ELMORE WED TO AN AAF OFFICER ' _____ I; Former Wave Becomes Bride in Washington of Lieut. Col. Frank DeK. Huyler Jr. | True | Special to the new york times. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/shaefs-cameras-vignette-the-eto-the-soldiers-album-the-shaef.html | SHAEF'S Cameras Vignette the E.T.O.; THE SOLDIERS' ALBUM. The SHAEF Pictorial History of the War in Europe. By Col. R. Ernest Dupuy and Lieut. Col. Herbert Bregstein. 173 pp. Boston: Houghton Mifflin Co. $5. | True | By Charles Poore | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/navy-lists-fliers-killed-at-sea.html | Navy Lists Fliers Killed at Sea | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/missjorisfast-expilots-fiancee-uniontown-pa-girl-will-be-bride-in.html | MISS)ORISI.FAST EX-PILOT'S FIANCEE.; Uniontown, Pa., Girl Will Be Bride in June of W. P. Hackney, Who Served With the AAF | True | Special to the Nsw york Tuns. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/luciano-gets-writ-for-review-in-cuba.html | LUCIANO GETS WRIT FOR REVIEW IN CUBA | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/british-crisis-forces-a-social-revolution-labor-government-goes.html | BRITISH CRISIS FORCES A SOCIAL REVOLUTION; Labor Government Goes Ahead With Plans for Basic Changes in Economy | True | By Michael L. Hoffman | | C1B 64308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/daughter-to-gordon-walkers.html | Daughter to Gordon Walkers | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/nazi-medical-horrors-revealed-at-new-trials-us-purpose-is-to-teach.html | NAZI MEDICAL HORRORS REVEALED AT NEW TRIALS; U.S. Purpose Is to Teach Germans Absurdity of Superiority Ideas | True | By Dana Adams Schmidt | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/amino-research-california-scientist-makes-one-of-the-acids-a-tracer.html | Amino Research; California Scientist Makes One Of the Acids a Tracer | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/etna-shoots-new-lava-slower-flow-covered-as-hot-river-spreads-in.html | ETNA SHOOTS NEW LAVA; Slower Flow Covered as Hot River Spreads in Sicily | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/the-passive-fascist-the-strumpet-wind-by-gordon-merrick-248-pp-new.html | The Passive Fascist; THE STRUMPET WIND. By Gordon Merrick. 248 pp. New York: William Morrow & Co. $2.50. | True | By C.v. Terry | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/fliers-to-scatter-feed-for-westchester-birds.html | Fliers to Scatter Feed For Westchester Birds | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/careful-selection-of-plants-will-solve-problems-of-dark-bare-areas.html | Careful Selection of Plants Will Solve Problems of Dark, Bare Areas | True | By Mary Deputy Lamson | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/an-irish-dantes-pilgrimage-james-joyces-dublin.html | AN IRISH DANTE'S PILGRIMAGE; James Joyce's Dublin | True | By Richard Watts Jr. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/red-cross-drive-opened-by-mayor-red-cross-drive-opened-by-mayor.html | RED CROSS DRIVE OPENED BY MAYOR; RED CROSS DRIVE OPENED BY MAYOR | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/suzanne-stearns-to-wedj-ogontz-graduate-brideelect-of-frank-graham.html | SUZANNE STEARNS TO WEDj; Ogontz Graduate Bride-Elect of Frank Graham de Camp | True | Special to fan new Sbsx times. I | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/better-rail-service-ahead-while-waiting-for-delivery-of-new-rolling.html | BETTER RAIL SERVICE AHEAD; While Waiting for Delivery of New Rolling Stock, Railroads Strive to Maintain Schedules With Present Equipment | True | By Charles Grutzner | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/a-shivering-london-looks-at-the-movies-cold-cuts-theatre-attendance.html | A SHIVERING LONDON LOOKS AT THE MOVIES; Cold Cuts Theatre Attendance and Slows Production, but Planning Still Goes On | True | By C.a. Lejeune | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/solve-labor-issue-by-profit-sharing-workers-of-stenchevers-inc-join.html | SOLVE LABOR ISSUE BY PROFIT SHARING; Workers of Stenchevers, Inc., Join Management Association Created for Purpose | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/youth-commission-will-run-to-july-1-50.html | YOUTH COMMISSION WILL RUN TO JULY 1, '50 | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/columbia-toppled-by-harvard-6650-columbia-toppled-by-harvard-6650.html | COLUMBIA TOPPLED BY HARVARD, 66-50; COLUMBIA TOPPLED BY HARVARD, 66-50 | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/harriet-lipp-prospective-bride.html | Harriet Lipp Prospective Bride | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/menotti-who-has-instinct-for-stage-continues-his-successful.html | Menotti, Who Has Instinct for Stage, Continues His Successful Development | True | By Olin Downes | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/joey-and-patches-by-margaret-s-johnson-and-helen-lossing-johnson-70.html | JOEY AND PATCHES. By Margaret S. Johnson and Helen Lossing Johnson. 70 pp. New York: William Morrow & Co. $2. | True | LOIS PALMER. | | C1B 64308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/arms-being-smuggled.html | Arms Being Smuggled | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/us-ship-goes-to-batavia.html | U.S. Ship Goes to Batavia | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/3-theatre-parties-to-help-charities-play-schools-child-education.html | 3 THEATRE PARTIES TO HELP CHARITIES; Play Schools, Child Education and Lenox Hill Neighborhood Groups Will Be Aided | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/are-lower-prices-coming-old-series-dropped.html | Are Lower Prices Coming? -- Old Series Dropped | True | By A.h. Weiler | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/rt-rev-i-johnson-long-a-bishop-dies-retired-leader-of-episcopal.html | RT. REV. I. JOHNSON, LONG A BISHOP, DIES; Retired Leader of Episcopal Diocese of Colorado Edited Witness, Church Paper | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/dispute-over-naming-element-43-nylons-that-do-not-tear.html | Dispute Over Naming Element 43 --Nylons That Do Not Tear | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/carolyn-a-home-first-filly-beats-colonel-of-by-half-length-at-fair.html | CAROLYN A HOME FIRST; Filly Beats Colonel OF by Half Length at Fair Grounds | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/reich-kin-join-scientists-families-of-germans-aiding-us-army-reach.html | REICH KIN JOIN SCIENTISTS; Families of Germans Aiding U.S. Army Reach El Paso | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/tapestries-bring-21500-three-french-hangings-are-sold-at-art.html | TAPESTRIES BRING $21,500; Three French Hangings Are Sold at Art Auction Here | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/hias-convention-on-today.html | HIAS Convention On Today | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/edwin-j-seward-former-corset-firm-official-was-once-in-newspaper.html | EDWIN J. SEWARD; Former Corset Firm Official Was Once in Newspaper Field | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/thrown-from-horse-dies-at-34.html | Thrown From Horse, Dies at 34 | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/blood-of-vintage-by-thomas-kyd-246-pp-philadelphia-jb-lippincott.html | BLOOD OF VINTAGE. By Thomas Kyd. 246 pp. Philadelphia: J.B. Lippincott Company. $2.50. | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/maurice-walsh.html | MAURICE WALSH | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/builders-afraid-of-losing-market-for-new-houses-builders-afraid-of.html | BUILDERS AFRAID OF LOSING MARKET FOR NEW HOUSES; BUILDERS AFRAID OF LOSING MARKET | True | By Lee E. Cooper | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/mrs-samuel-murr-niece-of-late-rabbi-isaac-wise-leader-in-reform.html | MRS. SAMUEL MURR; Niece of Late Rabbi Isaac Wise, Leader in Reform Judaism | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/licensing-group-named-states-cosmetology-committee-will-organize.html | LICENSING GROUP NAMED; State's Cosmetology Committee Will Organize This Week | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/kesselring-loses-point-defense-witness-says-marshal-had-full.html | KESSELRING LOSES POINT; Defense Witness Says Marshal Had Full Control in Italy | True | | | C1B 64308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/drastic-price-cut-in-cottons-opposed-textile-men-say-while-some.html | DRASTIC PRICE CUT IN COTTONS OPPOSED; Textile Men Say While Some Decline May Be Due Sharp Drop Would Mean Ruin | True | By Herbert Koshetz | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/rain-halts-florida-golf-final-36-holes-set-for-today-demaret-leads.html | RAIN HALTS FLORIDA GOLF; Final 36 Holes Set for Today-- Demaret Leads With 135 | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/felice-arnsfield-betrothed.html | Felice Arnsfield Betrothed | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/philippine-settlements-finished.html | Philippine Settlements Finished | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/gives-rules-to-save-eyes-optometric-association-takes-action-to.html | GIVES RULES TO SAVE EYES; Optometric Association Takes Action to Conserve Sight | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/fieldwork-by-ccny-social-group.html | Fieldwork by CCNY Social Group | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/the-russian-earth-sons-by-va-smirnov-305-pp-new-york-doubleday-co.html | The Russian Earth; SONS. By V.A. Smirnov. 305 pp. New York: Doubleday & Co. $2.75. | True | By Lawrence Lee | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/virginia-tech-post-to-laird.html | Virginia Tech Post to Laird | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/holiday-claims-2-marks-clips-world-400meter-and-us-440yard.html | HOLIDAY CLAIMS 2 MARKS; Clips World 400-Meter and U.S. 440-Yard Back-Stroke Times | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/locomotives-shipped-to-siam.html | Locomotives Shipped to Siam | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/south-africa-to-cut-taxes-on-businesses.html | SOUTH AFRICA TO CUT TAXES ON BUSINESSES | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/french-moderates.html | FRENCH MODERATES | True | MARINE-EMILIE CHENIER. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/us-note-indicates-credits-to-greece-us-note-indicates-credits-to.html | U.S. NOTE INDICATES CREDITS TO GREECE; U.S. NOTE INDICATES CREDITS TO GREECE | True | By Bertram D. Hulen | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/caribbean-capers-the-fiesta-at-andersons-house-by-scott-graham.html | Caribbean Capers; THE FIESTA AT ANDERSON'S HOUSE. By Scott Graham Williamson. Drawings by Rafael Rios Rey. 339 pp. New York: Henry Holt & Co. $2.75. | True | By Donald Barr | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/kate-jennings-wed-to-harry-h-webb-married-to-former-army-air.html | KATE JENNINGS WED TO HARRY H. WEBB; * Married to Former Army Air Lieutenant at Ceremony in St. Bartholomew's Church | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/stocks-irregular-but-averages-rise-composite-gain-of-037-point.html | STOCKS IRREGULAR BUT AVERAGES RISE; Composite Gain of 0.37 Point Shown-- Market Narrow and Unusually Slow | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/2-killed-5-injured-as-3-autos-pile-up.html | 2 KILLED, 5 INJURED AS 3 AUTOS PILE UP | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/lisbeth-white-hew-haven-bride-govned-in-satin-at-wedding-to-dr.html | LISBETHH. WHITE HEW HAVEN BRIDE; Gov^ned in Satin at Wedding to Dr. Peter Knowlton in the. Yale Divinity Chapel | True | Special to thi newyoek times. I | | C1B 64308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/navy-vanquishes-army-in-2-sports-wins-swim-and-pistol-events-bows.html | NAVY VANQUISHES ARMY IN 2 SPORTS; Wins Swim and Pistol Events, Bows in Gymnastics--Cadet Six Beaten by Boston U. | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/miss-gordon-engaged-to-andrew-h-brown.html | MISS GORDON ENGAGED TO ANDREW H. BROWN | True | Soecial to the new york times. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/theodore-t-garrison-exaide-of-stock-clearing-corp-was-church-tenor.html | THEODORE T. GARRISON; Ex-Aide of Stock Clearing Corp. Was Church Tenor Soloist | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/greek-rebel-ties-albania-to-clash-tells-un-commission-he-made-19.html | GREEK REBEL TIES ALBANIA TO CLASH; Tells U.N. Commission He Made 19 Trips to Escort Armed Guerrillas Across Frontier | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/javanese-defies-any-hint-of-force-premier-says-indonesia-would.html | JAVANESE DEFIES ANY HINT OF FORCE; Premier Says Indonesia Would Outdo Viet Nam Resistance --More Areas Desired | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/peru-to-service-debts-bill-calls-for-renewing-payment-on-external.html | PERU TO SERVICE DEBTS; Bill Calls for Renewing Payment on External Obligations | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/exeter-five-wins-4842-turns-back-andover-as-luce-sets-pace-with-16.html | EXETER FIVE WINS, 48-42; Turns Back Andover as Luce Sets Pace With 16 Points | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/miss-marie-petitpas.html | MISS MARIE PETITPAS | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/leon-williams.html | LEON WILLIAMS | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/50000-bid-to-lesnevich-cincinnati-promoter-offers-him-june-bout.html | $50,000 BID TO LESNEVICH; Cincinnati Promoter Offers Him June Bout With Charles | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/conditions-improving.html | Conditions Improving | True | By Burton Crane | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/men-on-byrd-ship-injured-in-storm-seas-on-edge-of-cyclone-toss-the.html | MEN ON BYRD SHIP INJURED IN STORM; Seas on Edge of Cyclone Toss the Mount Olympus--Dozen of Homebound Group Hurt | True | By Walter Sullivan | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/bombay-race-to-her-majesty.html | Bombay Race to Her Majesty | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/2-columbia-teams-lose-swimmers-bow-to-penn-4035-and-wrestlers-to.html | 2 COLUMBIA TEAMS LOSE; Swimmers Bow to Penn, 40-35, and Wrestlers to Cornell | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/hitrun-driver-kills-woman.html | Hit-Run Driver Kills Woman | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/stores-last-month-gained-9-average-department-houses-compare.html | STORES LAST MONTH GAINED 9% AVERAGE; Department Houses Compare Results With Year Ago-- Ranges Shown | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/long-branch-club-set-race-july-13-predicted-log-event-to-take.html | LONG BRANCH CLUB SET RACE JULY 13; Predicted Log Event to Take Skippers Down Shrewsbury and Into Lower Bay | True | By Clarence E. Lovejoy | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/aid-95074-veterans-in-state.html | Aid 95,074 Veterans in State | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/a-jovian-redskin-blood-brother-by-elliott-arnold-558-pp-new-york.html | A Jovian Redskin; BLOOD BROTHER. By Elliott Arnold. 558 pp. New York: Duell, Sloan & Pearce. $3. | True | By Hoffman Birney | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/afl-teachers-show-readiness-for-vote-on-walkout-in-city-teachers.html | AFL TEACHERS SHOW READINESS FOR VOTE ON WALKOUT IN CITY; TEACHERS DISCUSS STRIKE VOTE IN CITY | True | | | C1B 64308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/braves-triumph-over-dodgers-52-braves-triumph-over-dodgers-52.html | BRAVES TRIUMPH OVER DODGERS, 5-2; BRAVES TRIUMPH OVER DODGERS, 5-2 | True | By Roscoe McGowen | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/marshall-patterson-urge-iro-link-in-senate-unit-to-cut-refugee-cost.html | Marshall Patterson Urge IRO Link In Senate Unit to Cut Refugee Cost; MARSHALL URGES IRO TIE AT HEARING | True | By Walter H. Waggoner | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/britain-looks-to-us-to-assume-her-old-role-questions-raised-however.html | BRITAIN LOOKS TO US TO ASSUME HER OLD ROLE; Questions Raised, However, Whether We Are Prepared for Large Burden | True | By Mallory Browne | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/test-of-freedom-applied-to-india-politics-is-suddenly-brought-down.html | TEST OF FREEDOM APPLIED TO INDIA; Politics Is Suddenly Brought Down to Earth by Britain's Plan to Cut Loose | True | By George E. Jones | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/progress-in-dress-talks-outlook-for-averting-strike-on-wednesday.html | PROGRESS IN DRESS TALKS; Outlook for Averting Strike on Wednesday Improves | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/800-refugees-due-today.html | 800 Refugees Due Today | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/toys-of-war.html | TOYS OF WAR | True | MARVIN H. MORSE. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/son-to-mrs-anthony-j-keber.html | Son to Mrs. Anthony J. Keber | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/frances-aronsons-nuptials.html | Frances Aronson's Nuptials | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/kentucky-exslaves-die-one-woman-was-108-the-other-103-had-17.html | KENTUCKY EX-SLAVES DIE; One Woman Was 108, the Other 103, Had 17 Children | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/bernice-a-gray-bride-of-charles-williams.html | BERNICE A. GRAY BRIDE OF CHARLES WILLIAMS | True | I Special to the newyokk times. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/stassen-sees-french-premier.html | Stassen Sees French Premier | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/marriage-one-mans-view-marriage-one-mans-view.html | Marriage: One Man's View; Marriage: One Man's View | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/groom-dies-in-fire-11-horses-destroyed-in-razing-of-two-oaklawn.html | GROOM DIES IN FIRE; 11 Horses Destroyed in Razing of Two Oaklawn Park Barns | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/bridge-special-bidding-gadgets-some-of-the-novelties-introduced-in.html | BRIDGE: SPECIAL BIDDING GADGETS; Some of the Novelties Introduced in Recent Years Discussed | True | By Albert H. Morehead | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/belgium-involved-in-silver-market-belgium-involved-in-silver-market.html | BELGIUM INVOLVED IN SILVER MARKET; BELGIUM INVOLVED IN SILVER MARKET | True | By J.h. Carmical | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/cotton-shipments-aid-chinese-trust.html | COTTON SHIPMENTS AID CHINESE TRUST | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/regents-back-plan-for-teachers-pay-they-unanimously-hail-report-of.html | REGENTS BACK PLAN FOR TEACHERS' PAY; They Unanimously Hail Report of Dewey Committee for New Permanent Salary Schedule | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/jb-powell.html | J.B. POWELL | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/waiting-lists-for-passage-here-reduce-americans-chances-of-going.html | Waiting Lists for Passage Here Reduce Americans' Chances of Going Abroad | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/woman-67-found-slashed-to-death-tudor-city-resident-recently-tried.html | WOMAN, 67, FOUND SLASHED TO DEATH; Tudor City Resident Recently Tried Suicide, Police Say-- Husband Finds Body | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/mrs-george-mcutcheon-widow-of-president-of-linen-concern-here-dies.html | MRS. GEORGE MCUTCHEON; Widow of President of Linen Concern Here Dies at 83 | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/art-between-covers.html | ART BETWEEN COVERS | True | E.A.J. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/charlton-victor-on-disputed-goal-tops-preston-in-english-cup-soccer.html | CHARLTON VICTOR ON DISPUTED GOAL; Tops Preston in English Cup Soccer by 2-1--Liverpool and Newcastle Advance | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/next-liberal-move-predicted-in-south-aubrey-williams-once-target-as.html | NEXT LIBERAL MOVE PREDICTED IN SOUTH; Aubrey Williams, Once Target as New Dealer, Voices Views of Publisher in Alabama | True | By John N. Popham | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/naughty-naughts.html | NAUGHTY NAUGHTS | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/musicians-form-new-opera-unit-group-known-as-american-lyric-theatre.html | MUSICIANS FORM NEW OPERA UNIT; Group, Known as American Lyric Theatre, Will Present Works in White Plains | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/ford-union-election-tests-leftist-rule.html | FORD UNION ELECTION TESTS LEFTIST RULE | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/truman-tours.html | Truman Tours | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/bengey-and-the-beast-by-olaf-baker-illustrated-by-victor-j-dowling.html | BENGEY AND THE BEAST. By Olaf Baker. Illustrated by Victor J. Dowling. 243 pp. New York: Dodd, Mead & Co. $2.75. | True | E.L.B. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/st-francis-five-on-top-6239.html | St. Francis Five on Top, 62-39 | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/the-deep-south-dry-mississippi-expected-to-repeal-its-tax-on-liquor.html | THE DEEP SOUTH; Dry Mississippi Expected to Repeal Its Tax on Liquor | True | By George W. Healy Jr. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/will-head-simmons-drive-here.html | Will Head Simmons Drive Here | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/gop-forces-are-split-over-many-questions-party-leaders-have-been.html | GOP FORCES ARE SPLIT OVER MANY QUESTIONS; Party Leaders Have Been Unable Thus Far to Agree on a Program and to Bind Congress Majority to It | True | By Felix Belair Jr. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/seven-indians-report.html | Seven Indians Report | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/snowbunnies-and-kanonen.html | Snow-Bunnies and Kanonen | True | By Ira Henry Freeman | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/curran-pledges-fight-to-finish-determined-to-root-out-foes-within.html | CURRAN PLEDGES FIGHT TO FINISH; Determined to Root Out Foes Within NMU Who Seek to 'Break or Rule Union' | True | By Arthur H. Richter | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/herman-the-great.html | Herman the Great | True | By Arthur Daley | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/says-allis-issue-is-not-communism-thomas-uawcio-vice-president-has.html | SAYS ALLIS ISSUE IS NOT COMMUNISM; Thomas, UAW-CIO Vice President, Has Sharp Tilt With House Labor Committee | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/notre-dame-wins-5553-osheas-lastminute-goal-tops-northwestern.html | NOTRE DAME WINS, 55-53; O'Shea's Last-Minute Goal Tops Northwestern Quintet | True | | | C1B 64308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/salary-reported-10000.html | Salary Reported $10,000 | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/miss-vandewint-is-wed-bride-in-java-of-charles-wolf-jr-american.html | MISS VANdeWINT IS WED; Bride in Java of Charles Wolf Jr., American Vice Consul | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/empty-safe-in-snowbank.html | Empty Safe in Snowbank | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/miss-mowe-is-wed-to-former-marine-exlieutenant-in-the-waves-bride.html | MISS MOWE IS WED TO FORMER MARINE; Ex-Lieutenant in the Waves Bride of Frederick C. Low Jr., Who Served in Pacific | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/weather-balks-groups-planes.html | Weather Balks Groups' Planes | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/5937000-in-march-for-overseas-relief.html | $5,937,000 IN MARCH FOR OVERSEAS RELIEF | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/peaches-is-sued-by-no-4-latest-husband-doubts-tie-to-exmrs-browning.html | PEACHES' IS SUED BY NO. 4; Latest Husband Doubts Tie to Ex-Mrs. Browning Is Valid | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/stanford-k-runyon-exofficial-of-rug-manufacturing-concern-in.html | STANFORD K. RUNYON; Ex-Official of Rug Manufacturing Concern in Bristol, Pa. | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/charles-f-frizzell.html | CHARLES F. FRIZZELL | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/snead-victor-5-and-3-defeats-locke-in-18hole-match-on-queenstown.html | SNEAD VICTOR, 5 AND 3; Defeats Locke in 18-Hole Match on Queenstown Links | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/exhibitions-range-from-nonobjective-to-expressionist-and-surrealist.html | Exhibitions Range From Nonobjective To Expressionist and Surrealist | True | By Edward Alden Jewell | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/teacher-pay-fight-poses-many-issues-deweys-presidential-future-can.html | TEACHER PAY FIGHT POSES MANY ISSUES; Dewey's Presidential Future Can Be Affected by How He Meets Teachers' Demands | True | By Leo Egan | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/resurgence-looms-for-export-groups-us-officials-say-they-soon-may.html | RESURGENCE LOOMS FOR EXPORT GROUPS; U.S. Officials Say They Soon May Fill Vital Role Under Webb-Pomerene Act | True | By Charles B. Crisman | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/root-of-good-or-evil-reflections-on-the-money-in-your-pocket-at-a.html | Root of Good or Evil; Reflections on the money in your pocket at a time when it is in great demand. | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/four-kids-born-at-one-house.html | Four Kids Born at One House | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/officials-discuss-longchamps-tax-nunan-and-oconnell-meet.html | OFFICIALS DISCUSS LONGCHAMPS TAX; Nunan and O'Connell Meet Here-- Restaurants Serve Set-Ups Free to Patrons | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/venezuela-keeps-church-law.html | Venezuela Keeps Church Law | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/loughlin-to-fight-wont-quit-post-loughlin-to-fight-wont-quit-post.html | LOUGHLIN TO FIGHT; WON'T QUIT POST; LOUGHLIN TO FIGHT; WON'T QUIT POST | True | By James A. Hagerty | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/artist-for-a-year-to-open-show-here-a-selftaught-grandmother.html | ARTIST FOR A YEAR, TO OPEN SHOW HERE; A Self-Taught Grandmother Describes Work on View as Part of Her Moods | True | By Sanka Knox | | C1B 64308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/uruguay-swears-in-president-berreta.html | URUGUAY SWEARS IN PRESIDENT BERRETA | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/exgls-camp-at-a-state-house.html | Ex-GI's Camp at a State House | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/feller-of-indians-with-a-blistered-heel-has-10minute.html | Feller of Indians, With a Blistered Heel, Has 10-Minute Workout--Lucadello of Browns Sold to Yankees on Waiver | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/theatre-divorcement-suit-pressed.html | THEATRE DIVORCEMENT SUIT PRESSED | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/new-professorship-established.html | New Professorship Established | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/charles-mason-dead-harvard-exbursar.html | CHARLES MASON DEAD; HARVARD EX-BURSAR | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/development-tract-and-homes-in-queens-attract-new-owners.html | Development Tract and Homes In Queens Attract New Owners | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/harvard-of-the-west-antioch-college-its-design-for-liberal.html | Harvard of the West"; ANTIOCH COLLEGE: Its Design for Liberal Education. By Algo D. Henderson and Dorothy Hall. 280 pp. New York: Harper & Bros. $3. | True | By Benjamin Fine | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/treasure-chest-philosophy.html | Treasure Chest; Philosophy | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/ordination-of-thirtythree-priests-at-st-patricks.html | ORDINATION OF THIRTY-THREE PRIESTS AT ST. PATRICK'S | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/changchun-drive-increased-by-reds-attack-on-peiping-is-expected.html | CHANGCHUN DRIVE INCREASED BY REDS; Attack on Peiping Is Expected Because of Shift of Troops From There to Shantung | True | By Benjamin Welles | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/brassica-clan-broccoli-and-all-cabbage-need-early-sowing.html | BRASSICA CLAN; Broccoli and All Cabbage Need Early Sowing | True | By Hilde Peters | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/pollet-and-cards-reach-agreement-star-pitcher-will-leave-for-camp.html | POLLET AND CARDS REACH AGREEMENT; Star Pitcher Will Leave for Camp Tomorrow--Tigers Sign Roy Cullenbine | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/two-broadcasts-planned.html | Two Broadcasts Planned | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/parleys-on-for-their-release.html | Parleys On for Their Release | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/readers-rush-to-defend-the-american-repertory-theatreother-views.html | Readers Rush to Defend the American Repertory Theatre--Other Views | True | EVELYN KONIGSBERG. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/finance-satirized-in-writers-show-industry-also-gives-it-and-takes.html | FINANCE SATIRIZED IN WRITERS' SHOW; Industry Also Gives It and Takes It With the Press in Annual 'Follies' | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/a-bouquet.html | A Bouquet | True | R.L. DOYLE. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/swamplife-glimpses-tourists-may-now-enter-the-okefenokee-refuge.html | SWAMP-LIFE GLIMPSES; Tourists May Now Enter The Okefenokee Refuge | True | By S.b. Winters | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/william-o-richtmann.html | WILLIAM O. RICHTMANN | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/the-war-on-chaos.html | THE WAR ON CHAOS | True | | | C1B 64308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/lawrenceville-set-back-bows-by-3532-as-hill-school-five-paces.html | LAWRENCEVILLE SET BACK; Bows by 35-32 as Hill School Five Paces Second Half | | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/chiang-is-premier-in-nanking-crisis-president-to-hold-post-until-in.html | CHIANG IS PREMIER IN NANKING CRISIS; President to Hold Post Until Interim Coalition Regime Is Created for China | | By Tillman Durdin | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/belgian-food-pinch-laid-to-argentina-minister-to-fly-here-to-seek.html | BELGIAN FOOD PINCH LAID TO ARGENTINA; Minister to Fly Here to Seek More Grain--Brussels Sees Price Gouge by Buenos Aires | | By David Anderson | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/allweather-elying.html | ALL-WEATHER ELYING | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/financing-plan-of-the-n-w-spurs-practice-of-stocksplitting-for-wide.html | Financing Plan of the N. & W. Spurs Practice Of Stock-Splitting for Wide Distribution; N. & W. PLAN SPURS SPLITTING OF STOCK | | By J.e. McMahon | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/german-epidemic-feared-incidence-of-tuberculosis-rises-at-an.html | GERMAN EPIDEMIC FEARED; Incidence of Tuberculosis Rises at an Alarming Rate | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/asks-for-some-information.html | Asks for 'Some Information' | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/backs-waa-move-to-get-free-hand-backs-waa-move-to-get-free-hand.html | BACKS WAA MOVE TO GET FREE HAND; BACKS WAA MOVE TO GET FREE HAND | True | By Hartley W. Barclay | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/attlee-puts-first-a-bond-of-peoples-understanding-must-precede-a-us.html | ATTLEE PUTS FIRST A BOND OF PEOPLES; ' Understanding' Must Precede a U.S. of Europe, He Tells United Nations Associations | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/boys-body-recovered-9yearold-was-drowned-with-2-playmates-in.html | BOY'S BODY RECOVERED; 9-Year-Old Was Drowned With 2 Playmates in Passaic River | | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/faultless-takes-flamingo-stakes-faultless-takes-flamingo-stakes.html | FAULTLESS TAKES FLAMINGO STAKES; FAULTLESS TAKES FLAMINGO STAKES | True | By James Roach | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/new-york.html | New York | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/marie-jung-betrothed-long-island-girl-to-be-married-to-arthur.html | MARIE JUNG BETROTHED; Long Island Girl to Be Married to Arthur Schumacher | | I Special to the Newyojoc Toots. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/wjz-awardsnew-press-synchronizer-unit.html | WJZ Awards--New Press Synchronizer Unit | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/girls-hiccoughing-ended-by-vibration-cure-by-electric-machine-is.html | GIRL'S HICCOUGHING ENDED BY VIBRATION; Cure by Electric Machine Is Reported After the Patient's Spasms Lasted 82 Days | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/buffalo-strike-emphasizes-the-need-for-public-to-analyze-teachers.html | Buffalo Strike Emphasizes the Need for Public To Analyze Teacher's Role in Community | | By Benjamin Fine | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/arnold-rechberg.html | ARNOLD RECHBERG | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/charlotte-h-rubin-married.html | Charlotte H. Rubin Married | | Special to the newyork times. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/midwest-states-pork-prices-expected-to-stay-high-until-next-fall.html | MIDWEST STATES; Pork Prices Expected to Stay High Until Next Fall | True | By Hugh A. Fogarty | | C1B 64308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/bruin-rally-trips-canadiens-2-to-1-boston-snaps-thirdplace-tie-with.html | BRUIN RALLY TRIPS CANADIENS, 2 To 1; Boston Snaps Third-Place Tie With Rangers--Red Wings Top Maple Leafs, 5-4 | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/asks-30-years-for-dumini-accomplice-in-matteotti-killing-was-st.html | ASKS 30 YEARS FOR DUMINI; Accomplice in Matteotti Killing Was St. Louis Gangster | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/-hooverumader.html | | True | Special to the new york times. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/meyer-stars-for-cubs.html | Meyer Stars for Cubs | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/slalom-specials-invitation-to-skiing-by-fred-iselin-and-ac.html | Slalom Specials; INVITATION TO SKIING. By Fred Iselin and A.C. Spectorsky. 170 pp. New York: Simon & Schuster. $3. | True | By Frank Elkins | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/lois-durant-married-in-radnor-ceremony.html | LOIS DURANT MARRIED IN RADNOR CEREMONY | True | Special to the new yobk Tons. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/official-in-customs-quits-after-44-years.html | OFFICIAL IN CUSTOMS QUITS AFTER 44 YEARS | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/navy-turns-back-armys-five-6442-as-shugart-stars-navy-turns-back.html | NAVY TURNS BACK ARMY'S FIVE, 64-42, AS SHUGART STARS; NAVY TURNS BACK ARMY'S FIVE, 64-42 | True | By Louis Effrat | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/waterbury-papers-go-to-5-cents.html | Waterbury Papers Go to 5 Cents | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/collectiblesand-how-to-know-them-antiques-for-the-home-by-alice-r-r.html | Collectibles"--and How to Know Them; ANTIQUES FOR THE HOME. By Alice R. Rollins. 232 pp. New York: Harper & Bros. $3. A HANDBOOK OF POPULAR ANTIQUES. By Katharine Morrison McClinton. With an introduction by Alice Winchester. 246 pp. New York: Random House. $2.95. | | By William Germain Dooley | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/16-die-in-palestine-in-major-upsurge-of-terrorist-acts-16-die-in.html | 16 DIE IN PALESTINE IN MAJOR UPSURGE OF TERRORIST ACTS; 16 DIE IN PALESTINE IN BOMBING WAVE | True | By Clifton Daniel | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/for-teenage-voting-youth-section-of-liberal-party-backs-proposed.html | FOR TEEN-AGE VOTING; Youth Section of Liberal Party Backs Proposed Statute | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/the-dance-an-artist-some-words-in-praise-of-ruthanna-boris.html | THE DANCE: AN ARTIST; Some Words in Praise of Ruthanna Boris | True | By John Martin | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/reds-get-more-time.html | Reds Get More Time | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/moses-wright-to-speak.html | Moses, Wright to Speak | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/federal-committees-system-is-advocated-providing-for-rotation-of.html | Federal Committees; System Is Advocated Providing For Rotation of Chairmen | True | JOHN M. CARMODY. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/plans-theatre-in-union-nj.html | Plans Theatre in Union, N.J. | True | | | C1B 64308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/russian-condemns-two-us-delegates-new-times-writer-declares-dulles.html | RUSSIAN CONDEMNS TWO U.S. DELEGATES; New Times Writer Declares Dulles and Murphy Aided 'Reactionaries' in Europe | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/us-table-tennis-victor-mens-team-tops-france-50-women-bow-to.html | U.S. TABLE TENNIS VICTOR; Men's Team Tops France, 5-0--Women Bow to England | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/end-of-the-road-for-the-pukka-sahib-symbol-of-british-rule-in-india.html | End of the Road for the Pukka Sahib; Symbol of British rule in India; he has much to lose through the shattering of his world. | True | By George E. Jones | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/strom-first-in-ski-race-leads-mansfield-stowe-derby-field-over.html | STROM FIRST IN SKI RACE; Leads Mansfield - Stowe Derby Field Over 10-Mile Route | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/40980-home-units-started-last-year-more-than-half-in-local-area.html | 40,980 HOME UNITS STARTED LAST YEAR; More Than Half in Local Area Were in Apartment Houses, Federal Bureau Reports | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/controlling-gangrene-bloodstarved-tissue-vitalized-by-vitamin-c-and.html | Controlling Gangrene; Blood-Starved Tissue Vitalized By Vitamin C and Histidine | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/property-vs-franchise-there-is-no-mystery-about-patents-by-william.html | Property vs. Franchise; THERE IS NO MYSTERY ABOUT PATENTS. By William R. Ballard. 130 pp. New York: J.M. Barrett. $2. | True | By Waldemar Kaempffert | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/rogers-captures-two-swim-titles-wins-state-220-and-440-yard.html | ROGERS CAPTURES TWO SWIM TITLES; Wins State 220 and 440 Yard Free-Style Races, Beating Priano in Both Events | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/new-plastic-container-ready.html | New Plastic Container Ready | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/us-asks-big-4-bid-to-german-press-proposes-one-newsman-from-each.html | U.S. ASKS BIG 4 BID TO GERMAN PRESS; Proposes One Newsman From Each Zone Go to Moscow-- Easing of Bans Is Urged | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/3memory-radar-aids-air-landings-refinement-of-groundcontrol.html | 3-MEMORY" RADAR AIDS AIR LANDINGS; Refinement of Ground-Control Approach Will Get Early Test at Large Ports | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/mrs-staupers-to-be-honored.html | Mrs. Staupers to Be Honored | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/the-world-of-music-surprise-debut-in-operas-last-week.html | THE WORLD OF MUSIC: SURPRISE DEBUT IN OPERA'S LAST WEEK | True | By Ross Parmenter | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/box-office-verdict-goes-against-plays-in-pragues-staterun-theatres.html | Box Office Verdict Goes Against Plays In Prague's State-Run Theatres | True | By Albion Ross | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/uncertainties-in-labor-and-foreign-situation-unsettle-stock.html | Uncertainties in Labor and Foreign Situation Unsettle Stock Market--January Gains Erased | True | By John G. Forrest Financial Editor | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/design-for-treachery-by-clare-casler-saunders-236-pp-new-york.html | DESIGN FOR TREACHERY. By Clare Casler Saunders. 236 pp. New York: Charles Scribner's Sons. $2. | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/wisconsin-and-illinois-lose-big-nine-games-as-indiana-quintet.html | Wisconsin and Illinois Lose Big Nine Games As Indiana Quintet Enters 3-Way Title Fight; 3 QUINTETS BATTLE FOR BIG NINE TITLE | True | By the United Press. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/ithacans-conquer-tiger-squad-4443-petersons-foul-shot-in-last.html | ITHACANS CONQUER TIGER SQUAD, 44-43; Peterson's Foul Shot in Last Seconds Decides League Battle at Princeton | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/nyu-fencers-win-216.html | N.Y.U. Fencers Win, 21-6 | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/california-balkans-bring-along-laughter-by-milla-logan-247-pp-new.html | California Balkans; BRING ALONG LAUGHTER. By Milla Logan. 247 pp. New York: Random House. $2.50. | | By Joseph Wechsberg | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/food-sea-food-specialties.html | FOOD; Sea Food Specialties | True | BY Jane Nickerson | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/navajo-relief-urged-conference-also-calls-for-better-education-for.html | NAVAJO RELIEF URGED; Conference Also Calls for Better Education for Indians | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/russians-say-we-aid-aggression-in-japan-while-attacking-marthur.html | RUSSIANS SAY WE AID 'AGGRESSION IN JAPAN; While Attacking M'Arthur They Praise Their Own Actions in Korea | True | By Drew Middleton | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/schuyler-greens-metamorphosis-schuyler-green.html | Schuyler Green's Metamorphosis; Schuyler Green | True | By William du Bois | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/25-smelters-locals-secede-in-red-fight.html | 25 SMELTERS' LOCALS SECEDE IN RED FIGHT | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/radios-best-gigs.html | Radio's 'Best' Gigs | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/air-training-extended-british-overseas-teaches-us-methods-in-canada.html | AIR TRAINING EXTENDED; British Overseas Teaches U.S. Methods in Canada | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/stephen-boy-of-the-mountain-by-amy-morris-lillie-illustrated-by.html | STEPHEN, BOY OF THE MOUNTAIN By Amy Morris Lillie. Illustrated by Nedda Walker. 189 pp. New York: E.P. Dutton & Co. $2.50. | | VIRGINIA H. MATHEWS. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/socialist-albion.html | SOCIALIST ALBION | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/son-born-to-hedy-lamarr.html | Son Born to Hedy Lamarr | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/-1ydiacadylanger-marriedincap1tal-daughter-of-senator-from-north.html | : 1YDIACADYLANGER MARRIEDINCAP1TAL; Daughter of Senator From North Dakota Wed to D. King Irwin of Short Hills | True | Special to the new yoes Tans. I | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/he-just-likes-uniforms-man-is-arrested-the-8th-time-for-posing-as.html | HE JUST LIKES UNIFORMS; Man Is Arrested the 8th Time for Posing as Sailor | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/mw-shershin-dies-clifton-exmayor-member-of-city-council-was-lawyer.html | M.W. SHERSHIN DIES; CLIFTON EX-MAYOR; Member of City Council Was Lawyer to Bergen County Inquiry Group in 1935 | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/british-call-back-factory-workers-thousands-to-return-to-jobs.html | BRITISH CALL BACK FACTORY WORKERS; Thousands to Return to Jobs Tomorrow--Crisis Tapers -- Weather Still Bad | True | By Emanuel R. Freedman | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/us-aid-to-china-seen-russian-says-arms-still-arrive-at-tientsin.html | U.S. AID TO CHINA SEEN; Russian Says Arms Still Arrive at Tientsin | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/4-youths-captured-in-east-side-holdups.html | 4 YOUTHS CAPTURED IN EAST SIDE HOLD-UPS | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/james-mdevitt-retired-deputy-superintendent-of-boston-police.html | JAMES M'DEVITT; Retired Deputy Superintendent of Boston Police Department | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/hugh-s-roberts.html | HUGH S. ROBERTS | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/minor-parties-get-posts.html | Minor Parties Get Posts | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/no-theft-at-boca-raton-club.html | No Theft at Boca Raton Club | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/educators-books-listed-for-auction-ch-marvin-library-among-objects.html | EDUCATOR'S BOOKS LISTED FOR AUCTION; C.H. Marvin Library Among Objects to Be Offered in Galleries This Week | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/labor-and-time-savers-aid-spring-planting.html | Labor and Time Savers Aid Spring Planting | True | By Albert J. Irving | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/adrienne-meek-married-becomes-bride-of-carson-pryor-at-ceremony-in.html | ADRIENNE MEEK MARRIED; Becomes Bride of Carson Pryor at Ceremony in Houston | True | Special to the new york times. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/hendl-again-leads-the-philharmonic-conducts-varied-program-witold.html | HENDL AGAIN LEADS THE PHILHARMONIC; Conducts Varied Program-- Witold Malcuzynski Is Soloist in Rachmaninoff Concerto | True | By Noel Straus | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/henry-james-america-the-american-novels-of-henry-james.html | Henry James' America; The American Novels of Henry James | True | By Philip Rahv | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/events-of-interest-in-shipping-world-holland-americas-veendam.html | EVENTS OF INTEREST IN SHIPPING WORLD; Holland-America's Veendam Returns Here Tuesday After a Seven-Year Absence | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/gladys-jimenez-wed-she-becomes-the-bride-of-dr-felix-martinez-in-st.html | GLADYS JIMENEZ WED; She Becomes the Bride of Dr. Felix Martinez in St. Patrick's | True | | | C1B 64308 | |