Exhibit C4

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/vines-to-bring-spring-indoors.html | VINES TO BRING SPRING INDOORS | True | By Ruth Gannon | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/troth-made-known-of-anne-rita-crossin.html | TROTH MADE KNOWN, OF ANNE RITA CROSSIN | True | I Special to the NEW yoitK times. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/krist-to-join-red-wings.html | Krist to Join Red Wings | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/wallace-boat-in-sweep-takes-both-class-a-heats-in-florida-outboard.html | WALLACE BOAT IN SWEEP; Takes Both Class A Heats in Florida Outboard Regatta | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/prelude-to-moscowgerman-view-of-peace-.html | PRELUDE TO MOSCOWuGERMAN VIEW OF PEACE [ | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/broomhall-ties-chivers-for-title-skiers-clocked-in-same-time-for.html | BROOMHALL TIES CHIVERS FOR TITLE; Skiers Clocked in Same Time for Eastern Cross-Country Race--Class B to Schmidt | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/up-taxes.html | Up Taxes | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/crippled-children-get-estate.html | Crippled Children Get Estate | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/prices-resist-downward-pressure-food-slips-a-little-but-for-most.html | PRICES RESIST DOWNWARD PRESSURE; Food Slips a Little, but For Most Goods Trend Is Still Up | True | By Walter H. Waggoner | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/ring-around-the-world.html | Ring Around the World | True | By Burton Lindheim | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/marriage-one-mans-view-john-ts-wade-of-the-legal-aid-society-tells.html | Marriage: One Man's View, John T.S. Wade of the Legal Aid Society tells why so many matrimonial ventures hereabouts go on the rocks. | True | By S.j. Woolf | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/te-harriet-bell-mrrpehom-montclair-xgirl-and-randolph-coe-barrett.html | te HARRIET BELL MRRPEHOM; Montclair xGirl and Randolph Coe Barrett Jr. Are Wedu. ShV Has 4 Attendants | True | Special to the Nzw yoek Trass. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/aid-for-europe-poses-problem-for-congress-gop-pledges-to-cut-budget.html | AID FOR EUROPE POSES PROBLEM FOR CONGRESS; GOP Pledges to Cut Budget Difficult To Square With Foreign Needs | True | By Charles Hurd | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/missfrederickson-wedinplaimeld-fovmer-navy-nurse-married-in-hometo.html | MISSFREDERICKSON WEDINPLAIMELD; FoVmer Navy Nurse Married in Home,to Robert Johnson, Graduate of Lafayette | True | Special to the new york times. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/rabbis-assail-bevin-on-palestine-charge-truman-plea-termed-humane.html | Rabbis Assail Bevin on Palestine Charge; Truman Plea Termed 'Humane and Just' | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/anglofrench-pact-sets-up-big-4-links-preamble-envisages-aid-of-all.html | ANGLO-FRENCH PACT SETS UP BIG 4 LINKS; Preamble Envisages Aid of 'All' Powers Competent to Put Restraints on Germany | True | By Harold Callender | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/8-koreans-killed-in-demonstration-anniversary-of-declaration-of.html | 8 KOREANS KILLED IN DEMONSTRATION; Anniversary of Declaration of Independence Marked by Clash at Seoul Gate | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/mixed-reactions-in-shanghai.html | Mixed Reactions in Shanghai | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/auto-tube-studied-for-the-delaware-river-tunnel-south-of.html | AUTO TUBE STUDIED FOR THE DELAWARE; River Tunnel South of Philadelphia Would Permit Traffic to By-Pass Congested Areas | True | By H. Walton Cloke | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/parent-and-child-sharing-music.html | PARENT AND CHILD; Sharing Music | True | By Catherine MacKenzie | | C1B 64308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/patient-tending-brings-bloom-all-summer.html | Patient Tending Brings Bloom All Summer | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/laurence-b-frank.html | LAURENCE B. FRANK. | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/five-deputy-wardens-chosen-for-prisons.html | FIVE DEPUTY WARDENS CHOSEN FOR PRISONS | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/squash-racquets-tomorrow.html | Squash Racquets Tomorrow | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/ffledoragam old-brneof12lay-dongari-hijis-girl-married-to-o-former.html | fflEDORAG AMOLD BRn)E:OF1/2lAY; Dongari .HiJls, Girl. Married" to o Former. Lieutenarit-Jri the ; U-.S-i'Merchant Marine ',. | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/rent-control.html | RENT CONTROL | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/sifting-the-hollywood-news-peace-comes-to-united-artists-as.html | SIFTING THE HOLLYWOOD NEWS; Peace Comes to United Artists as Selznick Bows Out--Third Remake of 'L'Atlantide' Coming Up--Soviets Ignore Metro | True | By Thomas F. Brady | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/flying-boats-speed-rescues-in-bolivia.html | FLYING BOATS SPEED RESCUES IN BOLIVIA | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/fordham-prep-is-second-trails-roman-catholic-in-title-swim-meet-at.html | FORDHAM PREP IS SECOND; Trails Roman Catholic in Title Swim Meet at Philadelphia | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/fear-is-expressed-for-alien-seamen-unions-hope-congress-will-act.html | FEAR IS EXPRESSED FOR ALIEN SEAMEN; Unions Hope Congress Will Act Before March 31 Deadline Ends Jobs on U.S. Ships | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/words-across-the-sea.html | Words Across the Sea | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/school-equality-asked-howard-university-teacher-urges-lifting-of.html | SCHOOL EQUALITY ASKED; Howard University Teacher Urges Lifting of Race Barriers | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/one-better.html | ONE BETTER | True | CURT L. HEYMANN. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/john-t-l-barry.html | JOHN T. L. BARRY | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/swiss-skier-beats-engen-in-fast-race-molitor-takes-us-downhill.html | SWISS SKIER BEATS ENGEN IN FAST RACE; Molitor Takes U.S. Downhill Title in 2:38.4 at Ogden for 2 1/4-Mile Course | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/pipeline-for-us-adds-to-middle-east-issues-oil-concessions-raise.html | PIPELINE FOR U.S. ADDS TO MIDDLE EAST ISSUES; Oil Concessions Raise Questions Involving Position of Russia | True | By Clifton Daniel | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/i-flessaubobbins.html | I flessauBobbins | True | i Special to thi Sew xobk times, i | | | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/3-injured-in-bus-fire-jump-through-window-as-blaze-starts-during.html | 3 INJURED IN BUS FIRE; Jump Through Window as Blaze Starts During Fueling | True | Special to THE NEW YORK TIMES. | | | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/atlanta-opens-carver-negro-boys-club-hailed-as-symbol-of-new-era-in.html | Atlanta Opens Carver Negro Boys' Club; Hailed as Symbol of New Era in Fellowship | True | Special to THE NEW YORK TIMES. | | | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/brooklyn-in-front-6250-defeats-wagner-quintet-after-rolling-up.html | BROOKLYN IN FRONT, 62-50; Defeats Wagner Quintet After Rolling Up Early Lead | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/the-title-is-murder-by-hugh-lawrence-nelson-189-pp-new-york.html | THE TITLE IS MURDER. By Hugh Lawrence Nelson. 189 pp. New York: Rinehart & Co. $2. | True | | | C1B 64308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/protests-on-crime-shows-raise-subject-anew.html | Protests on Crime Shows Raise Subject Anew | True | By Jack Gould | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/moscow-a-city-800-years-young-here-is-a-picture-of-the-soviet.html | Moscow, a City 800 Years Young; Here is a picture of the Soviet capital, which grows apace and eternally builds and wrecks. | True | By Drew Middleton | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/health-council-trustee-named.html | Health Council Trustee Named | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/ray-recorder-sent-aloft-mit-physicists-seek-device-dropped-70000.html | RAY RECORDER SENT ALOFT; M.I.T. Physicists Seek Device Dropped 70,000 Feet | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/magnetic-survey-of-antarctic-lands.html | Magnetic Survey of Antarctic Lands | True | W.K. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/michigans-chappuis-chappuis-hurt-breaks-wrist-bone-in-friendly-settolost-to.html | MICHIGAN'S CHAPPUIS HURT; Breaks Wrist Bone in Friendly Set-To--Lost to Nine | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/un-rule-of-japan-held-marthur-idea.html | U.N. RULE OF JAPAN HELD MARTHUR IDEA | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/judge-in-tiso-case-hostile-to-defense.html | JUDGE IN TISO CASE HOSTILE TO DEFENSE | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/iissgarol-lees-engaged-to-wed-12-east-orange-girl-will-be-bride-of.html | IISS.GAROL LEES ENGAGED TO WED; 1/2 East Orange Girl Will Be Bride of William H. Baldwin, Aide at Nuremberg, on May 24 i | True | Special to tbi nsw yobkt^.^ . J | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/dollars-into-hopeful-deeds.html | DOLLARS INTO HOPEFUL DEEDS" | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/the-future-laid-on-the-line-the-complete-prophecies-of-nostradamus.html | The Future, Laid on the Line; THE COMPLETE PROPHECIES OF NOSTRADAMUS. Translated, Edited and Interpreted by Henry C. Roberts. 350 pp. New York: Crown Publishers. $3. | True | RUSSELL MALONEY. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/the-challenge-of-safety-in-the-air-the-challenge-of-safety-in-the.html | The Challenge of Safety in the Air; The Challenge of Safety in the Air | True | By James M. Landis | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/poles-reopen-phone-to-us.html | Poles Reopen Phone to U.S. | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/staunton-ma-victor-peddie-next-in-interscholastic-swim-meet-at.html | STAUNTON M.A. VICTOR; Peddie Next in Interscholastic Swim Meet at Brown | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/estate-tax-law-and-service-men-estate-tax-law-and-service-men.html | ESTATE TAX LAW AND SERVICE MEN; ESTATE TAX LAW AND SERVICE MEN | True | By Godfrey N. Nelson | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/two-brothers-and-cousin-form-unique-trio.html | Two Brothers and Cousin Form Unique Trio | True | By R.w. Stewart | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/who-says-this-isnt-a-friendly-town-new-york-is-a-friendly-town.html | Who Says This Isn't a Friendly Town?; New York Is a Friendly Town | True | By William D. Ogdon | | C1B 64308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/miss-connfflgeah-s-scabl50wl-ed-mountain-lakes-girl-becomes-the.html | MISS CONNFfGEAH, S SCABL50W1ED; Mountain Lakes Girl Becomes the Bride of Former Naval Pilot of Torpedo-Bomber . | True | Special to the new Voitx times. : | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/3way-fight-in-spain-for-phone-control.html | 3-WAY FIGHT IN SPAIN FOR PHONE CONTROL. | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/sally-stearns-fiancee-red-cross-overseas-aide-to-be-wed-tolieut-col.html | SALLY STEARNS FIANCEE; Red Cross Overseas Aide to Be 'Wed to.Lieut. Col. R. C. Brown | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/defense-merger-bill-off-to-a-good-start-planners-of-three-arms-see.html | DEFENSE MERGER BILL OFF TO A GOOD START; Planners of Three Arms See a Firm Basis for Real Coordination | True | By Sidney Shalett | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/three-new-shockers-waltz-into-darkness-by-william-irish-310-pp.html | Three New Shockers; WALTZ INTO DARKNESS. By William Irish. 310 pp. Philadelphia: J. B. Lippincott Company. $2.75. | True | C.V.T. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/at-gould-is-dead-sea-laws-expert-admiralty-was-once-leader.html | A.T. GOULD IS DEAD; SEA LAWS EXPERT; Admiralty Attorney Was Once Leader in Port of Boston-- Founded Firm There | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/kentucky-takes-conference-title-beats-tulane-5538-in-final-of.html | KENTUCKY TAKES CONFERENCE TITLE; Beats Tulane, 55-38, in Final of Tourney at Louisville-- Rollins, Holland Star | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/frontier-days-in-mississippi-the-wild-yazoo-by-john-m-myers-378-pp.html | Frontier Days in Mississippi; THE WILD YAZOO. By John M. Myers. 378 pp. New York: E.P. Dutton & Co. $3. | True | NASH K. BURGER. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/eastern-industry-going-westward-branch-factories-sprouting-on.html | EASTERN INDUSTRY GOING WESTWARD; Branch Factories Sprouting on Pacific Coast and Race for More Sites Is On | True | By Lawrence E. Davies | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/russians-opposed-on-asset-control-russians-opposed-on-asset-control.html | RUSSIANS OPPOSED ON ASSET CONTROL; RUSSIANS OPPOSED ON ASSET CONTROL | True | By Thomas E. Mullaney | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/lie-makes-plea-to-common-man-sure-informed-public-will-aid-un-he.html | LIE MAKES PLEA TO 'COMMON MAN; Sure Informed Public Will Aid U.N., He Tells the League for Industrial Democracy | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/versatile-alliums-they-serve-well-in-many-different-places.html | VERSATILE ALLIUMS; They Serve Well in Many Different Places | True | By Helen van Pelt Wilson | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/gibbons-midget-auto-victor.html | Gibbons Midget Auto Victor | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/truman-visit-gives-mexico-chance-to-state-its-case-president-will.html | TRUMAN VISIT GIVES MEXICO CHANCE TO STATE ITS CASE; President Will Probably Hear That a Good Neighbor Wants Help on Industrialization | True | By Milton Bracker | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/dr-b-j-ryan-to-wed-miss-mary-e-croken.html | DR. B. J. RYAN TO WED MISS MARY E. CROKEN | True | Special to the new yoek Tmzs. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/airway-of-future-outlined-in-plan-airline-trade-group-devises.html | AIRWAY OF FUTURE OUTLINED IN PLAN; Airline Trade Group Devises Program for Many Lanes Along Major Routes | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/britain-to-keep-troops.html | Britain to Keep Troops | True | By Mallory Browne | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/connolly-amendment-would-limit-power-of-city-license-commissioner.html | Connolly Amendment Would Limit Power Of City License Commissioner | True | By Brooks Atkinson | | C1B 64308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/diverse-new-shows-recent-paintings-by-iver-rosea-french.html | DIVERSE NEW SHOWS; Recent Paintings by Iver Rose--A French Newcomer--Hassam--Oriental Notes | True | By Howard Devree | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/farewell-to-dawns-mill-jeremy-bell-by-clyde-brion-davis-313-pp-new.html | Farewell to Dawn's Mill; JEREMY BELL By Clyde Brion Davis. 313 pp. New York: Rinehart & Co. $2.75. | True | By Thomas Sugrue | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/too-many-people-on-too-many-people-too-little-land.html | Too Many People on; Too Many People, Too Little Land | True | By Foster Hailey | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/detroit-gains-on-rangers.html | Detroit Gains on Rangers | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/anne-d-goldsmith-bride-of-veteran-attended-by-her-3-sisters-at.html | ANNE D. GOLDSMITH BRIDE OF VETERAN; Attended by Her 3 Sisters at Wedding to Brice Hereford, Ex-Lieutenant Colonel | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/new-offices-opened-american-president-lines-has-san-francisco.html | NEW OFFICES OPENED; American President Lines Has San Francisco Headquarters | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/big-4-council-to-meet-in-famous-fliers-club.html | Big 4 Council to Meet In Famous Fliers' Club | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/us-egg-buying-scored-philadelphia-exchange-head-says-program-blocks.html | U.S. EGG BUYING SCORED; Philadelphia Exchange Head Says Program Blocks Storing | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/about.html | About-- | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/new-hotels-for-west-indies-tourists.html | New Hotels for West Indies Tourists | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/hungarians-see-plant-say-one-of-alleged-plotters-was-agent.html | HUNGARIANS SEE 'PLANT'; Say One of Alleged Plotters Was 'Agent Provocateur' | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/aviation-landings-testing-of-a-third-system-for-bringing-in-planes.html | AVIATION: LANDINGS; Testing of a Third System for Bringing in Planes in Bad Weather Is Proposed | True | By Frederick Graham | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/rutgers-five-wins-6952-hatchett-parsons-tally-15-each-in-triumph.html | RUTGERS FIVE WINS, 69-52; Hatchett, Parsons Tally 15 Each in Triumph Over Gettysburg | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/spain-argentina-sign-madrid-accepts-only-2-of-5-freedoms-of-air.html | SPAIN, ARGENTINA SIGN; Madrid Accepts Only 2 of 5 'Freedoms of Air,' However | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/mortgage-returns-seen-still-lower-interest-rate-to-fall-in-decade.html | MORTGAGE RETURNS SEEN STILL LOWER; Interest Rate to Fall in Decade of Realty Obsolescence, Says Chicago Economist | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/man-dies-under-train-body-found-on-railroad-track-at-station-in.html | MAN DIES UNDER TRAIN; Body Found on Railroad Track at Station in Tuckahoe | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/russian-ship-to-philadelphia.html | Russian Ship to Philadelphia | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/veterans-housing-financed-in-jersey.html | VETERANS HOUSING FINANCED IN JERSEY | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/rhythms-in-color-nourathar-by-mary-hallock-greenewalt-450-pp-150.html | Rhythms in Color; NOURATHAR. By Mary Hallock Greenewalt. 450 pp. 150 Illustrations. Philadelphia, Pa.: Westbrook Publishing Company. $15. | True | By Edith J.r. Isaacs | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/russell-excels-at-bat.html | Russell Excels at Bat | True | | | C1B 64308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/trends-in-four-areas-of-the-country-the-upper-south.html | Trends in Four Areas of the Country; THE UPPER SOUTH | True | By Virginius Dabney | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/colgate-sextet-victor-122.html | Colgate Sextet Victor, 12-2 | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/hotels-say-welcome-rooms-in-new-york-now-for-weekend-guests.html | HOTELS SAY WELCOME; Rooms in New York Now For Week-End Guests | True | By Virginia J. Fortiner | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/henry-murphy-dies-chicago-banker-73.html | HENRY MURPHY DIES; CHICAGO BANKER, 73 | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/nuptials-at-yale-for-miss-ann-orr-she-is-attended-by-cousin-at.html | NUPTIALS AT YALE', FOR MISS ANN ORR; She Is Attended by Cousin at Wedding in Dwight Chapel to Dr. Gideon K. deforest | True | Special to the New STowc Trues. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/mexican-red-issue-quiets-for-truman-leftists-urged-to-curb-overt.html | MEXICAN RED ISSUE QUIETS FOR TRUMAN; Leftists Urged to Curb Overt Tactics for His Visit--Oil Problems Seen Settled | True | By Milton Bracker | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/some-disappointment-in-un.html | Some "Disappointment" in U.N. | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/tennessee-comment-on-the-lilienthal-case.html | TENNESSEE COMMENT ON THE LILIENTHAL CASE | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/george-ade-humorist-of-a-bygone-day-george-ade-by-fred-c-kelly-282.html | George Ade: Humorist of a Bygone Day; GEORGE ADE. By Fred C Kelly. 282 pp. Indianapolis, Ind.: The Bobbs-Merrill Co. $3.50. | True | By M.r. Werner | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/lafayette-plans-student-church.html | Lafayette Plans Student Church | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/home-brownstone-artistry.html | HOME; Brownstone Artistry | True | By Mary Roche | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/albania-picks-envoy-to-belgrade.html | Albania Picks Envoy to Belgrade | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/tortured-minds-the-beast-with-five-fingers-twenty-tales-of-the.html | Tortured Minds; THE BEAST WITH FIVE FINGERS. Twenty Tales of the Uncanny. By William Fryer Harvey. Edited by Maurice Richardson. 219 pp. New York: E.P. Dutton & Co. $2.50. | True | B.V. WINEBAUM. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/princeton-crews-enter-poughkeepsie-regatta.html | Princeton Crews Enter Poughkeepsie Regatta | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/an-argentine-editor.html | An Argentine Editor | True | By Mildred Adams | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/the-temperamental-bear.html | THE TEMPERAMENTAL BEAR" | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/educators-decry-school-walkouts-atlantic-city-session-adopts.html | EDUCATORS DECRY SCHOOL WALKOUTS; Atlantic City Session Adopts Resolution Voicing Regret Over Teacher Strikes | True | By Benjamin Fine | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/providence-lists-field-of-825-dogs-record-total-announced-for-all.html | PROVIDENCE LISTS FIELD OF 825 DOGS; Record Total Announced for All - Breed Exhibition Next Sunday--Meyer to Judge | True | By John Rendel | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/singers-give-joint-recital.html | Singers Give Joint Recital | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/colgate-halts-syracuse-atones-for-earlier-defeat-by-toppling-orange.html | COLGATE HALTS SYRACUSE; Atones for Earlier Defeat by Toppling Orange Five, 50-44 | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/shifts-clear-way-for-world-bank-choices-of-mccloy-and-black-for-top.html | SHIFTS CLEAR WAY FOR WORLD BANK; Choices of McCloy and Black for Top Positions Restore Financial Confidence | True | By George A. Mooney | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/roofers-plan-exhibit-here.html | Roofers Plan Exhibit Here | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/yale-wins-6-to-4-from-harvard-six-takes-twelfth-victory-in-row-with.html | YALE WINS, 6 TO 4, FROM HARVARD SIX; Takes Twelfth Victory in Row With 2 Late Goals by Ritz Before Crowd of 4,500 | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/yale-downs-brown-5140-eli-five-paced-by-lavelli-with-13-points.html | YALE DOWNS BROWN, 51-40; Eli Five, Paced by Lavelli With 13 Points, Trails Only Once | True | Special to THE NEW YORK TIMES. | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/hollywood-camera-crew-makes-city-look-as-it-was-in-the-spring-of.html | Hollywood Camera Crew Makes City Look As It Was in the Spring of 1935 | True | By Henry R. Lieberman | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/home-prices-drop-in-leading-cities-survey-indicates-home-prices.html | HOME PRICES DROP IN LEADING CITIES; SURVEY INDICATES; HOME PRICES DROP IN LEADING CITIES | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/becomes-father-again-at-92.html | Becomes Father Again at 92 | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/condom-in-6th-session-presents-another-in-his-series-of-jazz.html | CONDOM IN 6TH SESSION; Presents Another in His Series of Jazz Concerts at Town Hall | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/penn-state-gains-title.html | Penn State Gains Title | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/butter-a-gift-to-truman-wisconsin-city-also-sends-him-corn-peas.html | BUTTER A GIFT TO TRUMAN; Wisconsin City Also Sends Him Corn, Peas, Suit and Beer | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/best-promotions-in-week-2zipper-plastic-handbag-called-leader-by.html | BEST PROMOTIONS IN WEEK; 2-Zipper Plastic Handbag Called Leader by Meyer Both | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/us-will-amplify-radio-in-germany-plans-more-powerful-station-as.html | U.S. WILL AMPLIFY RADIO IN GERMANY; Plans More Powerful Station as Russians Block Sharing of Berlin Transmitter | True | By Jack Raymond | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/savings-increase-to-finance-homes-new-money-deposited-with-loan.html | SAVINGS INCREASE TO FINANCE HOMES; New Money Deposited With Loan Groups Last Year Set a Record | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/stock-increase-authorized.html | Stock Increase Authorized | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/jamaica-goombah-journey-to-accompong-by-katherine-dunham.html | Jamaica Goombah; JOURNEY TO ACCOMPONG. By Katherine Dunham. Illustrated. 162 pp. New York: Henry Holt & Co. $2.50 | True | By Henrietta Hardman | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/dr-darlington-honored-marks-25th-year-as-rector-vicar-also-receives.html | DR. DARLINGTON HONORED; Marks 25th Year as Rector-- Vicar Also Receives Gift | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/indian-princes-split-on-joining-assembly.html | INDIAN PRINCES SPLIT ON JOINING ASSEMBLY | True | | | C1B 64308 | |
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/shah-said-to-seek-ghavams-ouster-iranian-military-men-reported.html | SHAH SAID TO SEEK GHAVAM'S OUSTER; Iranian Military Men Reported Pressing Their Ruler to Dismiss Premier | True | | | C1B 64308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-02 | 1947-03-02 | https://www.nytimes.com/1947/03/02/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 64308 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/liberty-films-pays-100000-for-story-war-knight-by-ethel-hill-to-be.html | LIBERTY FILMS PAYS $100,000 FOR STORY; ' War Knight,' by Ethel Hill, to Be Based on 1946 Victory in Santa Anita Handicap | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/reece-urges-gop-in-congress-to-end-discord-use-teamwork-reece-urges.html | Reece Urges GOP in Congress To End Discord, Use Team-Work; REECE URGES GOP TO USE TEAM-WORK | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/private-enterprise-in-russia.html | Private Enterprise in Russia | True | By Drew Middletonspecial To the New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/mi5idorewheld-taught-at-nyu-former-clinical-professor-of-medicine.html | M.I5IDOREW.HELD; TAUGHT AT N.Y.U.; Former Clinical Professor of Medicine Dies-uAuthor Was Active in Jewish Charities | | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/patricia-atwood-to-wed-former-red-cross-aide-in-italy-engaged-to.html | PATRICIA ATWOOD TO WED; Former Red Cross Aide in Italy Engaged to Francis L. Longhf | True | Special to the newyoek times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/french-bill-to-forbid-public-security-strikes.html | French Bill to Forbid Public Security Strikes | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/joins-alleghany-board.html | Joins Alleghany Board | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/planes-rescue-bolivians-200-flown-from-flooded-city-of-trinidad-as.html | PLANES RESCUE BOLIVIANS; 200 Flown From Flooded City of Trinidad as Waters Recede | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/army-soon-to-get-supercalculator-electronic-machine-faster-and-more.html | ARMY SOON TO GET SUPER-CALCULATOR; Electronic Machine, Faster and More Compact Than ENIAC, Being Built by U. of P. | True | By William G. Weartspecial To the New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/educators-commend-survey-by-the-times.html | EDUCATORS COMMEND SURVEY BY THE TIMES | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/ernest-schaueb.html | ERNEST SCHAUEB | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/hagan-buys-ring-balance.html | Hagan Buys Ring-Balance | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/traubel-aids-opera-fund-wagnerian-soprano-gives-1000-toward.html | TRAUBEL AIDS OPERA FUND; Wagnerian Soprano Gives $1,000 Toward Settings for 'Ring' | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/church-heritage-hailed-montreal-pastor-says-it-plays-an.html | CHURCH HERITAGE HAILED; Montreal Pastor Says It Plays an Indispensable Role | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/radio-set-output-up-january-production-is-sharply-above-1946-high.html | RADIO SET OUTPUT UP; January Production Is Sharply Above 1946 High Levels | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/douglas-g-meldrum-vice-president-of-advertising-council-inc-dies-at.html | DOUGLAS G. MELDRUM; Vice President of Advertising Council, Inc., Dies at 54 | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/nam-fights-extension-of-wartime-controls.html | NAM FIGHTS EXTENSION OF WARTIME CONTROLS | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/resident-buyers-report-on-trade-cautious-purchasing-enabled-with.html | RESIDENT BUYERS REPORT ON TRADE; Cautious Purchasing Enabled, With Retailers Displaying More Ample Supplies. | True | | | C1B 64309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/nationalization-gaining-in-italy-world-survey-shows-trend-to.html | Nationalization Gaining in Italy; World Survey Shows Trend to Nationalization Spreading Outside the Western Hemisphere | True | By Arnaldo Cortesispecial to The New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/capitalism-lost-in-hungary.html | Capitalism Lost in Hungary | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/swift-recovery-shown-by-swiss-favorable-balances-in-trade-ample.html | SWIFT RECOVERY SHOWN BY SWISS; Favorable Balances in Trade, Ample Money Resources Are Hailed in Bank Reports | True | By George H. Morisonspecial To the New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/columbia-to-play-cornell-tonight-contest-vital-to-lion-fives-hope.html | COLUMBIA TO PLAY CORNELL TONIGHT; Contest Vital to Lion Five's Hope of Regining League Title After 11 Years | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/mr-truman-on-an-old-trail.html | MR. TRUMAN ON AN OLD TRAIL | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/charles-s-bowe.html | CHARLES S. BOWE | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/soccer-postponed-again.html | Soccer Postponed Again | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/wide-jewish-areas-in-palestine-ruled-by-martial-law-238000-isolated.html | WIDE JEWISH AREAS IN PALESTINE RULED BY MARTIAL LAW; 238,000 Isolated as Penalty for Refusal to Aid British in Hunting Terrorists 2 MORE SOLDIERS INJURED 6,000 Placed at Tel Aviv to Search for Perpetrators of Blasts in Which 20 Died Martial Law Rules Palestine Areas ARMY RULES PARTS OF THE HOLY LAND | True | By Clifton Danielspecial To the New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/colombian-declines-trieste-post.html | Colombian Declines Trieste Post | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/miss-rhoba-lester-engaged-toiarry-mount-holyoke-graduate-will-be.html | MISS RHOBA LESTER ENGAGED TO IARRY; Mount Holyoke Graduate Will Be Wed to Duncari L. Farr, Market Research Aide | True | special to ibs New yosx Tnas. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/mayor-acts-to-avert-dressmakers-strike.html | MAYOR ACTS TO AVERT DRESSMAKERS' STRIKE | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/prof-federico-nitti-aide-of-pasteur-institute-son-of-former-premier.html | PROF. FEDERICO NITTI; Aide of Pasteur Institute, Son of Former Premier of Italy | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/red-paper-scoffs-at-senator.html | Red Paper Scoffs at Senator | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/3-die-in-brooklyn-fire-woman-killed-by-leap-bodies-of-children.html | 3 DIE IN BROOKLYN FIRE; Woman Killed by Leap -- Bodies of Children Found in Ruins | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/czechoslovakia-tests-policies.html | Czechoslovakia Tests Policies | True | By Albion Rossspecial To the New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/raytheon-sales-to-chicago.html | Raytheon Sales to Chicago | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/archbishop-scores-antibias-measure-mcintyre-says-church-finds-the.html | ARCHBISHOP SCORES ANTI-BIAS MEASURE; McIntyre Says Church Finds the Austin-Mahoney Bill Communistic in Pattern | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/ott-lures-jansen-into-giants-fold-coast-league-hurler-comes-to.html | OTT LURES JANSEN INTO GIANTS FOLD; Coast League Hurler Comes to Terms -- Rookies Win, 31-4, in Burlesque Encounter | True | By James P. Dawsonspecial To the New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/strikers-to-return-at-edison-subsidiary.html | STRIKERS TO RETURN AT EDISON SUBSIDIARY | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/henry-heads-gift-group.html | Henry Heads Gift Group | True | | | C1B 64309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/arklatex-golf-tourney-set.html | Ark-La-Tex Golf Tourney Set | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/prints-news-on-front-page.html | Prints News on Front Page | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/va-asks-states-to-scan-gi-job-aid-closer-check-for-tightening.html | VA ASKS STATES TO SCAN GI JOB AID; Closer Check for Tightening Suggested as Exhausting of Benefits Increases TOTAL NOW ABOVE 159,000 $2,000,000,000 Paid Out Since Outset -- Both Continuing and Initial Claims Rose | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/josiah-austin-official-of-chicago-tribunenew-york-news-syndicate.html | JOSIAH AUSTIN; Official of Chicago Tribune-New York News Syndicate | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/eruption-of-mt-etna-causes-fresh-alarm.html | ERUPTION OF MT. ETNA CAUSES FRESH ALARM | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/port-of-chicago-wins-team-defeats-new-york-group-on-radio-quiz.html | PORT OF CHICAGO WINS; Team Defeats New York Group on Radio Quiz Program | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/mcgoldrick-announces-plans.html | McGoldrick Announces Plans | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/roasting-a-pork-shoulder-no-problem-but-carving-it-calls-for-some.html | Roasting a Pork Shoulder No Problem, But Carving It Calls for Some Skill | True | By Jane Nickerson | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/crisis-threatens-in-transportation-lack-of-boxcars-shuts-down.html | CRISIS THREATENS IN TRANSPORTATION; Lack of Boxcars Shuts Down Industries -- Five Ship Lines to Quit Coastal Trade | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/viet-nam-friends-active-in-france-propaganda-headquarters-is.html | VIET NAM 'FRIENDS' ACTIVE IN FRANCE; Propaganda Headquarters Is Maintained in Paris in Spite of Hostilities | True | By Kenneth Campbellspecial To the New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/plantation-rioting-is-quieted-in-malaya.html | PLANTATION RIOTING IS QUIETED IN MALAYA | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/3-chinese-children-give-concert-here-boy-of-8-plays-his-own.html | 3 Chinese Children Give Concert Here; Boy of 8 Plays His Own Compositions | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/three-city-medical-posts-open.html | Three City Medical Posts Open | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/would-permit-5day-bank-week.html | Would Permit 5-Day Bank Week | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/housing-fixtures-to-meet-demand-record-manufacturing-levels-to.html | HOUSING FIXTURES TO MEET DEMAND; Record Manufacturing Levels to Result From Expansion in Supply Industries HOUSING FIXTURES TO MEET DEMAND | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/negro-vote-battle-looms-in-alabama-but-liberals-under-gov-folsom.html | NEGRO VOTE BATTLE LOOMS IN ALABAMA; But Liberals Under Gov. Folsom Are Confident They Can Block Restrictions at Primaries | True | By John N. Pophamspecial To the New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/sincerity-held-essential-ayer-says-jesus-was-averse-to-all-forms-of.html | SINCERITY HELD ESSENTIAL; Ayer Says Jesus Was Averse to All Forms of Guile | True | | | C1B 64309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/britain-socializing.html | Britain Socializing | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/moscow-hopeful-on-talk-newspaper-says-foreign-ministers-may-reach.html | MOSCOW HOPEFUL ON TALK; Newspaper Says Foreign Ministers May Reach Big Decisions | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/vote-of-members-from-this-area-in-congress-rollcalls-last-week.html | Vote of Members From This Area In Congress Roll-Calls Last Week | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/truslow-begins-threeyear-term-as-head-of-curb-exchange-today-lawyer.html | Truslow Begins Three-Year Term As Head of Curb Exchange Today; Lawyer Who Helped to Write SEC Rules to Be Market's Second Paid President -- Chairman Praises Choice | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/palestine-inquiry-by-un-is-lies-plan-committee-study-for-report-to.html | PALESTINE INQUIRY BY U.N. IS LIE'S PLAN; Committee Study for Report to Assembly in September Would Curb Expense PALESTINE INQUIRY BY U.N. LIE'S PLAN | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/truce-personnel-transferred.html | Truce Personnel Transferred | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/barring-entry-into-russia-desire-to-conceal-outside-conditions-from.html | Barring Entry Into Russia; Desire to Conceal Outside Conditions From People Seen Basis of Refusal | True | EMERSON C. IVES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/the-british-retreat-in-the-mediterranean.html | The British Retreat in the Mediterranean | True | By Anne O'Hare McCormick | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/antibias-unit-formed-brooklyn-council-for-permanent-fepc-unites-100.html | ANTI-BIAS UNIT FORMED; Brooklyn Council for Permanent FEPC Unites 100 Groups | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/no-word-of-whereabouts.html | No Word of Whereabouts | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/news-and-notes-in-the-advertising-field-appointed-by-lentheric-as.html | News and Notes in the Advertising Field; Appointed by Lentheric As Advertising Manager | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/emir-says-truman-vowed-neutrality-on-palestine.html | Emir Says Truman Vowed Neutrality on Palestine | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/housing-politics-charged-to-mayor-voluntary-authority-criticizes.html | HOUSING'POLITICS' CHARGED TO MAYOR; Voluntary Authority Criticizes O'Dwyer Plan for Replacement by His Own Appointees LEGISLATURE GETS VIEWS Bill Held to End Independence of Agency That Controls Big Jobs and Contracts | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/blue-shirts-bow-to-boston-six-32-smiths-late-tally-decides-a-rough.html | BLUE SHIRTS BOW TO BOSTON SIX, 3-2; Smith's Late Tally Decides a Rough Battle as All Crowd Records Are Eclipsed 388,445 MARK IS REACHED Russell and Leswick Score to Give Rangers Early Lead but Schmidt's Play Halts Them | True | By Joseph C. Nichols | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/2000-pledge-help-to-jewish-appeal-representatives-of-organizations.html | 2,000 PLEDGE HELP TO JEWISH APPEAL; Representatives of Organizations Hear of Urgent Need to Raise $65,000,000 in City | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/interim-statute-in-germany-urged-murphy-proposes-that-big-4-defer.html | INTERIM STATUTE IN GERMANY URGED; Murphy Proposes That Big 4 Defer Formal Treaty Making While Differences Are Wide | True | By Delbert Clarkespecial To the New York Times. | | C1B 64309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/budge-riggs-to-compete.html | Budge, Riggs to Compete | | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/german-gangs-seized-russians-capture-28-germans-organized-into.html | GERMAN GANGS SEIZED; Russians Capture 28 Germans Organized Into Robber Bands | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/arab-fugitive-placed-near-british-in-berlin-before-he-left-for.html | Arab Fugitive Placed Near British In Berlin Before He Left for Cairo; Terrorist Who Stopped in Palestine, Despite Price on His Head, Arranged for Trip by Phoning London from Paris | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/lard-quotations-at-seasons-tops-but-the-current-cash-price-of-315c.html | LARD QUOTATIONS AT SEASON'S TOPS; But the Current Cash Price of 31.5c a Pound Compares With 35.85c in 1918 | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/kentucky-senator-ends-life.html | Kentucky Senator Ends Life | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/veterans-reinstate-insurance.html | Veterans Reinstate Insurance | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/whxiam-o-wheeler.html | WHXIAM O. WHEELER | True | I Special to Tire new york times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/bill-to-change-size-of-drinks-assailed.html | BILL TO CHANGE SIZE OF DRINKS ASSAILED | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/bombers-triumph-on-houks-hit-54-rookie-catcher-tallies-lyons-after.html | BOMBERS TRIUMPH ON HOUK'S HIT, 5-4; Rookie Catcher Tallies Lyons, After Hurler Gets 2-Bagger, to Beat Magallanes Nine HENRICH BLASTS HOME RUN Veteran Connects With Johnson on Base --Two Brooklyn Pitchers Get Out of Lock-Up | True | By John Drebingerspecial To the New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/miss-hirsch-married-to-former-navy-man.html | MISS HIRSCH MARRIED TO FORMER NAVY MAN | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/gielgud-to-arrive-at-royale-tonight-will-offer-comedies-by-oscar.html | GIELGUD TO ARRIVE AT ROYALE TONIGHT; Will Offer Comedies by Oscar Wilde and William Congreve During 13-Week Run Here | True | By Sam Zolotow | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/japans-choices-limited.html | Japan's Choices Limited | True | By Lindesay Parrottspecial To the New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/gasoline-in-oil-tank-drives-out-11-families.html | Gasoline in Oil Tank Drives Out 11 Families | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/goodyear-gets-war-plant.html | Goodyear Gets War Plant | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/rover-six-on-top-3-to-1-robertson-sets-pace-against-valleyfield.html | ROVER SIX ON TOP, 3 TO 1; Robertson Sets Pace Against Valleyfield With Two Goals | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/polish-underground-dying-amnesty-wins-forest-bands-dissenters-ranks.html | Polish Underground Dying; Amnesty Wins Forest Bands; DISSENTERS RANKS IN POLAND THINNING | True | By Sydney Grusonspecial To the New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/edrymtoied-susanna-eszenyi-former-air-officer-grandson-of-financier.html | ED.RYMTOIED SUSANNA ESZENYI; Former Air Officer, Grandson of Financier, Is Fiance of Columbia Law Alumna | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/miss-campbells-recital-sopranos-program-includes-the-works-of-four.html | MISS CAMPBELL'S RECITAL; Soprano's Program Includes the Works of Four Masters | True | N.S. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/named-regional-manager-for-sales-by-chevrolet.html | Named Regional Manager For Sales by Chevrolet | True | | | C1B 64309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/pennsylvania-march-planned-by-teachers.html | PENNSYLVANIA MARCH PLANNED BY TEACHERS | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/mrs-marjorie-van-ryn-wed.html | Mrs. Marjorie Van Ryn Wed | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/plea-for-kindness-is-made-by-pastor-dr-mccracken-says-2-global-wars.html | PLEA FOR KINDNESS IS MADE BY PASTOR; Dr. McCracken Says 2 Global Wars Have Added to Total of Hatred in the World | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/humes-beats-rothschild-captures-luckenbach-squash-racquets-in-three.html | HUMES BEATS ROTHSCHILD; Captures Luckenbach Squash Racquets in Three Games | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/french-physicians-demonstrate.html | French Physicians Demonstrate | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/trautman-closes-evangeline-case-five-banned-players-the-only-ones.html | TRAUTMAN CLOSES EVANGELINE CASE; Five Banned Players the Only Ones Guilty in Betting on Baseball Games | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/wiujam-a-odonnem.html | WIUJAM A. O'DONNEM^ | True | o Special to the new york Trass. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/to-vote-on-name-change-pennsylvania-insurance-concern-will-also.html | TO VOTE ON NAME CHANGE; Pennsylvania Insurance Concern Will Also Decide on Merger | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/stocks-in-london-back-at-old-level-losses-incurred-in-industrial.html | STOCKS IN LONDON BACK AT OLD LEVEL; Losses Incurred in Industrial Crisis Are Regained but Investors Remain Worried FUTURE STILL UNCERTAIN Market Awaits Government's Decision as to Imports of Film and Tobacco | True | By Lewis L. Nettletonspecial To The New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/velmam-r-peirschsr-.html | \VELMAM R. PEIRSCHSr ! | True | Special to the new york times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/jersey-legislature-ends-recess-today.html | JERSEY LEGISLATURE ENDS RECESS TODAY | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/books-authors.html | Books -- Authors | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/soviet-luxury-liner-docks-licorice-cargo.html | SOVIET LUXURY LINER DOCKS LICORICE CARGO | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/all-britain-gets-industrial-power-power-new-switchon-aids-london-and.html | ALL BRITAIN GETS INDUSTRIAL POWER; New Switch-On Aids London and Northwest -- Some Plants Still Lack Coal to Operate | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/supersonic-speed-is-now-powered-but-aeronautics-research-body-says.html | SUPERSONIC SPEED IS NOW POWERED; But Aeronautics Research Body Says Planes to Take Stresses Are Lacking | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/us-bobsled-team-for-olympics-set-bickford-and-tyler-of-1936-crew.html | U.S. BOBSLED TEAM FOR OLYMPICS SET; Bickford and Tyler of 1936 Crew Among Those Named for the 1948 Games | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/bishop-leslie-owen-of-anglican-church.html | BISHOP LESLIE OWEN OF ANGLICAN CHURCH | True | Special to the new ?oek Taas. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/group-shows-head-weeks-art-events-work-by-irish-artists-will-be.html | GROUP SHOWS HEAD WEEK'S ART EVENTS; Work by Irish Artists Will Be Presented -- Jersey Painters' Exhibition at Riverside | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/iilliaffl-hoffffian-estate-head-dies-j-member-of-prominent-family.html | IILLIAffl HOFFffIAN, ; ESTATE HEAD, DIES; -J Member of Prominent Family, Ex-Partner in Realty Firmu Belonged to Many Clubs " _i _____ | True | | | C1B 64309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/switchon-takes-effect.html | Switch-On Takes Effect | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/rival-trends-in-australia.html | Rival Trends in Australia | True | By Roy L. Curthoysspecial To the New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/galan-pleases-reds-pilot.html | Galan Pleases Reds Pilot | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/marthur-reports-gains-in-okinawa-activities-are-slowly-returning-to.html | M'ARTHUR REPORTS GAINS IN OKINAWA; Activities Are Slowly Returning to Normal -- People Take Share in Government | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/breathing-life-into-the-world-bank.html | Breathing life Into the World Bank | True | By Edward H. Collins | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/term-loans-growing-rapidly-in-volume.html | TERM LOANS GROWING RAPIDLY IN VOLUME | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/soccer-thistles-in-front-21.html | Soccer Thistles in Front, 2-1 | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/french-economy-mixed.html | French Economy Mixed | True | By Harold Callenberspecial To the New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/norwegians-excel-in-oslo-ski-jumps.html | NORWEGIANS EXCEL IN OSLO SKI JUMPS | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/athens-is-jubilant-over-us-aid-report.html | ATHENS IS JUBILANT OVER U.S. AID REPORT | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/locke-tops-snead-6-and-5-south-african-golfer-leads-in-series-by-9.html | LOCKE TOPS SNEAD, 6 AND 5; South African Golfer Leads in Series by 9 Points to 5 | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/president-visits-mother-in-a-stop-on-trip-to-mexico-truman-flies-to.html | PRESIDENT VISITS MOTHER IN A STOP ON TRIP TO MEXICO; Truman Flies to Kansas City, Is Encouraged by Doctors' Reports on Her Condition OFF TO MEXICO CITY TODAY Plane Will Make a Pre-Dawn Start and Is Expected to Complete the Flight Before Noon PRESIDENT VISITS INJURED MOTHER | True | By Felix Belair Jr.special To the New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/teachers-warned-by-wade-on-strike-backing-their-effective-pay-drive.html | TEACHERS WARNED BY WADE ON STRIKE; Backing Their 'Effective' Pay Drive, He Cautions Against 'Any Other Course' TEACHERS WARNED BY WADE ON STRIKE | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/marion-j-dia-betrothed-student-aide-at-fordham-will-be-wed-to.html | MARION J. DIA BETROTHED; Student, Aide at Fordham, Will Be Wed to Robert J. Vaccaro | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/return-of-mines-called-far-off-collisson-says-operators-and-lewis.html | RETURN OF MINES CALLED FAR OFF; Collisson Says Operators and Lewis Are Still at Odds as Strike Deadline Nears Collisson Says Return of Mines Is Still Distant as Deadline Nears | True | By Anthony Levierospecial To the New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/prr-train-loses-a-wheel.html | P.R.R. Train Loses a Wheel | True | | | C1B 64309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/dutch-will-inspect-us-ship-in-batavia.html | DUTCH WILL INSPECT U.S. SHIP IN BATAVIA | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/fontana-to-box-fiorello-brooklyn-middleweight-in-main-bout-at-st.html | FONTANA TO BOX FIORELLO; Brooklyn Middleweight in Main Bout at St. Nick Tonight | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/nuptials-march-22-for-nancy-brokaw.html | NUPTIALS MARCH 22 FOR NANCY BROKAW | True | Special to Tisz new york times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/afl-decries-trend-to-forced-labor-wolls-international-department.html | AFL DECRIES TREND TO 'FORCED LABOR;' Woll's International Department Lays 'Dire Threat' Especially to Russia | True | By Louis Starkspecial To the New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/educators-defend-striking-teachers-an-nea-committee-condemns.html | EDUCATORS DEFEND STRIKING TEACHERS; An NEA Committee Condemns Buffalo Threats and Offers Aid if There Are Reprisals COERCION IS DENOUNCED Defense Group, While Opposed to Walkouts, Upholds Right of Collective Bargaining | | By Benjamin Finespecial To the New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/middlebury-team-finishes-first-maine-2d-in-college-ski-meet-victors.html | Middlebury Team Finishes First, Maine 2d in College Ski Meet; Victor's Margin Only 5.1 Points in 4-Event Championships -- Individual Honors Go to Townsend of New Hampshire | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/durocher-reveals-new-dodger-rules-bans-all-card-playing-after-talk.html | DUROCHER REVEALS NEW DODGER RULES; Bans All Card Playing After Talk With Chandler -- Rain Prevents Havana Game | | By Roscoe McGowenspecial To the New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/entry-aid-pledged-by-zionists-of-us-zoa-council-backs-palestine.html | ENTRY AID PLEDGED BY ZIONISTS OF U.S.; ZOA Council Backs Palestine Action 'in Defiance of British' -- Hits Tie-Up on Greece | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/pork-prices-to-stay-high-but-a-decline-is-forecast-for-beef-late-in.html | PORK PRICES TO STAY HIGH; But a Decline Is Forecast for Beef Late in the Spring | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/oneyear-maturities-of-us-56361789693.html | ONE-YEAR MATURITIES OF U.S. $56,361,789,693 | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/rhoda-rockers-wedding-she-becomes-bride-of-robert-s-bain-at.html | RHODA ROCKER'S WEDDING; She Becomes Bride of Robert S. Bain at Hampshire House | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/a-glance-at-the-red-book.html | A Glance at the Red Book | | By Arthur Daley | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/a-losing-fight-in-the-balkans.html | A Losing Fight in the Balkans | | By W.h. Lawrencespecial To the New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/union-carbide-net-57206351-in-46-earnings-equal-to-610-a-share-as-a.html | UNION CARBIDE NET $57,206,351 IN '46; Earnings Equal to $6.10 a Share as Against $4.08 in '45, Though Sales Decline COCA-COLA PROFIT RISES Reports of Operations Given by Other Corporations With Comparative Figures | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/back-ban-on-public-at-furniture-show-exchange-official-producers.html | BACK BAN ON PUBLIC AT FURNITURE SHOW; Exchange Official, Producers Feel Any Relaxation Would Lead to Abuses | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/health-plan-opens-today-21-groups-to-start-services-for-3500-in.html | HEALTH PLAN OPENS TODAY; 21 Groups to Start Services for 3,500 in Four Boroughs | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/waa-lists-items-in-surplus-sales-832000-of-tires-and-tubes-845000.html | WAA LISTS ITEMS IN SURPLUS SALES; $832,000 of Tires and Tubes, $845,000 Surgical Sutures Are Included | True | | | C1B 64309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/curfew-to-be-enforced-elizabeth-to-summon-parents-of-children-out.html | CURFEW TO BE ENFORCED; Elizabeth to Summon Parents of Children Out After 9 P.M. | | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/franklin-institute-picks-3-medalists.html | FRANKLIN INSTITUTE PICKS 3 MEDALISTS | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/downhill-to-mdougall-irwin-takes-slalom-in-quebec-kandahar-ski.html | DOWNHILL TO M'DOUGALL; Irwin Takes Slalom in Quebec Kandahar Ski Tourney | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/edwin-a-pauley-iii-in-florida.html | Edwin A. Pauley III in Florida | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/communists-aims-emerge-from-london-conference-attacks-on-us.html | Communists' Aims Emerge From London Conference; Attacks on U.S. Highlight Principal Speeches to Delegates From Empire Parties | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/trade-unbalance-hobbles-prague-lack-of-us-loan-drying-imports.html | Trade Unbalance Hobbles Prague; Lack of U.S. Loan Drying Imports | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/fund-is-opposed-on-auto-insurance-casualtysurety-group-sees.html | FUND IS OPPOSED ON AUTO INSURANCE; Casualty-Surety Group Sees 'Creeping Socialism,' Says Dineen Has Ample Power | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/changes-in-illinois-bell.html | Changes in Illinois Bell | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/joins-engineering-staff-of-mw-kellogg-company.html | Joins Engineering Staff Of M.W. Kellogg Company | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/savings-bank-insurance.html | SAVINGS BANK INSURANCE | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/cocacola-earnings-up-clears-23569979-in-1946-or-about-573-a-share.html | COCA-COLA EARNINGS UP; Clears $23,569,979 in 1946, or About $5.73 a Share | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/martiallaw-rule-defined-by-british-armys-actions-regulated-but-tel.html | MARTIAL-LAW RULE DEFINED BY BRITISH; Army's Actions 'Regulated -- But Tel Aviv Control Can Stifle Palestine Jewry | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/french-fear-crippling-blow-to-industry-if-us-presses-early-return.html | French Fear Crippling Blow to Industry If U.S. Presses Early Return of Captives | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/the-tasks-of-peace.html | THE TASKS OF PEACE | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/mrs-zaharias-triumphs-defeats-miss-kirk-5-and-4-in-south-atlantic.html | MRS. ZAHARIAS TRIUMPHS; Defeats Miss Kirk, 5 and 4, in South Atlantic Golf Final | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/lido-beach-hotel-is-sold-by-us-to-private-interests-for-resort.html | Lido Beach Hotel Is Sold by U.S. To Private Interests for Resort; United Nations Residents Will Leave -- Quarters Will Be Operated for Public Use Again This Summer | True | By George Barrettspecial To the New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/china-forecast.html | CHINA FORECAST | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/utica-rink-no-2-victor-annexes-stookton-curling-cup-by-beating.html | UTICA RINK NO. 2 VICTOR; ' Annexes Stookton Curling Cup by Beating Caledonia, 17-10 | True | | | C1B 64309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/fashion-fair-in-june-7day-event-to-be-held-in-the-gardens.html | FASHION FAIR IN JUNE; 7-Day Event to Be Held in the Garden's Exposition Hall | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/up-to-palestine-briton-says.html | Up to Palestine, Briton Says | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/buffalo-teachers-end-their-strike-on-pay-rise-offer-agree-to-accept.html | BUFFALO TEACHERS END THEIR STRIKE ON PAY RISE OFFER; Agree to Accept Increases Up to $625 Pledged by Mayor and Return Today ALBANY TAX STEP NEEDED Problem Now Is to Reconcile Advances With Schedule Set by Dewey Group BUFFALO TEACHERS END THEIR STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/soviet-adds-16-newsmens-visas-making-us-total-for-parley-36-soviet.html | Soviet Adds 16 Newsmen's Visas, Making U.S. Total for Parley 36; SOVIET WILL GRANT 16 MORE U.S. VISAS | True | By Drew Middletonspecial To the New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/boston-olympic-six-wins-97.html | Boston Olympic Six Wins, 9-7 | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/wamer-f-kellt.html | WAMER F. KELLT | True | Special to the new Toxx times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/little-carpenter.html | LITTLE CARPENTER | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/canada-holds-prewar-ideas.html | Canada Holds Pre-War Ideas | True | By P.j. Philipspecial To the New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/2-die-30-are-injured-in-midchicago-blast.html | 2 DIE, 30 ARE INJURED IN MID-CHICAGO BLAST | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/storm-delays-title-ski-meet.html | Storm Delays Title Ski Meet | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/jack-b-culvethotjse.html | JACK B. CULVET HOTJSE | True | Special to tbe new york times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/malcolm-j-mollan-ret-iced-editor-served-long-on-manchester-conn.html | MALCOLM J. MOLLAN |; Ret iced Editor Served Long on Manchester, Conn., Herald | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/leap-victim-on-way-home-woman-struck-by-suicides-body-leaves-the.html | LEAP VICTIM ON WAY HOME; Woman Struck by Suicide's Body Leaves the Hospital Here | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/rejection-by-senate-of-italy-peace-urged.html | REJECTION BY SENATE OF ITALY PEACE URGED | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/autopsy-is-fruitless-chemical-analysis-ordered-for-woman-found-dead.html | AUTOPSY IS FRUITLESS; Chemical Analysis Ordered for Woman Found Dead in Tub | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/named-british-undersecretary.html | Named British Under-Secretary | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/import-exchange-sought-by-dutch-rumors-of-flotation-of-loan-in-new.html | IMPORT EXCHANGE SOUGHT BY DUTCH; Rumors of Flotation of Loan in New York Sill Circulate Despite Denials | True | By Paul Catzspecial To the New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/agreement-reported-on-philippine-bases.html | AGREEMENT REPORTED ON PHILIPPINE BASES | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/dutch-reports-show-gains-financial-statements-published-by-various.html | DUTCH REPORTS SHOW GAINS; Financial Statements Published by Various Concerns | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/cornell-rowing-listed-five-regattas-booked-for-may-opening-with.html | CORNELL ROWING LISTED; Five Regattas Booked for May Opening With Carnegie Cup | | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/vienna-outlook-vague.html | Vienna Outlook Vague | True | By John MacCormacspecial To the New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/teachers-insurance-increased.html | Teachers' Insurance Increased | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/boy-shot-in-brooklyn-street.html | Boy Shot in Brooklyn Street | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/air-freight-record-claimed.html | Air Freight Record Claimed | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/plaint-of-a-long-island-commuter.html | Plaint of a Long Island Commuter | True | JOHN BOWIE. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/sweden-aims-at-socialism.html | Sweden Aims at Socialism | True | By Peter Hershendspecial To the New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/edwin-m-sweeneit.html | EDWIN M. SWEENEIT | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/pilgrim-agrees-to-sale.html | Pilgrim Agrees to Sale | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/doolittle-raider-weds-maj-rl-hite-taken-in-tokyo-attack-marries.html | DOOLITTLE RAIDER WEDS; Maj. R.L. Hite, Taken in Tokyo Attack, Marries Oklahoman | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/14-upstate-cities-losing-population.html | 14 UP-STATE CITIES LOSING POPULATION | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/punjab-agitation-leaves-its-scars-moslem-league-has-forced-end-of.html | PUNJAB AGITATION LEAVES ITS SCARS; Moslem League Has Forced End of Political Bans, but Has Roused Enmity of the Sikhs | True | By George E. Jonesspecial To the New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/daughter-to-donald-benkharts.html | Daughter to Donald Benkharts | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/turks-study-at-queens-college.html | Turks Study at Queens College | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/financial-times-indices.html | Financial Times' Indices | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/demaret-280-wins-in-florida-golf-defeats-ferrier-by-3stroke-margin.html | DEMARET 280 WINS IN FLORIDA GOLF; Defeats Ferrier by 3-Stroke Margin at St. Petersburg -- Hogan Skids to 288 | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/eight-fugitives-caught-state-police-round-up-men-who-broke-out-of.html | EIGHT FUGITIVES CAUGHT; State Police Round Up Men Who Broke Out of Matteawan | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/katzmanurodgers.html | KatzmanuRodgers | True | Special to Tax new yohk times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/gilbert-presides-at-consecration-bishopelect-at-church-of-the.html | GILBERT PRESIDES AT CONSECRATION; Bishop-Elect, at Church of the Heavenly Rest, Calls for Aid to World of 'Lostness' | True | | | C1B 64309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/dewey-speeds-garner-expresses-regard-for-departing-world-bank.html | DEWEY SPEEDS GARNER; Expresses Regard for Departing World Bank Official | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/air-unit-to-change-name-to-honor-el-johnson.html | Air Unit to Change Name To Honor E.L. Johnson | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/redled-germans-urge-vote-to-merge-4-zones.html | Red-Led Germans Urge Vote to Merge 4 Zones | True | By the United Press. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/church-sponsored-by-senator-bilbo-is-dedicated.html | CHURCH SPONSORED BY SENATOR BILBO IS DEDICATED | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/angel-and-the-bad-man-with-john-wayne-and-gail-russell-is-called.html | ' Angel and the Bad Man,' With John Wayne and Gail Russell, Is Called Superior to Usual Western | True | A.W. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/chou-asks-extension.html | Chou Asks Extension | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/200000-in-cattle-sail-britain-ships-to-us-herd-of-182-from-channel.html | $200,000 IN CATTLE SAIL; Britain Ships to U.S. Herd of 182 From Channel Islands | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/new-trial-sought-in-sedition-case-department-of-justice-files.html | NEW TRIAL SOUGHT IN SEDITION CASE; Department of Justice Files Appeal Against Decision Dismissing Indictments 2 IN GROUP OF 28 ARE DEAD Change From 1944 Technique Planned, With Only 10 or 12 Facing Court at Once | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/wonder-of-wonders.html | WONDER OF WONDERS' | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/hillebrand-prize-to-go-to-government-chemist.html | Hillebrand Prize to Go To Government Chemist | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/state-chickens-below-46-total.html | State Chickens Below '46 Total | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/649838-for-needy-abroad.html | $649,838 for Needy Abroad | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/dewey-will-back-teacher-pay-rise-to-send-message-this-week-to.html | DEWEY WILL BACK TEACHER PAY RISE; To Send Message This Week to Legislature -- Will Advise Also on Local Taxation | True | By Leo Eganspecial To The New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/miriam-riesner-wife-of-film-directorformerly-actress-in-musical.html | MIRIAM RIESNER; Wife of Film Director,'Formerly Actress in Musical Comedies | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/china-reds-urged-to-free-officers-us-presses-demand-through-three.html | CHINA REDS URGED TO FREE OFFICERS; U.S. Presses Demand Through Three Channels for Release of Captured Attaches | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/english-women-victors-beat-hungary-in-table-tennis-us-team-finishes.html | ENGLISH WOMEN VICTORS; Beat Hungary in Table Tennis -- U.S. Team Finishes Second | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/united-carbon-votes-split.html | United Carbon Votes Split | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/named-turner-chairman-and-president.html | NAMED TURNER CHAIRMAN AND PRESIDENT | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/miss-mine-joffe-long-isabd-bride-married-at-home-in-lawrence-to.html | MISS MINE JOFFE LONG ISABD BRIDE; Married at Home in Lawrence ! to Julius Blankstein, Former Captain in CB1 Theatre | True | -uuuuuuuuuu- o oo Special to the new york times. " j | | C1B 64309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/un-asked-to-set-refugee-quotas-hias-calls-for-absorption-of-europes.html | U.N. ASKED TO SET REFUGEE QUOTAS; HIAS Calls for Absorption of Europe's Displaced Persons on Nonsectarian Basis | | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/new-friends-concert-ends-units-11th-year.html | NEW FRIENDS CONCERT ENDS UNIT'S 11TH YEAR | True | R.P. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/pope-pius-birthday-observed.html | Pope Pius' Birthday Observed | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/out-to-save-capitalism-club-started-at-princeton-seeks-to-avert.html | OUT TO 'SAVE CAPITALISM; Club Started at Princeton Seeks to Avert Depression | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/slow-progress-in-greece.html | Slow Progress in Greece | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/theodore-stones-debut-negro-baritone-from-chicago-shows-exceptional.html | THEODORE STONE'S DEBUT; Negro Baritone From Chicago Shows Exceptional Promise | True | R.P. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/new-claimant-in-georgia-dt-bowers-says-he-should-be-governor-on.html | NEW CLAIMANT IN GEORGIA; D.T. Bowers Says He Should Be Governor on Write-In Voting | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/need-of-convictions-stressed.html | Need of Convictions Stressed | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/mauer-may-accept-west-point-post-leaves-for-discussion-with-army.html | MAUER MAY ACCEPT WEST POINT POST; Leaves for Discussion With Army Officials on Place Vacated by Holcomb | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/shotgun-fired-at-freight-train.html | Shotgun Fired at Freight Train | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/engines-kept-from-nazis-burn.html | Engines Kept From Nazis Burn | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/ava-joseph-becomes-bride.html | Ava Joseph Becomes Bride | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/new-seedman-office.html | New Seedman Office | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/louis-ward-dunn-57-rhode-island-jurist.html | LOUIS WARD DUNN, 57, RHODE ISLAND JURIST | I □□□□□□□□□□□□□□□□□ Special to the Niwyork Txus*. | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/quit-newspaper-guild-members-of-norristown-pa-unit-will-form.html | QUIT NEWSPAPER GUILD; Members of Norristown, Pa., Unit Will Form Independent Union | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/chiang-forecasts-unity-within-year-says-obstructions-to-national.html | CHIANG FORECASTS UNITY WITHIN YEAR; Says Obstructions to National Reconstruction of China Will Have Been Removed CHIANG FORECASTS UNITY WITHIN YEAR | True | By the United Press. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/indian-princes-agree-on-naming-delegates.html | INDIAN PRINCES AGREE ON NAMING DELEGATES | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/prague-will-abandon-nationalized-spas-as-state-finds-they-are-not.html | Prague Will Abandon Nationalized Spas As State Finds They Are Not Profitable | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/demand-for-steel-continues-strong-production-remains-at-945-of.html | DEMAND FOR STEEL CONTINUES STRONG; Production Remains at 94.5% of Capacity for Week -- Scrap Still a Problem | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/ship-conditions-assailed-seamen-explain-lack-of-legal-ratio-on.html | SHIP CONDITIONS ASSAILED; Seamen Explain Lack of Legal Ratio on Panamanian Vessels | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/ships-on-atlantic-fight-heavy-seas-despite-bad-weather-over-large.html | SHIPS ON ATLANTIC FIGHT HEAVY SEAS; Despite Bad Weather Over Large Areas, No Distress Calls Are Received Here | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/fencing-dates-changed-womens-intercollegiate-meet-now-set-for-april.html | FENCING DATES CHANGED; Women's Intercollegiate Meet Now Set for April 18-19 | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/peril-seen-is-ban-on-public-strikes-as-meyer-says-civil-service.html | PERIL SEEN IS BAN ON PUBLIC STRIKES; A.S. Meyer Says Civil Service Workers Must Get Special Status if Law Is Passed | True | By A.h. Raskin | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/pravda-scores-us-on-iran-moscow-paper-says-gendarmerie-is-an.html | PRAVDA SCORES US ON IRAN; Moscow Paper Says Gendarmerie Is 'an American Instrument' | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/spaulding-expresses-relief.html | Spaulding Expresses Relief | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/purchasing-agents-hopeful-on-prices-indication-of-stabilization-is.html | PURCHASING AGENTS HOPEFUL ON PRICES; Indication of Stabilization Is Seen in the Number of Firm Quotations by Suppliers TREND IS STILL UPWARD Warning Is Issued Against the Pricing of Supplies and Materials 'Out of Market' PURCHASING AGENTS HOPEFUL ON PRICES | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/poland-seeks-investments.html | Poland Seeks Investments | True | By Sydney Grusonspecial To the New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/joe-louis-draws-small-gate.html | Joe Louis Draws Small Gate | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/rosario-antonio-give-program-of-dances.html | ROSARIO, ANTONIO GIVE PROGRAM OF DANCES | True | J.M. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/3-hurt-in-train-wreck-pennsylvania-freight-plows-into-lehigh-hudson.html | 3 HURT IN TRAIN WRECK; Pennsylvania Freight Plows Into Lehigh & Hudson Cars | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/morey-q-getzoff.html | MOREY Q; GETZOFF | True | Special to Tei new york Tnaza | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/detroit-conquers-black-hawks-31-wings-triumph-before-crowd-of-17548.html | DETROIT CONQUERS BLACK HAWKS, 3-1; Wings Triumph Before Crowd of 17,548 at Chicago and Tie for Fourth Place | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/aleman-to-salute-truman-at-airport-mexican-executive-and-cabinet-to.html | ALEMAN TO SALUTE TRUMAN AT AIRPORT; Mexican Executive and Cabinet to Greet President -- Visit Hailed as Solidarity | True | By Melton Brackerspecial To the New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/greek-aid-to-fore-as-congress-issue-truman-speech-thursday-at-waco.html | GREEK AID TO FORE AS CONGRESS ISSUE; Truman Speech Thursday at Waco May Bring Into Open the Question of Funds | True | By Robert F. Whitneyspecial To the New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/jofce-diamond-wed-to-s-t-josephson.html | JOFCE DIAMOND WED TO S. T. JOSEPHSON | True | | | C1B 64309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/fatal-riot-in-bolivia-one-socialist-killed-three-hurt-in-clash-with.html | FATAL RIOT IN BOLIVIA; One Socialist Killed, Three Hurt in Clash With PIR Group | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/harry-weiner-.html | HARRY WEINER | | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/armeds-showing-laid-to-pony-rule-calumet-star-not-permitted-usual.html | ARMED'S SHOWING LAID TO PONY RULE; Calumet Star, Not Permitted Usual Escort, Appeared Nervous in Paddock | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/per-diem-un-aid-to-employes-is-cut-workers-persuade-lie-to-continue.html | PER DIEM U.N. AID TO EMPLOYES IS CUT; Workers Persuade Lie to Continue Method of Adjusting Pay -- A Problem for Price | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/april-sailing-set-for-mauretania-british-liner-will-reenter-the.html | APRIL SAILING SET FOR MAURETANIA; British Liner Will Re-enter the Passenger Service When She Leaves Liverpool | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/turks-watch-parley-for-talk-on-straits.html | TURKS WATCH PARLEY FOR TALK ON STRAITS | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/strikes-of-public-employes-an-impartial-board-is-suggested-to-weigh.html | Strikes of Public Employes; An Impartial Board Is Suggested to Weigh Merits of Claims | True | JESSE FREIDIN. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/wind-prevents-ski-jumping.html | Wind Prevents Ski Jumping | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/italy-breaks-up-sugar-ruse.html | Italy Breaks Up Sugar Ruse | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/displays-by-24-florists-add-color-to-antiques-show-in-clty-today.html | Displays by 24 Florists Add Color To Antiques Show in Clty Today | | By Walter R. Storey | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/critics-circle-backs-anticensorship-bill.html | CRITICS CIRCLE BACKS ANTI-CENSORSHIP BILL | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/waterburys-flying-here-bride-and-infant-hurt-in-crash-dec-28-to.html | WATERBURYS FLYING HERE; Bride and Infant Hurt in Crash Dec. 28 to Leave Eire | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/us-will-increase-rents-subsidy-allowed-navy-personnel-in-brooklyn.html | U.S. WILL INCREASE RENTS; Subsidy Allowed Navy Personnel in Brooklyn Will End | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/reservists-start-battleship-cruise-575-on-the-wisconsin-to-get-two.html | RESERVISTS START BATTLESHIP CRUISE; 575 on the Wisconsin to Get Two Weeks of Training in the Caribbean | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/rev-db-leopold-3pbecan.html | REV. DB. LEOPOLD 3PBECAN | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/greek-army-claims-gain-reports-mopup-of-guerrillas-on-chalcidice.html | GREEK ARMY CLAIMS GAIN; Reports Mop-Up of Guerrillas on Chalcidice Peninsula | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/turkeys-state-capitalism.html | Turkey's State Capitalism | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/527-jews-reach-cyprus.html | 527 Jews Reach Cyprus | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/cio-fights-rebates-to-merit-companies.html | CIO FIGHTS REBATES TO 'MERIT' COMPANIES | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/health-agencies-seek-master-plan-committee-made-up-mainly-of.html | HEALTH AGENCIES SEEK MASTER PLAN; Committee, Made Up Mainly of Doctors, Drafting Aids to Service and Education | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/italy-to-advance-clocks-2-hours.html | Italy to Advance Clocks 2 Hours | True | | | C1B 64309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/archives/leak-does-heavy-damage-harm-to-engineering-equipment-in-cellar-put.html | LEAK DOES HEAVY DAMAGE; Harm to Engineering Equipment in Cellar Put at $10,000 | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/archives/engaged.html | ENGAGED | True | Special to thi newyork times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/archives/seacliff-to-ballot-on-last-blue-law-sunday-baseball-issue-to-be.html | SEACLIFF TO BALLOT ON LAST BLUE LAW; Sunday Baseball Issue to Be Decided at Village Election Set for March 18 LEGION POST FOR GAMES Playing Field Is Located in a Hollow Square of Homes, Which May Affect Vote | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/archives/braves-collect-13-hits-to-beat-browns-73-at-miami-hopp-starring-at.html | Braves Collect 13 Hits to Beat Browns, 7-3, at Miami, Hopp Starring at Bat -- Cub Yannigans Triumph by 5-2 at Avalon | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/archives/ucla-quintet-wins-6654.html | U.C.L.A. Quintet Wins, 66-54 | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/archives/television-receivers-shipped.html | Television Receivers Shipped | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/archives/halliburton-gillis-gave-lift-to-nyu-for-ic-4a-laurels-violets.html | Halliburton, Gillis Gave Lift To N.Y.U. for I.C. 4-A Laurels; Violets Closed Manhattan Challenge With Two-Mile Relay Success After Reaping a Rich Harvest in Field Events | True | By Joseph M. Sheehan | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/archives/golembeumizrahi-j.html | GolembeuMizrahi j | True | I Special to the newyork times.' | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/archives/dinghy-races-canceled.html | Dinghy Races Canceled | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/archives/aid-to-people-held-churchs-problem-example-of-christ-cited-by-dr.html | AID TO PEOPLE HELD CHURCH'S PROBLEM; Example of Christ Cited by Dr. Lewis E. Christian in His Sermon in New Pulpit | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/archives/auto-factory-sales-off-349475-noted-for-january-as-against-375719.html | AUTO FACTORY SALES OFF; 349,475 Noted for January, as Against 375,719 in December | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/archives/future-of-free-enterprise-in-world-found-uncertain-times-survey.html | Future of Free Enterprise In World Found Uncertain; Times' Survey Shows Nationalization Trend Growing Outside Western Hemisphere -- Mixed Economy in Many Lands Future of Free Enterprise in the World Is Found Uncertain in Survey of Economic Trends COLLECTIVIZATION: A DOMINANT FEATURE OF THE WORLD ECONOMIC PICTURE TODAY | True | By Russell Porter | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/archives/coylelinz-team-gains-reaches-semifinal-in-handball-doubles-play-by.html | COYLE-LINZ TEAM GAINS; Reaches Semi-Final in Handball Doubles Play by Default | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/archives/snow-in-the-west-a-boon-to-wheat-outlook-for-the-winter-crop.html | SNOW IN THE WEST A BOON TO WHEAT; Outlook for the Winter Crop Brightened as Dry Surface Soil Conditions End MONTH'S PRICE RISE RAPID Some Reaction at End of Week but General Upturn Follows the World-Wide Demand | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/archives/elected-to-presidency-of-railway-federation.html | Elected to Presidency Of Railway Federation | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/archives/one-snow-routed-another-blows-in-mass-of-warm-air-and-storm-meet.html | ONE SNOW ROUTED, ANOTHER BLOWS IN; Mass of Warm Air and Storm Meet 5,000 Feet Over City -- Fall of Two Inches Seen | True | | | C1B 64309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/2118000-cattle-in-the-state.html | 2,118,000 Cattle in the State | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/spain-uses-the-subtle-ini.html | Spain Uses the Subtle 'INI' | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/low-interest-clouds-insurance-outlook.html | LOW INTEREST CLOUDS INSURANCE OUTLOOK | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/60-years-a-priest-pastor-is-honored-cardinal-spellman-describes.html | 60 YEARS A PRIEST, PASTOR IS HONORED; Cardinal Spellman Describes Father Buisson, 84, as 'Atom of Spiritual Energy' | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/worcester-museum-head-gets-yale-art-deanship.html | Worcester Museum Head Gets Yale Art Deanship | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/ross-on-soccer-committee.html | Ross on Soccer Committee | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/predicts-victory-in-north.html | Predicts Victory in North | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/sampson-still-confident-says-he-is-sure-to-be-elected-tammany.html | SAMPSON STILL CONFIDENT; Says He Is Sure to Be Elected Tammany Leader on Wednesday | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/box-cars-still-needed-movement-of-corn-is-retarded-by-the-carrier.html | BOX CARS STILL NEEDED; Movement of Corn Is Retarded by the Carrier Shortage SNOW IN THE WEST A BOON TO WHEAT | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/financing-small-business.html | Financing Small Business | True | HYMEN I. MALATZKY. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/150000-donated-in-red-cross-drive-campaign-for-6153600-gets-off-to.html | $150,000 DONATED IN RED CROSS DRIVE; Campaign for $6,153,600 Gets Off to Quick Start With Appeals in Churches | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/ramadier-urges-peasant-sacrifice-french-premier-asks-farmers-to.html | RAMADIER URGES PEASANT SACRIFICE; French Premier Asks Farmers to Take Loss, Like Others, for Welfare of Country | True | By Lansing Warrenspecial To the New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/holland-society-at-service.html | Holland Society at Service | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/boy-15-robs-girl-10-jersey-youngster-fires-pistol-in-90cent-holdup.html | BOY, 15, ROBS GIRL, 10; Jersey Youngster Fires Pistol in 90-Cent Hold-Up | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/thayer-quits-state-housing-body.html | Thayer Quits State Housing Body | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/dr-adelaj-smith-aidedhandigapped-retired-director-of-health.html | DR. ADELAJ. SMITH, AIDEDHANDIGAPPED; Retired Director of Health Education for Crippled in City's Schools.Is Dead | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/all-types-of-household-materials-needed-by-goodwill-industries-for.html | All Types of Household Materials Needed By Goodwill Industries for Rehabilitation | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/reason-buys-siewek-tool.html | Reason Buys Siewek Tool | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/one-court-urged-for-youth-cases-jewish-board-would-send-all-under.html | ONE COURT URGED FOR YOUTH CASES; Jewish Board Would Send All Under 16 to Children's Unit Regardless of Offense | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/rebuilding-loans-for-abroad-ended-but-exportimport-bank-will.html | REBUILDING LOANS FOR ABROAD ENDED; But Export-Import Bank Will Consider Credits to Finance Commercial Relations | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/airline-to-extend-route-french-flights-to-indochina-to-go-on-to.html | AIRLINE TO EXTEND ROUTE; French Flights to Indo-China to Go On to Shanghai | True | | | C1B 64309 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/vast-relief-borne-by-private-donors-2706000000-being-spent-annually.html | VAST RELIEF BORNE BY PRIVATE DONORS; $2,706,000,000 Being Spent Annually in Philanthropy, National Survey Shows GOVERNMENT SHARE LARGE Red Cross and Army Efforts Around the World Reviewed by Sage Foundation | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/dance-season-extended-martha-graham-to-give-four-more-performances.html | DANCE SEASON EXTENDED; Martha Graham to Give Four More Performances This Week | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/concert-for-manhattanville.html | Concert for Manhattanville | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/cotton-prices-up-in-weeks-trading-closing-shows-net-gains-of-21-to.html | COTTON PRICES UP IN WEEK'S TRADING; Closing Shows Net Gains of 21 to 58 Points -- Mill Price Fixing a Factor | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/italy-restores-many-buildings.html | Italy Restores Many Buildings | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/us-to-try-lammers-as-top-hitler-aide.html | U.S. TO TRY LAMMERS AS TOP HITLER AIDE | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/belgian-trend-uncertain.html | Belgian Trend Uncertain | True | By David Andersonspecial To the New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/allies-systems-shape-germany.html | Allies' Systems Shape Germany | True | By Jack Raymondspecial To the New York Times. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/-plofskyupearlman.html | * PlofskyuPearlman | True | Special to the newyoRK fairs. I | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/mbs-edward-b-fifield.html | MBS. EDWARD B. FIFIELD | True | Special to the newtoek times, | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/london-paper-suggests-trading-blocs-as-solution-to-britains-dollar.html | London Paper Suggests Trading Blocs As Solution to Britain's Dollar Problem | True | Special to THE NEW YORK TIMES. | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/filipinos-to-study-diplomacy.html | Filipinos to Study Diplomacy | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/laundry-situation-surveyed-by-city-license-department-looks-into.html | LAUNDRY SITUATION SURVEYED BY CITY; License Department Looks Into Apartment Machine Misuse arid Other Complaints | True | | | C1B 64309 | |
| 1947-03-03 | 1947-03-03 | https://www.nytimes.com/1947/03/03/archives/segovia-greeted-by-large-audience-rain-fails-to-keep-admirers-of.html | SEGOVIA GREETED BY LARGE AUDIENCE; Rain Fails to Keep Admirers of Guitarist Away -- 'Chaconne' by Bach Recital's Feature | True | By Noel Straus | | C1B 64309 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/greek-factions-air-issues-in-salonika-un-board-hears-nationalist.html | GREEK FACTIONS AIR ISSUES IN SALONIKA; U.N. Board Hears Nationalist and Pro-Democratic Speakers -- Guerrilla Battle Near By | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/to-entertain-for-benefit-aides.html | To Entertain for Benefit Aides | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/state-group-aims-at-produce-center-corporation-headed-by-aldrich.html | STATE GROUP AIMS AT PRODUCE CENTER; Corporation Headed by Aldrich Seeks Legislative Consent to Build Big Market | True | By Clayton Knowlesspecial To the New York Times. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/franco-is-attacked-in-army-pamphlet-apparently-work-of-monarchist.html | Franco Is Attacked in Army Pamphlet, Apparently Work of Monarchist Officers | True | By Sam Pope Brewerspeciel To the New York Times. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/lois-r-barrett-is-wed-becomes-bride-of-harry-a-berk-official-of.html | LOIS R. BARRETT IS WED; Becomes Bride of Harry A. Berk, Official of Advertising Firm | True | | | C1B 64530 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/lecture-on-home-decoration.html | Lecture on Home Decoration | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/george-dewing-mexivieb.html | GEORGE DEWING MEXIVIEB | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/plans-of-miss-joan-leeb-west-orange-girl-to-be-wed-to-t-j-broidrick.html | PLANS OF MISS JOAN LEEB; West Orange Girl to Be Wed to T. J. Broidrick Jr. on March 22 | True | Soecial to the Now yobtt ttw.s. I | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/truman-like-man-of-45-physician-hails-his-health-but-warns-on.html | TRUMAN 'LIKE MAN OF 45'; Physician Hails His Health but Warns on Mexican Pace | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/johx-e-cijffobd.html | JOHX E. CIJFFOBD | True | Special to TH new yowt Times: | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/sorrell-film-strike-head-taken-for-ride-he-is-found-beaten-and.html | Sorrell, Film Strike Head, 'Taken for Ride'; He Is Found Beaten and Bound at Roadside | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/tel-aviv-puzzled-by-martial-law-british-general-calls-stoppage.html | TEL AVIV PUZZLED BY MARTIAL LAW; British General Calls Stoppage Ghastly -- Bars Screening of the Entire Population | True | By Clifton Danielspecial To the New York Times. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/world-bank-setup-pleases-the-british-financial-circles-in-london.html | WORLD BANK SET-UP PLEASES THE BRITISH; Financial Circles in London See Vindication in the Election of McCloy WALL STREET'S HAND SEEN Concern Grows, However, Over Slowness Toward Moves in Lending Operations | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/david-hollander-plays-englishborn-pianist-presents-debut-recital-at.html | DAVID HOLLANDER PLAYS; English-Born Pianist Presents Debut Recital at Times Hall | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/new-colombian-vice-consul-here.html | New Colombian Vice Consul Here | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/max-frank-.html | . MAX FRANK . | True | .-Special to the new yoek Tntts. I | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/bolsters-browns-outfield.html | Bolsters Browns' Outfield | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/cubs-are-seeking-young-giant-star-dutch-ruether-chicago-scout-has.html | CUBS ARE SEEKING YOUNG GIANT STAR; Dutch Ruether, Chicago Scout, Has Hard-Hitting Fielder to Offer in Return HARTUNG ON FIRST TEAM Ott Names Rookie in Left for Opening Intracamp Game -- Carpenter Starting Hur | True | By James P. Dawsspecial To the New York Times. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/legal-aid-for-the-public-service-offered-by-metropolitan-bar.html | Legal Aid for the Public; Service Offered by Metropolitan Bar Associations Is Described | True | WILLIAM M. WHERRY. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/truman-requests-selective-service-end-on-march-31-message-to.html | TRUMAN REQUESTS SELECTIVE SERVICE END ON MARCH 31; Message to Congress Notes a Good Rate of Volunteers for Six Weeks of '47 ASKS HELP FOR RECRUITING All 100,000 Draftees to Be Out June 30, Drop in Strength After Then Is Feared TRUMAN ASKS END OF DRAFT MARCH 31 | True | By Harold B. Hintonspecial To the New York Times. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/subcommittee-hears-marshall.html | Subcommittee Hears Marshall | True | | | C1B 64530 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/irish-art-display-opens-at-gallery-exhibition-of-work-by-painters.html | IRISH ART DISPLAY OPENS AT GALLERY; Exhibition of Work by Painters in Ireland Is Presented by Associated Artists Group | | By Edward Alden Jewellh.d. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/sees-ample-coffee-in-47-association-discounts-threat-of-foreign.html | SEES AMPLE COFFEE IN '47; Association Discounts Threat of Foreign Competition | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/dartmouth-halts-yale-five-4341-stages-closing-rally-to-wipe-out.html | DARTMOUTH HALTS YALE FIVE, 43-41; Stages Closing Rally to Wipe Out Blue's 10-Point Lead -- Coleman High With 14 | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/keith-davis-to-marry-miss-joan-m-bensel.html | KEITH DAVIS TO MARRY MISS JOAN M. BENSEL | True | Special to thi new Yosx Tans. ' | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/buffalo-warned-of-a-new-strike-other-city-workers-say-their-demands.html | BUFFALO WARNED OF A NEW STRIKE; Other City Workers Siy Their Demands Must Be Met as the Teachers Return | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/sister-anna-regina-official-of-hospital-association-of-pennsylvania.html | SISTER ANNA REGINA; Official of Hospital Association of Pennsylvania Is Dead | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/for-jan-1-rent-freeze-minority-in-legislative-inquiry-criticizes.html | FOR JAN. 1 RENT FREEZE; Minority in Legislative Inquiry Criticizes Majority Report | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/state-aid-for-libraries.html | State Aid for Libraries | True | FRANCIS D. STARK, | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/albuquerque-golf-listed.html | Albuquerque Golf Listed | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/new-styles-lavish-and-sophisticated-spring-and-summer-modes.html | NEW STYLES LAVISH AND SOPHISTICATED; Spring and Summer Modes Displayed by 3 Designers at Bergdorf Goodman's NATURAL SHOULDER BACK Feminine Look Is Heightened by Use of Shawls, Capes -- Slim Silhouette Favored | | By Virginia Pope | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/festival-by-3-choirs-lists-five-premieres.html | FESTIVAL BY 3 CHOIRS LISTS FIVE PREMIERES | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/british-in-palestine-ban-use-of-word-terrorist.html | British in Palestine Ban Use of Word 'Terrorist' | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/la-salles-quintet-wins-in-overtime.html | LA SALLE'S QUINTET WINS IN OVERTIME | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/mother-has-son-held-maiden-mass-police-charge-him-with-slaying-girl.html | MOTHER HAS SON HELD; Maiden, Mass., Police Charge Him With Slaying Girl, 11 | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/miss-grillo-heads-cast-in-rich-race-nine-named-for-20000-added.html | MISS GRILLO HEADS CAST IN RICH RACE; Nine Named for $20,000 Added Black Helen -- Juvenile Dash Draws Field of Twenty JESSOP BOOTS FOUR HOME Jockey Thacker Injured When Mount Rears -- Reversal of Stand Bans Atkinson | | By James Roachspecial to The New York Times. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/czechs-attack-deals-by-us-post-exchange.html | CZECHS ATTACK DEALS BY U.S. POST EXCHANGE | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/thumbing-through-the-green-book.html | Thumbing Through the Green Book | True | By Arthur Daley | | C1B 64530 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/fontana-beats-fiorello-gains-verdict-over-tenround-route-in-st-nick.html | FONTANA BEATS FIORELLO; Gains Verdict Over Ten-Round Route in St. Nick Ring | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/andrew-msett-isa-executive-52-head-of-port-control-here-in.html | ANDREW MSETT, ISA EXECUTIVE, 52; Head of Port Control Here' in Recent-War Diesu'4 Years With Steamship Company o-o | True | , I Special'to thi new york tembs. o I | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/-aggressors-planes-win-in-pacific-test.html | ' AGGRESSOR'S PLANES WIN IN PACIFIC TEST | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/lcvanhulsteyn78-exconcertmaster.html | LC. VANHULSTEYN, 78, EX-CONCERTMASTER | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/increased-fighting-likely.html | Increased Fighting Likely | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/rate-bill-advances-senate-committee-votes-to-approve-reed-measure.html | RATE BILL ADVANCES; Senate Committee Votes to Approve Reed Measure | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/jobs-level-off-in-january.html | Jobs Level Off in January | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/text-of-the-special-message-by-dewey-on-teacher-pay.html | Text of the Special Message by Dewey on Teacher Pay | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/rise-for-justices-approved.html | Rise for Justices Approved | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/asks-us-concentrate-attorneys.html | Asks U.S. Concentrate Attorneys | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/asks-ban-on-flammable-goods.html | Asks Ban on Flammable Goods | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/mr-byrnes-statement.html | Mr. Byrnes' Statement | True | DAVID PAINE. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/smiths-ingenuity-nets-16-press-visas-envoy-to-sleep-in-orderlys.html | SMITH'S INGENUITY NETS 16 PRESS VISAS; Envoy to Sleep in Orderly's Room, Marshall Cramped to Get More Writers to Russia | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/-david-w-friedlander-manager-of-loews-42d-street.html | [ DAVID W. FRIEDLANDER; Manager of Loew's 42d Street Theatre, 36 Years With Chain | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/portal-bill-gets-revision-recall-senate-committee-action-said-to-be.html | PORTAL BILL GETS REVISION RECALL; Senate Committee Action Said to Be Based on Tightening Definition of 'Pay Work' | True | By William S. Whitespecial To the New York Times. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/lieut-roy-simk1ns-jr-to-wed-jane-sanders.html | LIEUT. ROY SIMK1NS JR. TO WED JANE SANDERS | True | Special to the new Yowe times. I | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/no-objection-from-british.html | No Objection From British | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/business-world.html | BUSINESS WORLD | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/frenchman-studies-air-safety.html | Frenchman Studies Air Safety | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/i-vanderzeeuwunderly.html | I Vanderzeeu Wunderly | True | I Special to the New york times. ' | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/fllissebdickinsofl-prospective-bride-___-i-graduate-of-scudder.html | fFlISSE.B.DICKINSOfl PROSPECTIVE BRIDE ___"i; Graduate of Scudder School Is Engaged to Cordon Dreher, Advertising Man Here f | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/mayors-measure-held-ripper-plan-citizens-union-urges-defeat-in.html | MAYOR'S MEASURE HELD 'RIPPER' PLAN; Citizens Union Urges Defeat in Albany -- Butler to Resign From Housing Authority | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/raid-shanghai-exchange-chinese-police-act-to-check-wild.html | RAID SHANGHAI EXCHANGE; Chinese Police Act to Check Wild Fluctuations in Stock Prices | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/daughter-to-mrs-el-sarason.html | Daughter to Mrs. E.L. Sarason | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/veterans-get-campus-housing.html | Veterans Get Campus Housing | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/loughlin-quits-as-leader-clean-sweep-in-hall-sought-sampson-who-is.html | Loughlin Quits as Leader; Clean Sweep in Hall Sought; Sampson, Who Is to Be Elected Tomorrow by Tammany, Confers on Ways to Oust Stand, Neal and Committee Heads LOUGHLIN RESIGNS AS TAMMANY CHIEF PRINCIPALS IN TAMMANY HALL CHANGE | True | By Warren Moscow | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/15yearterm-for-peiping-marine.html | 15-Year-Term for Peiping Marine | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/t-roosevelt-park-approved.html | T. Roosevelt Park Approved | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/albany-attitude-protested-republicans-said-to-be-following.html | Albany Attitude Protested; Republicans Said to Be Following Undemocratic Pattern | True | J. RAYMOND WALSH, | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/bev-august-fisoher.html | BEV. AUGUST FISOHER | True | Special to the Niw Yosrf times. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/alteration-asked-in-education-bill-catholics-urge-revision-of-the.html | ALTERATION ASKED IN EDUCATION BILL; Catholics Urge Revision of the Finding That Teaching Is a Basically Public Function DISCRIMINATION IS BARRED Private and Religious Schools Would Be Free From State Law Under Amendment ALTERATION ASKED ON EDUCATION BILL | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/100000-inductees-to-be-out-by-july-draft-end-spurs-army-release.html | 100,000 INDUCTEES TO BE OUT BY JULY; Draft End Spurs Army Release, Recruiting Plans -- Gen. Paul Sees Enlistment Goal Met | True | By Sidney Shalettspecial To the New York Times. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/3000000-agitators-spurred-soviet-vote.html | 3,000,000 AGITATORS SPURRED SOVIET VOTE | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/shumsky-violinist-soloist-at-concert.html | SHUMSKY, VIOLINIST, SOLOIST AT CONCERT | True | R.P. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/elsa-de-brun-drawings-shown.html | Elsa de Brun Drawings Shown | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/celanese-profits-reach-16059416-net-earnings-almost-doubling-any.html | CELANESE PROFITS REACH $16,059,416; Net Earnings, Almost Doubling Any Previous Year, Equal $2.36 a Common Share SALES ALSO SET A RECORD $135,202,211 Volume From All Branches Up 30 Per Cent -- Expansions Mapped | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/books-and-authors.html | Books and Authors | True | | | C1B 64530 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/60-try-for-rams-nine-fordhams-prospects-brightest-in-years-coach-coffey.html | 60 TRY FOR RAMS NINE; Fordham's Prospects Brightest in Years, Coach Coffey Says | | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/stock-prices-dip-to-lower-levels-market-drifts-all-day-in-one-of.html | STOCK PRICES DIP TO LOWER LEVELS; Market Drifts All Day In One of Year's Dullest Sessions, to Close 0.30 Down | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/borchers-banished-as-nazi-consul-back-in-us-to-aid-government.html | Borchers, Banished as Nazi Consul, Back in U.S to Aid Government; BANISHED AS NAZI, BORCHERS IS BACK | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/weeks-steel-operations-set-at-944-of-capacity.html | Week's Steel Operations Set at 94.4% of Capacity | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/strachey-gets-data-on-us-food-exports.html | STRACHEY GETS DATA ON U.S. FOOD EXPORTS | | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/kingsmen-triumph-6142-gottlieb-brooklyn-star-against-bergen-junior.html | KINGSMEN TRIUMPH, 61-42; Gottlieb Brooklyn Star Against Bergen Junior College Five | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/court-calls-luciano-he-spurns-writ-hearing-but-the-cubans-want-to.html | COURT CALLS LUCIANO; He Spurns Writ Hearing but the Cubans Want to Close Case | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/scannell-in-new-city-post.html | Scannell in New City Post | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/truman-draft-message.html | Truman Draft Message | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/baueruwarner-i.html | BaueruWarner I | True | , Special to the new yoek times. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/texts-of-addresses-of-aleman-and-truman-in-mexico-city.html | Texts of Addresses of Aleman and Truman in Mexico City | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/mbs-norman-e-helton.html | MBS. NORMAN E. HELTON | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/air-field-protested-mrs-doris-duke-cromwell-acts-on-project-near.html | AIR FIELD PROTESTED; Mrs. Doris Duke Cromwell Acts on Project Near Her Estate | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/trains-are-stalled-when-power-fails.html | TRAINS ARE STALLED WHEN POWER FAILS | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/dewey-hails-plan-for-teacher-rises-asks-speedy-vote-special-message.html | DEWEY HAILS PLAN FOR TEACHER RISES, ASKS SPEEDY VOTE; Special Message Declares Program Will Keep State's System First in Nation CITES MERIT PROMOTIONS Praises Also Stress on Equal Skill in Lower Grades -- Increases at Least $600 DEWEY ASKS SPEED ON TEACHER RISES | True | By Leo Eganspecial To the New York Times. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/william-cheeks-bridge-expert-was-sponsor-of-tournaments-in.html | WILLIAM CHEEKS; Bridge Expert Was Sponsor of Tournaments in Washington | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/canadian-wheat-cut-board-drops-open-price-2-cents-after-recent.html | CANADIAN WHEAT CUT; Board Drops Open Price 2 Cents After Recent Gains | True | | | C1B 64530 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/mediator-sees-strike-averted.html | Mediator Sees Strike Averted | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/pork-boycott-is-urged-american-housewives-group-balks-at-price-of-1.html | PORK BOYCOTT IS URGED; American Housewives Group Balks at Price of $1 a Pound | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/radio-pilot-test-slated-in-harbor-us-sanction-sought-for-use-of.html | RADIO 'PILOT' TEST SLATED IN HARBOR; U.S. Sanction Sought for Use of British Device, Unlike Radar, Helpful on D-Day | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/swiss-skiers-take-us-slalom-titles-rominger-and-olivia-ausoni-score.html | SWISS SKIERS TAKE U.S. SLALOM TITLES; Rominger and Olivia Ausoni Score at Ogden -- Rhoda Wurtele Gains Combined Crown | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/budget-cut-of-4-12-billion-is-voted-in-senate-64-to-20-4-12-billion.html | Budget Cut of $4 1/2 Billion Is Voted in Senate, 64 to 20; $4 1/2 BILLION CUT IN BUDGET VOTED | | By John D. Morrisspecial To the New York Times. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/bradley-five-trips-detroit-6151.html | Bradley Five Trips Detroit, 61-51 | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/warsaw-exchief-doomed-fischer-2-aides-convicted-in-deaths-of.html | WARSAW EX-CHIEF DOOMED; Fischer, 2 Aides, Convicted in Deaths of Million Polish Jews | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/baudouin-guilty-jailed-five-years.html | BAUDOUIN GUILTY, JAILED FIVE YEARS | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/fifty-books-of-the-year-25th-annual-exhibition-set-to-open-on-march.html | FIFTY BOOKS OF THE YEAR; 25th Annual Exhibition Set to Open on March 12 | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/purdue-wisconsin-to-resume-battle-halted-game-will-be-finished-on.html | PURDUE, WISCONSIN TO RESUME BATTLE; Halted Game Will Be Finished on Saturday -- Indiana and Michigan Triumph | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/toscanini-will-lead-2-opera-recordings.html | TOSCANINI WILL LEAD 2 OPERA RECORDINGS | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/squash-title-to-ryan-yale-club-star-beats-rice-of-harvard-club-1716.html | SQUASH TITLE TO RYAN; Yale Club Star Beats Rice of Harvard Club, 17-16, 18-15 | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/balked-on-plane-bid-city-asks-waa-why.html | BALKED ON PLANE BID, CITY ASKS WAA WHY | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/ireland-proposed-as-cup-golf-entry-bruen-would-have-nation-play-for.html | IRELAND PROPOSED AS CUP GOLF ENTRY; Bruen Would Have Nation Play for Walker Trophy, Top Amateur Team Prize | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/protests-rail-option-on-pickup-delivery.html | PROTESTS RAIL OPTION ON PICK-UP, DELIVERY | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/nazi-aide-case-review-denied.html | Nazi Aide Case Review Denied | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/sees-trend-away-from-boom-bust-flink-tells-clothiers-business-now.html | SEES TREND AWAY FROM 'BOOM, BUST'; Flink Tells Clothiers Business Now Is Committed to 'Boom and Balanced Economy' ZELOMEK ISSUES WARNING Cautions on Overoptimism, Holding Third Quarter Will Be 'Risky' Period SEES TREND AWAY FROM 'BOOM, BUST' | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/national-gypsum-reports-4023952-net-for-1946-four-times-the-profit.html | National Gypsum Reports $4,023,952 Net For 1946, Four Times the Profit of 1945 | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/date-for-mountbatten.html | Date for Mountbatten | True | | | C1B 64530 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/opposition-files-motion.html | Opposition Files Motion | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/prices-of-metals-continue-to-rise.html | PRICES OF METALS CONTINUE TO RISE | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/vice-increase-laid-to-postwar-laxity-letdown-in-law-enforcement-in.html | VICE INCREASE LAID TO POST-WAR LAXITY; Let-Down in Law Enforcement in Small Cities Reported by Social Hygiene Group | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/son-born-to-mrs-es-backus.html | Son Born to Mrs. E.S. Backus | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/antarctic-oases.html | ANTARCTIC OASES | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/red-cross-aids-youths-serving-overseas-clubs-continued-at-request.html | Red Cross Aids Youths Serving Overseas; Clubs Continued at Request of the Army | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/eisler-indictment-certified.html | Eisler Indictment Certified | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/indian-wins-exit-right-south-africa-withdraws-ban-on-dadoos.html | INDIAN WINS EXIT RIGHT; South Africa Withdraws Ban on Dadoo's Departure | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/gis-relieved-in-void-marriages.html | GI's Relieved in Void Marriages | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/ill-mother-of-our-envoy-hostess-to-truman-at-mexico-embassy-mrs.html | Ill Mother of Our Envoy Hostess To Truman at Mexico Embassy; Mrs. Thurston Banks on Good Weather for Garden Fete -- President's Busy Schedule Obviates Need for Bringing In a Piano | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/new-charter-draft-for-ito-now-ready.html | NEW CHARTER DRAFT FOR ITO NOW READY | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/asks-10-million-for-school-food.html | Asks $10 Million for School Food | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/knight-in-opera-role-sings-belmonte-in-abduction-for-first-time.html | KNIGHT IN OPERA ROLE; Sings Belmonte in 'Abduction' for First Time at Metropolitan | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/dewey-made-prophet-in-grotto.html | Dewey Made Prophet in Grotto | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/us-urged-to-spend-more-for-schools-other-nations-notably-russia.html | U.S. URGED TO SPEND MORE FOR SCHOOLS; Other Nations, Notably Russia, Have Big Educational Outlays, Benton Tells Convention LIKE PLEA BY STODDARD 5 to 8 Billions Should Be Put Into Teaching, Especially at Present, He Holds | True | By Benjamin Finespecial To the New York Times. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/nyu-five-meets-st-johns-tonight-local-rivals-in-feature-at-the.html | N.Y.U. FIVE MEETS ST. JOHN'S TONIGHT; Local Rivals in Feature at the Garden-St. Francis and La Salle in Opener | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/sec-rule-affects-suspended-stock-exchange-to-give-notice-of-the.html | SEC RULE AFFECTS SUSPENDED STOCK; Exchange to Give Notice of the Reinstatement Date Instead of Bimonthly Report | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/pier-conference-today-ship-operators-to-discuss-plan-for.html | PIER CONFERENCE TODAY; Ship Operators to Discuss Plan for Improvements Here | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/wind-harries-city-in-wake-of-storm-velocities-of-35-to-40-miles-an.html | WIND HARRIES CITY IN WAKE OF STORM; Velocities of 35 to 40 Miles an Hour Follow 37 Hours of Snow, Sleet and Rain ICE CAUSES ACCIDENTS Bus and Rail Lines Affected -- Up-State and Other Areas Are Reported Hard Hit | True | | | C1B 64530 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/irish-partition-decried-4000-at-rally-call-on-attlee-to-allow.html | IRISH PARTITION DECRIED; 4,000 at Rally Call On Attlee to Allow United Ireland | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/state-bank-assets-continue-decline-1842768000-drop-shown-for-last-6.html | STATE BANK ASSETS CONTINUE DECLINE; $1,842,768,000 Drop Shown for Last 6 Months of 1946, $3,281,961,000 in Year | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/argentine-envoy-to-soviet-sails.html | Argentine Envoy to Soviet Sails | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/high-court-to-rule-on-quick-divorces.html | HIGH COURT TO RULE ON QUICK DIVORCES | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/japanese-will-get-wine-tobacco-and-tires-as-bonuses-for-collection.html | Japanese Will Get Wine, Tobacco and Tires As Bonuses for Collection of Rice Quota | True | By Lindesay Parrottspecial To the New York Times. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/high-court-delays-decision-on-lewis-three-opinion-days-remain.html | HIGH COURT DELAYS DECISION ON LEWIS; Three Opinion Days Remain Before March 31 Deadline -- Petrillo Review Is Set | True | By Lewis Woodspecial To the New York Times. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/jailing-of-parents-assailed-upheld-welfare-council-head-justice-who.html | JAILING OF PARENTS ASSAILED, UPHELD; Welfare Council Head, Justice Who Sent Boy's Mother to Prison Broadcast Views | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/hope-seen-machines-will-force-atoms-nucleus-to-yield-secrets-dr-gw.html | Hope Seen Machines Will Force Atom's Nucleus to Yield Secrets; Dr. G.W. Dunlap Tells Radio Engineers of New Devices That Promise Success in Attack on Nature's Mysteries | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/mccoyupastoriield.html | McCoyuPastoriield | True | Special to the NEwYoSK times. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/parlor-story-due-to-arrive-tonight-paul-streger-to-offer-comedy.html | PARLOR STORY' DUE TO ARRIVE TONIGHT; Paul Streger to Offer Comedy Featuring Walter Abel and Edith Atwater at Biltmore | True | By Louis Calta | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/senate-votes-red-cross-change.html | Senate Votes Red Cross Change | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/2000000-left-by-stewart.html | $2,000,000 Left by Stewart | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/high-schools-open-in-el-salvador-special-to-the-new-york-times.html | High Schools Open in El Salvador; Special to THE NEW YORK TIMES. | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/dutchess-county-judge-named.html | Dutchess County Judge Named | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/mack-is-confident.html | Mack Is Confident | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/capper-eulogizes-hearst-in-the-senate-house-also-hears-anniversary.html | Capper Eulogizes Hearst in the Senate; House Also Hears Anniversary Tribute | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/bernstein-cellist-and-wolff-pianist-play-beethoven-brahms-and.html | Bernstein,' Cellist, and Wolff, Pianist, Play Beethoven, Brahms and Strauss Sonatas; By HOWARD TAUBMAN | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/views-of-teachers-on-strike-debated-union-spokesman-disputes-the.html | VIEWS OF TEACHERS ON STRIKE DEBATED; Union Spokesman Disputes the Statement That Majority Opposes Walkout Poll | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/vote-to-end-hardcoal-strike.html | Vote to End Hard-Coal Strike | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/400-arrested-in-west.html | 400 Arrested in West | True | | | C1B 64530 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/robert-a-barnes.html | ROBERT A. BARNES | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/in-charge-of-production-for-kalamazoo-stove-co.html | In Charge of Production For Kalamazoo Stove Co. | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/belgian-here-to-buy-wheat.html | Belgian Here to Buy Wheat | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/nyu-to-honor-its-war-dead.html | N.Y.U. to Honor Its War Dead | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/service-put-ahead-of-sales-by-bendix-smith-reveals-adoption-of-plan.html | SERVICE PUT AHEAD OF SALES BY BENDIX; Smith Reveals Adoption of Plan as Training Program in Field Is Launched Here | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/anniversary-in-mexico.html | ANNIVERSARY IN MEXICO | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/wave-rips-75-feet-from-colliers-bow-crew-rescued-150-yards-off.html | Wave Rips 75 Feet From Collier's Bow; Crew Rescued 150 Yards Off Maine Shore | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/dr-harold-v-baker-principal-of-the-webster-school-in-new-rochelle.html | DR. HAROLD V. BAKER; Principal of the Webster School in New Rochelle Since 1932 | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/budget-note-sale-upheld-on-appeal-but-court-is-divided-3-to-2-on.html | BUDGET NOTE SALE UPHELD ON APPEAL; But Court Is Divided, 3 to 2, on City's Rights in Financing Retroactive Subway Pay BOARD POWERS STRESSED Since Transportation Body Can Fix Wages, Deficits It Incurs Must Be Met, It Is Held | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/bond-offerings-by-municipalities-two-cities-in-texas-among-those.html | BOND OFFERINGS BY MUNICIPALITIES; Two Cities in Texas Among Those Asking Bids on Loans for Various Purposes | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/backs-local-stage-union-philadelphia-judge-bars-writ-to-national.html | BACKS LOCAL STAGE UNION; Philadelphia Judge Bars Writ to National AFL Group | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/westchester-bars-rentcontrol-plan-supervisors-reject-plea-for.html | WESTCHESTER BARS RENT-CONTROL PLAN; Supervisors Reject Plea for Legislation on Business Property in County | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/miles-miss-thall-lose-in-table-tennis.html | MILES, MISS THALL LOSE IN TABLE TENNIS | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/jersey-school-aid-proposed-in-bills-legislature-in-brief-session.html | JERSEY SCHOOL AID PROPOSED IN BILLS; Legislature, in Brief Session, Also Gets Measures to Increase Liquor Tax | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/25000-cabin-cruiser-burns.html | $25,000 Cabin Cruiser Burns | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/toasting-their-new-homeland.html | TOASTING THEIR NEW HOMELAND | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/athens-reports-guerrilla-rout.html | Athens Reports Guerrilla Rout | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/pact-signing-today-has-dunkerque-busy.html | PACT SIGNING TODAY HAS DUNKERQUE BUSY | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/mount-etna-before-eruption-stopped.html | MOUNT ETNA BEFORE ERUPTION STOPPED | True | | | C1B 64530 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/aerovox-shares-offered-sale-of-cumulative-preferred-to-add-to.html | AEROVOX SHARES OFFERED; Sale of Cumulative Preferred to Add to Working Capital | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/detroits-pilot-in-hospital.html | Detroit's Pilot in Hospital | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/plan-to-help-greece-delays-house-foreign-relief-action-house-hits-a.html | Plan to Help Greece Delays House Foreign Relief Action; HOUSE HITS A SNAG ON FOREIGN RELIEF | True | By C.p. Trussellspecial To The New York Times. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/both-sides-cautious-as-jury-is-chosen-for-trial-of-key-trio-in.html | Both Sides Cautious as Jury Is Chosen for Trial of 'Key' Trio in Football Fix | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/new-britain-paper-to-resume.html | New Britain Paper to Resume | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/us-plywood-offers-sliding-door.html | U.S. Plywood Offers Sliding Door | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/exportimport-bank.html | EXPORT-IMPORT BANK | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/grains-irregular-as-margins-go-up-trading-drops-from-the-large.html | GRAINS IRREGULAR AS MARGINS GO UP; Trading Drops From the Large Volume of Last Week and Profit-Taking Appears | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/the-new-play.html | THE NEW PLAY | True | By Brooks Atkinson | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/auditorium-of-center-opened.html | Auditorium of Center Opened | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/exindiana-university-ace-hits-two-over-fence-kiner-stars-in-pirate.html | Ex-Indiana University Ace Hits Two Over Fence -- Kiner Stars in Pirate Practice -- Masi Works Out With Braves | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/wood-is-extended-in-downing-hecht-drops-first-set-to-czech-ace-in.html | WOOD IS EXTENDED IN DOWNING HECHT; Drops First Set to Czech Ace in National Indoor Tennis -- Adelsberg Scores Upset | True | By Allison Danzig | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/professor-defends-forever-amber.html | PROFESSOR DEFENDS 'FOREVER AMBER' | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/discounts-action-taken-vanderhoef-sees-no-effect-on-domestic.html | DISCOUNTS ACTION TAKEN; Vanderhoef Sees No Effect on Domestic Textile Consumer | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/mayes-to-stay-with-orchestra.html | Mayes to Stay With Orchestra | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/slave-labor.html | SLAVE LABOR | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/arthur-c-aulen-.html | arthur c.. aulen' -. | True | Special to the new york Tmts. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/acts-to-export-tobacco-unit-is-formed-in-south-with-hutson-sought.html | ACTS TO EXPORT TOBACCO; Unit Is Formed in South, With Hutson Sought as Head | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/urges-debt-aid-action-eccles-asks-reserve-authority-to-keep-buying.html | URGES DEBT AID ACTION; Eccles Asks Reserve Authority to Keep Buying U.S. Securities | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/flies-dress-shirts-to-truman-fete.html | Flies Dress Shirts to Truman Fete | True | | | C1B 64530 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/peffer-opposes-any-aid-to-china-columbia-professor-says-such-money.html | PEFFER OPPOSES ANY AID TO CHINA; Columbia Professor Says Such Money as We Lend Will Be Squandered in Fighting | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/statement-in-week-suggested.html | Statement in Week Suggested | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/huge-supplies-confiscated-in-german-black-market.html | Huge Supplies Confiscated In German Black Market | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/tavigneuburnett-i.html | taVigneuBurnett I | True | Special to the new york times. I | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/washer-sales-hold-to-high-rate.html | Washer Sales Hold to High Rate | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/baksi-bout-on-april-15.html | Baksi Bout on April 15 | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/britain-and-poland-renew-trade-talks.html | BRITAIN AND POLAND RENEW TRADE TALKS | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/high-bidder-for-oil-pipe-line.html | High Bidder for Oil Pipe Line | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/greeks-plan-bigger-army.html | Greeks Plan Bigger Army | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/wants-ftc-to-end-blouse-hearings-industry-counsel-would-be-bound-by.html | WANTS FTC TO END BLOUSE HEARINGS; Industry Counsel Would Be Bound by Coat and Suit Ruling to Cut Down Heavy Costs | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/belgium-warned-of-looming-crisis-government-blames-runaway-prices.html | BELGIUM WARNED OF LOOMING CRISIS; Government Blames Runaway Prices and Salaries -- Cites Loss of Export Trade | True | By David Andersonspecial To the New York Times. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/hamburg-faces-crisis-blizzard-holds-up-coal-trains-forces-drastic.html | HAMBURG FACES CRISIS; Blizzard Holds Up Coal Trains, Forces Drastic Curtailments | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/54-southern-stores-form-jewelers-corp.html | 54 SOUTHERN STORES FORM JEWELERS CORP. | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/decision-for-indians-stands.html | Decision for Indians Stands | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/kesselring-cites-italian-betrayal-also-says-british-military-law.html | KESSELRING CITES ITALIAN 'BETRAYAL'; Also Says British Military Law Permits Reprisals Against Innocent Hostages | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/bulgarian-firing-charged.html | Bulgarian Firing Charged | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/british-to-cut-forces.html | British to Cut Forces | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/hammond-in-new-gm-post.html | Hammond in New GM Post | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/2898-persons-refuse-jobs-in-school-system.html | 2,898 Persons Refuse Jobs in School System | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/waa-offering-textiles-philadelphia-office-announces-closing-of.html | WAA OFFERING TEXTILES; Philadelphia Office Announces Closing of Bidding March 7 | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/i-freeseugallup.html | I FreeseuGallup | True | Special to the new york timss. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/advertising-news-and-notes-joins-donahue-coe-inc-as-officer-copy.html | Advertising News and Notes; Joins Donahue & Coe, Inc., As Officer, Copy Director | True | | | C1B 64530 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/spaatz-to-honor-record-setters.html | Spaatz to Honor Record Setters | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/mbs-bbwin-zubay-t.html | MBS. BBWIN ZUBAY T | True | Special 10 the new york times. I | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/sugar-rationing-end-urged-as-price-curb.html | SUGAR RATIONING END URGED AS PRICE CURB | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/capelets-shown-for-spring-wear-new-lower-waistline-also-is-stressed.html | CAPELETS SHOWN FOR SPRING WEAR; New Lower Waistline Also Is Stressed in Collection Presented by De Pinna | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/3-billion-rebated-in-federal-taxes-dewey-brooklyn-dodgers-and.html | 3 BILLION REBATED IN FEDERAL TAXES; Dewey, Brooklyn Dodgers and Congressmen Are on List of 50,000 Getting '46 Refund 3 Billion Rebated to Taxpayers | True | By the Associate Press. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/deadlock-on-palestine-factors-contributing-to-failure-to-work-out.html | Deadlock on Palestine; Factors Contributing to Failure to Work Out Solution Are Discussed | | ARNOLD WHITRIDGE. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/johnson-gains-ski-title-delisle-2d-in-eastern-amateur-crosscountry.html | JOHNSON GAINS SKI TITLE; Delisle 2d in Eastern Amateur Cross-Country, Jump Event | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/failures-highest-since-june-43.html | Failures Highest Since June, '43 | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/ski-jump-put-off-again.html | Ski Jump Put Off Again | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/food-supplies-organized.html | Food Supplies Organized | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/expedition-is-attacked-in-heart-of-venezuela.html | Expedition Is Attacked In Heart of Venezuela | True | By the United Press. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/senators-invoke-gag-on-mkellar-public-hearings-on-lilienthal-to-end.html | SENATORS INVOKE 'GAG ON MKELLAR; Public Hearings on Lilienthal to End Today--Vote Due on Confirmation Tomorrow SENATORS INVOKE 'GAG ON MKELLAR | True | By Anthony Levierospecial To the New York Times. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/congress-is-asked-to-aid-307-airports.html | CONGRESS IS ASKED TO AID 307 AIRPORTS | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/long-phone-link-marks-bell-fete-bust-of-inventor-unveiled-by.html | LONG PHONE LINK MARKS BELL FETE; Bust of Inventor Unveiled by Daughter at Observance of His Centenary | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/bevan-iii-of-pneumonia.html | Bevan III of Pneumonia | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/herbert-j-hendersom-organist-and-choirmaster-of-oenglewood-church.html | HERBERT J. HENDERSOM; Organist and Choirmaster of oEnglewood Church Dies at 62 | True | I ,- -ппппппппп | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/pullman-files-plea-asks-high-court-to-dismiss-us-appeal-of-car-sale.html | PULLMAN FILES PLEA; Asks High Court to Dismiss U.S. Appeal of Car Sale Order | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/trusts-assets-rise.html | Trusts' Assets Rise | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/british-army-funds-to-be-slashed-43.html | BRITISH ARMY FUNDS TO BE SLASHED 43% | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/texas-in-ncaa-playoffs.html | Texas in N.C.A.A. Play-Offs | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/immigrants-on-vessel-marine-marlin-here-from-europe-with-923.html | IMMIGRANTS ON VESSEL; Marine Marlin Here From Europe With 923 Passengers | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/prices-for-cotton-close-irregular-futures-range-from-21point.html | PRICES FOR COTTON CLOSE IRREGULAR; Futures Range From 21-Point Decline to 7-Point Rise, With Distant Months Stronger | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/opposed-by-greek-reds.html | Opposed by Greek Reds | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/jetmotored-ice-boat-speed-of-200-mph-predicted-after-tests-on-lake.html | Jet-Motored Ice Boat Speed of 200 M.P.H. Predicted After Tests on Lake Hopatcong | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/icc-class-rate-order-is-scored-as-arbitrary-and-inconsistent-high.html | ICC Class Rate Order Is Scored As 'Arbitrary and Inconsistent'; High Court Hears Arguments of 9 Northern States, 33 Western Roads Against Equalization of Tariffs for North and South RAIL RATE ORDER ASSAILED IN COURT | True | By Jay Walzspecial To the New York Times. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/wuxjam-g-voixmah.html | WUXJAM G. VOIXMAB | True | Special to ths new york times. I | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/new-senate-group-gets-merger-bill-armed-services-body-takes-over.html | NEW SENATE GROUP GETS MERGER BILL; Armed Services Body Takes Over Measure When Chamber Overrides Earlier Vote | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/george-e-allen-goes-to-kemper-insurance.html | GEORGE E. ALLEN GOES TO KEMPER INSURANCE | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/georgia-bonus-passed-action-by-house-puts-veteran-gifts-up-to.html | GEORGIA BONUS PASSED; Action by House Puts Veteran Gifts Up to People in '48 | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/s-cortes-82-dies-served-ap-in-rome-chief-of-bureau-there-for-29.html | S CORTES, 82, DIES; SERVED AP IN ROME; Chief of Bureau There for 29 Years Scored 'Beat' on the Death of Pope Leo XIII | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/21gun-roar-hails-truman-in-mexico-aleman-and-his-official-family.html | 21-GUN ROAR HAILS TRUMAN IN MEXICO; Aleman and His Official Family Lead City's Welcome -- U.S. President Gets Medal | True | By Milton Brackerspecial To the New York Times. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/5cent-candy-bars-back-but-most-stores-still-charge-6-and-7-cents.html | 5-CENT CANDY BARS BACK; But Most Stores Still Charge 6 and 7 Cents Here | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/egypt-will-appeal-british-case-to-un-premier-says-no-agreement-has.html | EGYPT WILL APPEAL BRITISH CASE TO U.N.; Premier Says No Agreement Has Been Reached on Sudan or Evacuation of Troops | True | By Gene Currivanspecial To the New York Times. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/presidents-meet-truman-says-us-role-in-all-americas-is-based-on.html | PRESIDENTS MEET; Truman Says U.S. Role In All Americas Is Based on Respect PUTS PEOPLE ABOVE STATE Mexican Affirms Economies of Lands Dovetail -- Invites Non-Exploitative Capital TRUMAN RESTATES HANDS-OFF POLICY | True | By Felix Belair Jr.special To the New York Times. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/shawmut-road-sold-court-orders-acceptance-of-coal-operators-offer.html | SHAWMUT ROAD SOLD; Court Orders Acceptance of Coal Operator's Offer | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/wide-tieup-is-pictured.html | Wide Tie-up Is Pictured | True | | | C1B 64530 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/last-idle-plants-reopen-in-britain-initial-load-forces-brief-new.html | LAST IDLE PLANTS REOPEN IN BRITAIN; Initial Load Forces Brief New Power Cuts on Homes -- Union Protests Night Shift Plan | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/fresh-fruit-coming-here-from-south-africa-soon.html | Fresh Fruit Coming Here From South Africa Soon | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/operetta-for-2-charities-uauuuuuu-i-east-side-house-wheeler-day.html | OPERETTA FOR 2 CHARITIES; uuuuuuu I East Side House, Wheeler Day Nursery to Benefit April 15 | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/byrd-asks-subsidy-study-tells-congress-government-put-out.html | BYRD ASKS SUBSIDY STUDY; Tells Congress Government Put Out $13,000,000,000 in '43-'46 | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/radar-demonstration-planned.html | Radar Demonstration Planned | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/pure-oil-sets-record-17107961-net-profit-equal-to-374-a-common.html | PURE OIL SETS RECORD; $17,107,961 Net Profit Equal to $3.74 a Common Share | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/cigar-output-up-9-510000000-noted-in-january-compared-with-year-ago.html | CIGAR OUTPUT UP 9%; 510,000,000 Noted in January Compared With Year Ago | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/oakes-quits-at-wyoming-football-coach-had-asked-to-be-relieved-of.html | OAKES QUITS AT WYOMING; Football Coach Had Asked to Be Relieved of Duties | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/miss-walls-76-tops-st-augustine-golf.html | MISS WALL'S 76 TOPS ST. AUGUSTINE GOLF | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/mary-alice-brow-becomes-engaged-exstudent-at-pratt-institute-will.html | MARY ALICE BROW BECOMES ENGAGED; Ex-Student at Pratt Institute Will Be Bride of William L. Maxson Jr., Navy Veteran | True | Special to tht new york times. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/harrison-to-play-lead-in-fox-film-actor-to-appear-in-remake-of-lady.html | HARRISON TO PLAY LEAD IN FOX FILM; Actor to Appear in Remake of 'Lady in Ermine' at Studio -- Lubitsch Will Direct | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/cabinet-in-punjab-quits-as-gesture-moslem-league-attempting-to-form.html | CABINET IN PUNJAB QUITS AS GESTURE; Moslem League Attempting to Form Ministry -- Proposed India Budget Criticized | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/four-radios-are-shown-electronics-laboratories-holds-preview-of-new.html | FOUR RADIOS ARE SHOWN; Electronics Laboratories Holds Preview of New Models | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/zionist-said-to-misrepresent.html | Zionist Said to Misrepresent | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/mississippi-to-act-on-white-primary-special-session-today-will-air.html | MISSISSIPPI TO ACT ON 'WHITE PRIMARY'; Special Session Today Will Air Sentiment on the South Carolina Plan | True | By John N. Pophamspecial To the New York Times. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/honor-rutgers-faculty-member.html | Honor Rutgers Faculty Member | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/russians-attack-a-northern-bloc-charges-bases-for-anglosaxon-rocket.html | RUSSIANS ATTACK A 'NORTHERN BLOC'; Charges Bases for Anglo-Sixon Rocket Planes Are Planned -- Anti-West Sentiment Grows | True | By Drew Middletonspecial To the New York Times. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/frederic-vieweg-i-uuuuuuuu-former-president-of-american-potash-and.html | FREDERIC VIEWEG; I . uuuuuuuu Former President of American Potash and Chemical Corp. | True | Special to tot new yoke Tmis. I | | C1B 64530 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/douglas-w-brash.html | DOUGLAS W. BRASH | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/pushes-high-hardcoal-output.html | Pushes High Hard-Coal Output | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/rise-for-ship-radio-operators.html | Rise for Ship Radio Operators | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/warehouse-becoming-factory.html | Warehouse Becoming Factory | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/bull-moose-arrives-at-zoo.html | Bull Moose Arrives at Zoo | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/kenneth-g-fernald.html | KENNETH G. FERNALD | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/morse-raps-reece-on-gop-teamplay-senator-calls-his-statement-a.html | MORSE RAPS REECE ON GOP TEAM-PLAY; Senator Calls His Statement a Brazen Demand for Reactionary Control of Party | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/reports-on-dimaggio-star-takes-penicillin-to-speed-healing-of-wound.html | REPORTS ON DIMAGGIO; Star Takes Penicillin to Speed Healing of Wound in Heel | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/6-special-city-taxes-give-74million-yield-special-to-the-new-york.html | 6 SPECIAL CITY TAXES GIVE 74-MILLION YIELD; Special to THE NEW YORK TIMES. | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/gail-woodhull-plans-nuptials.html | Gail Woodhull Plans Nuptials | True | Special to ths newyork ItMis. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/protein-for-children.html | Protein for Children | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/i-col-richard-w-walker-retired-army-officer-who-had-served-in-4.html | I COL. RICHARD W. WALKER; Retired Army Officer Who Had Served in 4 Campaigns Dies | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/mrs-george-d-rankest-i.html | MRS. GEORGE D. RANKEST I | True | Special to the newsoek times. . 1 | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/burns-bids-labor-prove-democracy-tells-paper-makers-union-our.html | BURNS BIDS LABOR PROVE DEMOCRACY; Tells Paper Makers Union Our Leaders Try Negative Way to Ease Nation's Problems | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/albania-britain-queried-on-mines-un-security-councils-special.html | ALBANIA, BRITAIN QUERIED ON MINES; U.N. Security Council's Special Subgroup Gets Opposing Data at First Meeting | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/fordham-canisius-booked-in-benefit-boston-college-five-to-face.html | FORDHAM, CANISIUS BOOKED IN BENEFIT; Boston College Five to Face Georgetown in Program at 69th Armory March 14 | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/worried-by-irresponsible-fliers-police-will-ask-air-law-for-city.html | Worried by 'Irresponsible' Fliers, Police Will Ask Air Law for City; Wallander Snys Survey Is Now Under Way Looking to Control of Private Planes -- Army, Navy, Coast Guard Helping | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/nan-carol-levy-married-hood-college-alumna-becomes-bride-of-gilbert.html | NAN CAROL LEVY MARRIED; Hood College Alumna Becomes Bride of Gilbert R. Gabriel Jr. | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/entry-barred-to-boy-14-norwegian-lad-had-stolen-passport.html | ENTRY BARRED TO BOY, 14; Norwegian Lad Had Stolen Passport, Authorities Hold | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/wife-sues-c-vanderbilt-jr.html | Wife Sues C. Vanderbilt Jr. | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/norway-rejects-soviet-base-plan-storting-bars-talks-anent.html | NORWAY REJECTS SOVIET BASE PLAN; Storting Bars Talks Anent Spitsbergen -- Vote 101 to 11, All Opponents Reds | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/selective-service.html | SELECTIVE SERVICE | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/dress-negotiators-still-try-for-peace.html | DRESS NEGOTIATORS STILL TRY FOR PEACE | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/john-a-mabkuby.html | JOHN A. MABKUBY | True | ' Special to the new XbRK times. 1 | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/world-want-seen-as-peril-to-peace-oconnor-receiving-catholic-award.html | WORLD WANT SEEN AS PERIL TO PEACE; O'Connor, Receiving Catholic Award, Says Hungry Lands May Act Irresponsibly | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/servo-trains-for-comeback.html | Servo Trains for Comeback | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/william-s-crowley-retired-proofreader-on-the-new-york-times-dies-at.html | WILLIAM S. CROWLEY; Retired Proofreader on The New York Times Dies at 77 | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/quits-white-house-post-zimmerman-was-trumans-aide-on-personnel.html | QUITS WHITE HOUSE POST; Zimmerman Was Truman's Aide on Personnel Matters | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/farley-aids-food-drive-package-for-a-displaced-jew-in-europe.html | FARLEY AIDS FOOD DRIVE; Package for a Displaced Jew in Europe Accepted by Goldman | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/australian-stops-bell.html | Australian Stops Bell | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/veendam-to-bring-576-to-port-today-dutch-liner-restored-after-hard.html | VEENDAM TO BRING 576 TO PORT TODAY; Dutch Liner, Restored After Hard Use by Nazis, Has Been Away for Seven Years | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/george-johnson-iii-in-florida.html | George Johnson III in Florida | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/joseph-to-power-board-dewey-nominates-bronx-man-to-succeed-mp.html | JOSEPH TO POWER BOARD; Dewey Nominates Bronx Man to Succeed M.P. Davidson Special to THE NEW YORK TIMES. | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/189-runs-for-australia-four-wickets-lost-as-cricketers-reply-to.html | 189 RUNS FOR AUSTRALIA; Four Wickets Lost as Cricketers Reply to England's 280 | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/baldwin-lays-off-80-of-force.html | Baldwin Lays Off 80% of Force | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/tories-cry-gestapo-in-charging-labor-cabinet-chokes-democracy.html | Tories Cry 'Gestapo' in Charging Labor Cabinet Chokes Democracy; GESTAPO' CHARGED IN COMMONS FIGHT | True | By Mallory Brownespecial To The New York Times. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/hoaguibooney.html | HoaguiBooney | True | Special to fax New york Tints. I | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/potato-day-in-congress-dining-rooms-serve-free-cake-bread-chips.html | POTATO DAY IN CONGRESS; Dining Rooms Serve Free Cake, Bread, Chips Made From It | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/-john-h-gossung.html | , JOHN H. GOSSUNG | True | Special to the new york Trares. I | | C1B 64530 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/haifa-army-office-hit-by-5-grenades-attack-follows-openwarfare.html | HAIFA ARMY OFFICE HIT BY 5 GRENADES; Attack Follows 'Open-Warfare' Threat by Irgun to Combat Martial Law in Palestine 2 BASES REPORTED STRUCK Terrorists Say They Raided Britons -- Jewish Agency Warns of 'Chaos' | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/mrs-mcormick-honored-new-york-times-writer-cited-by-womens.html | MRS. M'CORMICK HONORED; New York Times Writer Cited by Women's Organization | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/hawaii-war-inquiry-studied.html | Hawaii War Inquiry Studied | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/budget-is-opposed.html | Budget Is Opposed | True | By George E. Jonesspecial To the New York Times. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/liquor-store-shut-over-fugazy-case-sla-refuses-renewal-of-the.html | LIQUOR STORE SHUT OVER FUGAZY CASE; SLA Refuses Renewal of the License After Admission of Misdemeanor 39 Years Ago | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/stalin-quits-helm-of-armed-forces-cites-pressure-of-his-main-work.html | STALIN QUITS HELM OF ARMED FORCES; Cites 'Pressure of His Main Work,' Retains Other Jobs -- Bulganin Named to Vacancy | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/sao-paulo-cabinet-weighed.html | Sao Paulo Cabinet Weighed | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/charles-ringer.html | CHARLES RINGER | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/churchill-urges-speed-on-palestine-by-un-and-britain-demands-in.html | CHURCHILL URGES SPEED ON PALESTINE BY U.N. AND BRITAIN; Demands in Angry Commons Debate a Solution to End "This Squalid Warfare' BRITISH ATTACKED IN HAIFA Terrorists Proclaim Defiance of Martial Law -- Report Two Raids on Camps Churchill Urges Speed on Palestine | True | By Charles E. Eganspecial To the New York Times. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/dodgers-on-hand-for-caracas-set-begin-series-against-yanks-tonight.html | DODGERS ON HAND FOR CARACAS SET; Begin Series Against Yanks Tonight -- Durocher Unhurt in a Crash of Cars | True | By John Drebingerspecial To the New York Times. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/al-peale-is-dead-expert-on-indians-author-of-two-books-on-their.html | A.L. PEALE IS DEAD; EXPERT ON INDIANS; Author of Two Books on Their History, 78, Was Member of Connecticut Park Body | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/2000-fire-in-trenton-hotel.html | $2,000 Fire in Trenton Hotel | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/day-care-programs-for-children-strive-to-keep-families-together.html | Day Care Programs for Children Strive To Keep Families Together, Expert Says | True | By Catherine MacKenzie | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/philadelphia-realty-tax-to-hold.html | Philadelphia Realty Tax to Hold | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/1315553000-of-bills-sold.html | $1,315,553,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/formosan-rebellion-is-quieted-by-chinese-governors-promises-inquiry.html | Formosan Rebellion Is Quieted By Chinese Governor's Promises; Inquiry Will Study Causes of Clashes -- Radio Plea for Order Pledges Indemnity to Victims in Riots | True | | | C1B 64530 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/relief-ship-reaches-rumania.html | Relief Ship Reaches Rumania | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/alaska-revenue-bill-approved.html | Alaska Revenue Bill Approved | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/senate-votes-cadet-pay-rise.html | Senate Votes Cadet Pay Rise | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/sidney-whitmore-ashe-electrical-and-radio-engineer-of-pittsfield-is.html | SIDNEY WHITMORE ASHE; Electrical and Radio Engineer of Pittsfield Is Dead at 68 | | I . Special to the new Toss Trass. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/boston-globe-is-75-today.html | Boston Globe Is 75 Today | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/light-blue-tops-red-five-47-to-45-lions-trail-for-the-entire-first.html | LIGHT BLUE TOPS RED FIVE, 47 TO 45; Lions Trail for the Entire First Half, Then Forge Ahead to Bolster League Lead | | By Louis Effrat | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/new-director-elected-by-electric-boat-co.html | New Director Elected By Electric Boat Co. | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/joe-louis-in-colombia.html | Joe Louis in Colombia | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/shipair-services-urged-by-bradley-house-group-chief-attacks-cabs.html | SHIP-AIR SERVICES URGED BY BRADLEY; House Group Chief Attacks CAB's Curb on Surface Lines Entry Into Aviation | | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/traffic-accidents-rise-fatalities-last-week-however-show-a-marked.html | TRAFFIC ACCIDENTS RISE; Fatalities Last Week, However, Show a Marked Drop | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/newsprint-inquiry-will-start-today-hope-for-prompt-action-to-ease.html | NEWSPRINT INQUIRY WILL START TODAY; Hope for 'Prompt Action' to Ease Shortage Expressed by Capehart, Chairman | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/house-passes-submarine-bill.html | House Passes Submarine Bill | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/realty-bonds-gain-09-average-price-in-amottbaker-index-advances-to.html | REALTY BONDS GAIN 0.9% Average Price in Amott-Baker Index Advances to $748 | | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/fageol-victor-in-regatta-lombardo-boat-winner-of-two-heats-disabled.html | FAGEOL VICTOR IN REGATTA; Lombardo Boat, Winner of Two Heats, Disabled in Third | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/nanking-reports-manchuria-victory-nationalists-say-that-20000-reds.html | NANKING REPORTS MANCHURIA VICTORY; Nationalists Say That 20,000 Reds Were 'Annihilated' and 60,000 'Trapped' CHANGCHUN'S PERIL ENDED Communists Remain Serious Threat to the Government Forces in Shantung | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/hawks-late-rally-downs-rangers-94-brown-leads-3dperiod-rush-with.html | HAWKS LATE RALLY DOWNS RANGERS, 9-4; Brown Leads 3d-Period Rush With Three Goals After Blue Shirts Get 1-Point Lead SEVEN SHOTS ENTER CAGE Poor Defensive Play by Young Line Blamed -- Ashworth and Mosienko Help Victors | | By Joseph C. Nichols | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/boy-17-takes-header-he-suffers-broken-thumb-cuts-in-fall-from-fifth.html | BOY, 17, TAKES HEADER; He Suffers Broken Thumb, Cuts in Fall From Fifth Floor | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/naval-stores.html | NAVAL STORES | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/dr-john-b-solley-jr-specialist-in-diseases-of-nose-and-throat-here.html | DR. JOHN B. SOLLEY JR.; Specialist in Diseases of Nose and Throat Here Since 1898 | True | | | C1B 64530 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/joseph-m-coffey.html | JOSEPH M. COFFEY | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/bill-is-voted-to-aid-alaska-ship-service.html | BILL IS VOTED TO AID ALASKA SHIP SERVICE | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/service-panels-set-by-tool-institute.html | SERVICE PANELS SET BY TOOL INSTITUTE | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/mrst-dkysdale-buchanano.html | MRS.T. DKYSDALE BUCHANANo | True | . -Special to-THZ new yoek times. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/city-airports-bills-advanced.html | City Airports Bills Advanced | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/move-to-aid-trade-of-germany-japan-us-officials-abolish-treasury.html | MOVE TO AID TRADE OF GERMANY, JAPAN; U.S. Officials Abolish Treasury Licenses Under Trading With Enemy Act, Effective Today TASK IS SHIFTED ABROAD Full Authority Now Rests With Theatre Commanders Whose Restrictions Remain Intact | True | By Charles Hurdspecial To the New York Times. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/peoples-will-not-historic-claims.html | People's Will, Not Historic Claims | True | PRESTON SLOSSON. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/to-mark-1st-us-postal-stamp.html | To Mark 1st U.S. Postal Stamp | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/butter-prices-higher-wholesale-quotations-increase-1-14-to-2-cents.html | BUTTER PRICES HIGHER; Wholesale Quotations Increase 1 1/4 to 2 Cents a Pound | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/outrageous-is-correct.html | OUTRAGEOUS" IS CORRECT | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/oil-deal-to-terminate-jersey-standard-and-socony-to-end-joint-world.html | OIL DEAL TO TERMINATE; Jersey Standard and Socony to End Joint World Service | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/elected-a-vice-president-of-koppers-company-inc.html | Elected a Vice President Of Koppers Company, Inc. | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/harrya-connor.html | HARRY, A. CONNOR | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/finds-credit-on-upswing-wolfinger-sees-sales-volume-boosted-as.html | FINDS CREDIT ON UPSWING; Wolfinger Sees Sales Volume Boosted as Result | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/telephone-strike-seen-as-nearer-union-presents-demands-to-company.html | TELEPHONE STRIKE SEEN AS NEARER; Union Presents Demands to Company -- No Agreement Reached on Any Issue | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/niagara-hudson-power-1946-consolidated-net-nearly-double-the-1945.html | NIAGARA HUDSON POWER; 1946 Consolidated Net Nearly Double the 1945 Figure UTILITY IN ILLINOIS INCREASES INCOME | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/supreme-court-refuses-to-reconsider-its-recent-decision-in-rio.html | Supreme Court Refuses to Reconsider Its Recent Decision in Rio Grande Case | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/mbs-bkboget-mtjivey.html | MBS. BKBOGET MTJI.VEY | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/dorothy-vaneone.html | DOROTHY VANEONE | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/barbara-hutton-wed-to-russian-prince.html | BARBARA HUTTON WED TO RUSSIAN PRINCE | True | | | C1B 64530 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/germans-set-up-unit-for-peace-questions.html | GERMANS SET UP UNIT FOR PEACE QUESTIONS | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/paot-l-osborn-.html | PAOT. L. OSBORN ( | True | Special to the new YbKK times. ' Ij | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/army-defends-return-of-pregnant-gi-wives.html | ARMY DEFENDS RETURN OF PREGNANT GI WIVES | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/court-gets-briefs-in-spy-case-here-von-kleczkowskis-defended.html | COURT GETS BRIEFS IN 'SPY' CASE HERE; Von Kleczkowskis Defended, Assailed Over Their Move to Prevent Deportation | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/sheet-tube-to-expand-output.html | Sheet & Tube to Expand Output | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/8-held-as-plotters-in-sugar-fraud-here.html | 8 HELD AS PLOTTERS IN SUGAR FRAUD HERE | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/thanks-from-czechoslovakia.html | Thanks From Czechoslovakia | True | FRANK SLAVIK, | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/heads-duryea-corporation.html | Heads Duryea Corporation | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/bonds-and-shares-on-london-market-lifting-of-ban-on-electrical.html | BONDS AND SHARES ON LONDON MARKET; Lifting of Ban on Electrical Power Use Brings Cheerful Tone and Spurs Activity | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/fry-to-assist-waldorf.html | Fry to Assist Waldorf | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/jinnah-makes-statement.html | Jinnah Makes Statement | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/michigan-five-on-top-6662-defeats-ohio-state-in-last-16-seconds.html | MICHIGAN FIVE ON TOP, 66-62; Defeats Ohio State in Last 16 Seconds -- Suprunowicz Stars | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/exgi-pleas-for-loans-decline.html | Ex-GI Pleas for Loans Decline | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/whisky-seizure-stands-supreme-court-bars-review-of-federal-action.html | WHISKY SEIZURE STANDS; Supreme Court Bars Review of Federal Action in Kansas | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/burley-price-shows-drop-average-reported-65c-lower-at.html | BURLEY PRICE SHOWS DROP; Average Price Reported 65c Lower at Kentucky Markets | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/observances-in-britain.html | Observances in Britain | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/four-officers-shifted-highranking-detectives-make-transfers-to-new.html | FOUR OFFICERS SHIFTED; High-Ranking Detectives Make Transfers to New Posts | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/utility-in-illinois-increases-income-rise-by-commonwealth-edison-in.html | UTILITY IN ILLINOIS INCREASES INCOME; Rise by Commonwealth Edison in 1946 Laid to End of Its 3 1/2 Per Cent Debentures | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/1946-wool-output-down-341219000pound-production-sets-a-19year-low.html | 1946 WOOL OUTPUT DOWN; 341,219,000-Pound Production Sets a 19-Year Low | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/banker-to-be-honored-by-chemical-society.html | Banker to Be Honored By Chemical Society | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/says-chevrolet-led-in-1946.html | Says Chevrolet Led in 1946 | True | | | C1B 64530 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/tapioca-likely-to-remain-a-scarce-item-with-java-unsettled-and.html | Tapioca Likely to Remain a Scarce Item With Java Unsettled and Substitutes Few | True | By Jane Nickerson | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/un-sets-up-body-to-rebuild-europe-economic-and-social-council.html | U.N. SETS UP BODY TO REBUILD EUROPE; Economic and Social Council Unanimous in Establishing Reconstruction Commission | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/they-find-a-new-shelter-in-greece.html | THEY FIND A NEW SHELTER IN GREECE | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/pauline-goier-35-british-airwoman-division-head-of-air-transport.html | PAULINE GOIER, 35, BRITISH AIRWOMAN; Division Head of Air Transport Auxiliary in War, Overseas Airways Official, Dies | True | ( Snecial to the new york times. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/question-mark-in-china.html | QUESTION MARK IN CHINA | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/wainwright-may-buy-ranch.html | Wainwright May Buy Ranch | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/fight-on-smoke-planned-queens-civic-leader-heads-unit-to-aid-health.html | FIGHT ON SMOKE PLANNED; Queens Civic Leader Heads Unit to Aid Health Department | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/ends-export-curbs-on-cotton-fabrics-commerce-department-step-on.html | ENDS EXPORT CURBS ON COTTON FABRICS; Commerce Department Step on Broad Woven Goods Is Made Effective March 15 | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/wards-island-fire-shuts-off-lights-spectacular-blaze-in-power-house.html | WARDS ISLAND FIRE SHUTS OFF LIGHTS; Spectacular Blaze in Power House Visible in 3 Boroughs -- Hospital Patients Safe | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/princess-opens-african-drydock-elizabeth-dedicates-10000000.html | PRINCESS OPENS AFRICAN DRYDOCK; Elizabeth Dedicates $10,000,000 Installation at East London With Brief Address | True | By G.h. Archambaultspecial To the New York Times. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/ito-charter-meets-business-criticism-illinois-association-fears.html | ITO CHARTER MEETS BUSINESS CRITICISM; Illinois Association Fears Rigid Government Control of Export Field | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/metal-research-planned-22500-program-in-powder-field-due-at-stevens.html | METAL RESEARCH PLANNED; $22,500 Program in Powder Field Due at Stevens Institute | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/seafarers-union-to-seek-wage-increases-in-effort-to-meet-the-rising.html | Seafarers Union to Seek Wage Increases In Effort to Meet the Rising Costs of Living | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/guatemalan-bar-raises-issue.html | Guatemalan Bar Raises Issue | True | Special to THE NEW YORK TIMES. | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/columbia-gets-953098-481-gifts-received-in-current-academic-year.html | COLUMBIA GETS $953,098; 481 Gifts Received in Current Academic Year | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/leibowitz-hints-at-court-inquiry-bondsmen-and-politicians-are.html | LEIBOWITZ HINTS AT COURT INQUIRY; Bondsmen and Politicians Are Mentioned in Remarks to New Kings Grand Jury | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/italy-banks-on-us-aid-foreign-ministry-says-marshall-will-support.html | ITALY BANKS ON U.S. AID; Foreign Ministry Says Marshall Will Support Milder Treaty | True | | | C1B 64530 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/indiana-beats-purdue-5438-hoosier-quintet-bolsters-its-chances-in.html | INDIANA BEATS PURDUE, 54-38; Hoosier Quintet Bolsters Its Chances in Big Nine Race | True | | | C1B 64530 | |
| 1947-03-04 | 1947-03-04 | https://www.nytimes.com/1947/03/04/archives/rubber-wage-talks-set-union-says-negotiations-will-be-reopened.html | RUBBER WAGE TALKS SET; Union Says Negotiations Will Be Reopened Tomorrow | True | | | C1B 64530 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/jor-gregory-keeler-becomes-affianced.html | JOr GREGORY KEELER BECOMES AFFIANCED | True | Special to the new york times. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/new-cancer-clinic-opened.html | New Cancer Clinic Opened | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/paid-for-crimson-route-canada-discloses-20838983-was-given-us-for.html | PAID FOR CRIMSON ROUTE; Canada Discloses $20,838,983 Was Given U.S. for Airport Work | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/4600000-pay-settled-12000-at-du-pont-plant-will-get-back-wages.html | $4,600,000 'PAY' SETTLED; 12,000 at Du Pont Plant Will Get Back Wages, Damages | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/registration-is-filed-automatic-firing-corporation-lists-issues-to.html | REGISTRATION IS FILED; Automatic Firing Corporation Lists Issues to Be Sold | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/third-delay-for-ski-tourney.html | Third Delay for Ski Tourney | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/william-roessle.html | WILLIAM ROESSLE | True | Special to the new yoek times. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/czech-team-takes-title-defeats-us-by-52-for-world-honors-in-table.html | CZECH TEAM TAKES TITLE; Defeats U.S. by 5-2 for World Honors in Table Tennis | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/braves-go-hitless-but-top-browns-21-boston-scores-twice-in-4th-on.html | BRAVES GO HITLESS, BUT TOP BROWNS, 2-1; Boston Scores Twice in 4th on Error and Two Passes-- Other Baseball News | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/hakjley-g-forman.html | HAKJLEY G. FORMAN | True | Special to the new vokk Tmms. . | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/redmen-withstand-rally-to-win-5756-st-johns-freezes-ball-with-five.html | REDMEN WITHSTAND RALLY TO WIN, 57-56; St. John's Freezes Ball With Five Minutes Remaining and 56-50 Lead Over N.Y.U. | True | By Louis Effrat | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/broyles-appointed-baylor-aide.html | Broyles Appointed Baylor Aide | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/six-killed-on-manila-launch.html | Six Killed on Manila Launch | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/mrs-john-m-haight-former-edith-farwell-wife-of-exofficer-dies-in.html | MRS. JOHN M. HAIGHT; Former Edith Farwell, Wife of Ex-Officer, Dies in New Haven . - uuuuu | True | Special to the new yqsk times. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/german-defends-tiso-exenvoy-says-slovakia-sought-to-curb.html | GERMAN DEFENDS TISO; Ex-Envoy Says Slovakia Sought to Curb Deportation of Jews | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/carpet-mills-dash-pricecut-hopes-representatives-hold-slash-in.html | CARPET MILLS DASH PRICE-CUT HOPES; Representatives Hold Slash in Levels Is Not Likely Before Late Fall | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/ship-men-discuss-radio-problems-reorganization-is-considered-for.html | SHIP MEN DISCUSS RADIO PROBLEMS; Reorganization is Considered for Merchant Service on a World-Wide Basis | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/taxes-cut-in-australia.html | Taxes Cut in Australia | True | | | C1B 64762 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/dewey-urges-law-forbidding-strikes-by-public-workers-dewey-insists.html | DEWEY URGES LAW FORBIDDING STRIKES BY PUBLIC WORKERS; Dewey Insists on Law to Forbid Public Employes to Go on Strike | True | By Leo Egan | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/charles-salem-hyde.html | CHARLES SALEM HYDE | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/prizes-for-hockey-raised-to-127000-national-league-to-pay-four.html | PRIZES FOR HOCKEY RAISED TO $127,000; National League to Pay Four Leaders in Regular Season $36,000 From Treasury | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/postal-rise-asked-to-block-deficit-higher-newspaper-magazine-rate.html | Postal Rise Asked to Block Deficit; Higher Newspaper, Magazine Rate; POSTAL RISE ASKED TO BLOCK DEFICIT | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/for-the-needy-of-france-contributions-asked-to-continue-work-of.html | For the Needy of France; Contributions Asked to Continue Work Of American Friends of France | True | HELEN MORGAN WOODS, | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/frenh-disturbed-over-madagscar-governors-report-agitation-directed.html | FRENH DISTURBED OVER MADAGASCAR; Governors Report Agitation, Directed by a Member of National Assembly | True | By Harold Callender | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/bishara-g-hand-ax-i.html | BISHARA G. HAND AX, I | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/lilienthal-strong-as-voting-nears-his-colleagues-appear-to-have.html | LILIENTHAL STRONG AS VOTING NEARS; His Colleagues Appear to Have Less Support--Committee Ballot Likely Tomorrow | True | By Anthony Leviero | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/us-delegates-off-for-moscow-today-us-delegates-off-for-moscow-today.html | U.S. DELEGATES OFF FOR MOSCOW TODAY; U.S. DELEGATES OFF FOR MOSCOW TODAY | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/jews-called-to-fast-and-pray.html | Jews Called to Fast and Pray | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/allied-stores-corporation-sales-of-361000000-reported-for-year.html | ALLIED STORES CORPORATION; Sales of $361,000,000 Reported for Year Ended on Jan. 31 | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/dismissal-of-jury-held-highhanded-20-of-23-members-of-the-kings.html | DISMISSAL OF JURY HELD 'HIGH-HANDED'; 20 of 23 Members of the Kings Panel 'Incensed by Action-- Judge Defends Decision | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/brandy-glass-garden-wins-antiques-prize.html | BRANDY GLASS GARDEN WINS ANTIQUES PRIZE | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/treaty-role-is-asked-by-jewish-congress.html | TREATY ROLE IS ASKED BY JEWISH CONGRESS | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/killed-by-planes-propeller.html | Killed by Plane's Propeller | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/jeep-crash-kills-combat-veteran.html | Jeep Crash Kills Combat Veteran | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/prayer-in-the-schools-opposition-to-quinn-resolution-is-voiced-by.html | Prayer in the Schools; Opposition to Quinn Resolution Is Voiced by Religious Group | True | HAROLD H. GORDON, | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/fbans-m-j-c-bbouwebs.html | FBANS M. J. C. BBOUWEBS | True | | | C1B 64762 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/paris-tells-jury-he-paid-players-paris-tells-jury-he-paid-players.html | PARIS TELLS JURY HE PAID PLAYERS; PARIS TELLS JURY HE PAID PLAYERS | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/walcott-defeats-ray-jersey-heavyweight-floors-foe-three-times-in.html | WALCOTT DEFEATS RAY; Jersey Heavyweight Floors Foe Three Times in Miami Bout | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/taylorcraft-up-for-auction.html | Taylorcraft Up for Auction | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/georgetown-ends-duquesne-streak-downs-dukes-5739-for-fives-first.html | GEORGETOWN ENDS DUQUESNE STREAK; Downs Dukes, 57-39, for Five's First Defeat After 19 Straight Triumphs | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/larkingraham-bout-march-21.html | Larkin-Graham Bout March 21 | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/tojo-judge-bars-lawyer-american-defending-japanese-says-court.html | TOJO JUDGE BARS LAWYER; American Defending Japanese Says Court Unduly Curbed Him | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/o-uoooo-jl-o-o-u-uu-oo-abb-aham-entneb.html | o uooo-o>o.! . jl 'o " - . ; o .u uu, oo .; ABB AHAM ENT'NEB | True | Special to Tra new york times. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/henky-s-sharp.html | HENK.Y S SHARP | True | Special to the" new york times. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/bill-in-mississippi-bars-negroes-vote-governor-wright-tells-state.html | BILL IN MISSISSIPPI BARS NEGROES' VOTE; Governor Wright Tells State to Stand Firm on Rights to Gain White Primary | True | By John N. Popham | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/253day-strike-is-ended-marlinrockwell-union-votes-to-accept-new.html | 253-DAY STRIKE IS ENDED; Marlin-Rockwell Union Votes to Accept New Wage Offer | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/troth-tmmm-offlissooim-chapin-alumna-brideelect-of-charles.html | troth tmmm OFfllSSOOIM; Chapin Alumna Bride-Elect of Charles Converse Goddard, Navy Ex-Lieutenant | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/booksauthors.html | Books--Authors | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/joseph-nageu.html | JOSEPH NAGEU | True | Special to the new york Tntis. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/shift-in-tammany-takes-place-today-bert-stand-who-is-expected-to.html | SHIFT IN TAMMANY TAKES PLACE TODAY; Bert Stand, Who Is Expected to Resign, Tells of Colorful Advice to Simpson | True | By Warren Moscow | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/delay-on-bias-bill-asked-by-mahoney-delay-on-bias-bill-asked-by.html | DELAY ON BIAS BILL ASKED BY MAHONEY; DELAY ON BIAS BILL ASKED BY MAHONEY | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/a-weighty-discussion.html | A Weighty Discussion | True | By Arthur Daley | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/erie-railroad-reports-net-for-year-was-2994724-equal-to-40-cents-a.html | ERIE RAILROAD REPORTS; Net for Year Was $2,994,724, Equal to 40 Cents a Share | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/rko-selects-cast-for-mama-movies-irene-dunne-oscar-homolka-and.html | RKO SELECTS CAST FOR 'MAMA' MOVIES; Irene Dunne, Oscar Homolka and Barbara Bel Geddes to Appear in Film of Play | True | By Thomas F. Brady | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/czechoslovak-day-proclaimed.html | Czechoslovak Day Proclaimed | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/greenbaumbaum-i.html | GreenbaumuBaum I | True | Special to the new yosk times. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/charles-a-bond-jr.html | CHARLES A. BOND, JR. | True | | | C1B 64762 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/christ-child-society-to-gain.html | Christ Child Society to Gain | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/music-and-politics-viewed-as-incompatible-forum-speakers-agree-art.html | Music and Politics Viewed as Incompatible; Forum Speakers Agree Art Should Be Free | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/belgium-seeking-more-alliances-asks-britain-and-russia-for.html | BELGIUM SEEKING MORE ALLIANCES; Asks Britain and Russia for Treaties--Bevin Favorable in Brussels Statement | True | By David Anderson | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/pascoe-up-for-liquor-post.html | Pascoe Up for Liquor Post | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/wants-us-to-sell-wool-below-parity.html | WANTS U.S. TO SELL WOOL BELOW PARITY | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/us-canada-plan-9-arctic-stations-weather-posts-to-bejointly.html | U.S., CANADA PLAN 9 ARCTIC STATIONS; Weather Posts to Be-Jointly Established and Operated-- Ottawa to Hold Control | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/bill-would-halt-exports-to-russia-house-marine-committee-head-asks.html | BILL WOULD HALT EXPORTS TO RUSSIA; House Marine Committee Head Asks Cessation Till Russia Settles for 95 U.S. Ships | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/truman-bolsters-ties-with-mexico-his-honor-to-heroes-and-his.html | TRUMAN BOLSTERS TIES WITH MEXICO; His Honor to Heroes and His Stress on Wide Amity Cited --Press Praises Speeches | True | By Milton Bracker | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/increase-in-preferred-shares-proposed-for-du-pont-company.html | Increase in Preferred Shares Proposed for du Pont Company; Stockholders to Vote on Additional Million and $5 Rise in Redemption Value Plus Dividends at Meeting April 14 | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/russias-real-aim-held-basic-issue-times-writer-tells-teachers.html | RUSSIA'S REAL AIM HELD BASIC ISSUE; Times Writer Tells Teachers Question Is Whether Soviet Seeks World Domination | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/grain-prices-off-in-heayy-selling-wheat-futures-are-down-3-to-5-12.html | GRAIN PRICES OFF IN HEAYY SELLING; Wheat Futures Are Down 3 to 5 1/2 c and Corn 2 3/4 to 4 in Chicago Trading | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/home-furniture-high-mark-of-show-collection-by-jens-rissom-is.html | HOME FURNITURE HIGH MARK OF SHOW; Collection by Jens Rissom Is Highlight of Decorative Exhibit at Altman's | True | By Mary Roche | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/holds-trade-pacts-vital-to-business-reed-tells-sales-club-escape.html | HOLDS TRADE PACTS VITAL TO BUSINESS; Reed Tells Sales Club Escape Clause Safeguard Will Provide Protection | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/premier-steps-out.html | Premier Steps Out | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/i-patricia-hirsch-fiancee-j-syracuse-student-to-become-the-bride-of.html | i PATRICIA HIRSCH FIANCEE j; Syracuse Student to Become the' Bride of Arthur J. Boss - | True | I Special to Tar Niw vokk times. j | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/peace-called-desire-of-russian-people.html | PEACE CALLED DESIRE OF RUSSIAN PEOPLE | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/salvation-army-to-extend-drive-campaign-for-1000000-will-continue.html | SALVATION ARMY TO EXTEND DRIVE; Campaign for $1,000,000 Will Continue for Two Weeks to Aid Child Welfare | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/manhattan-on-top-7053-cuts-loose-in-last-five-minutes-to-trounce.html | MANHATTAN ON TOP, 70-53; Cuts Loose in Last Five Minutes to Trounce Albright Five | True | | | C1B 64762 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/herbert-farrell-head-of-steel-company-in-ohio-is-dead-in-palm-beach.html | HERBERT FARRELL; Head of Steel Company in Ohio Is Dead in Palm Beach at 64 | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/old-instruments-used-at-concert-suzanne-bloch-and-pupils-in.html | OLD INSTRUMENTS USED AT CONCERT; Suzanne Bloch and Pupils in Sparkling Program of Music on Lutes, Recorders | True | By Olin Downes | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/no-solution-given-for-newsprint-lag-but-publishers-manager-tells.html | NO SOLUTION GIVEN FOR NEWSPRINT LAG; But Publishers' Manager Tells Senate Inquiry More Cars, Not Legislation, Might Help | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/crewmen-injured-in-a-tanker-blast-four-critically-hurt-as-ship-is.html | CREWMEN INJURED IN A TANKER BLAST; Four Critically Hurt as Ship Is Opened Beam to Beam at Houston--Wharf Burns | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/naval-stores.html | NAVAL STORES | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/port-development-is-considered-here.html | PORT DEVELOPMENT IS CONSIDERED HERE | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/wrestling-control-bill-passed.html | Wrestling Control Bill Passed | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/state-to-pay-20543-to-widow.html | State to Pay $20,543 to Widow | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/long-fight-over-the-budget-imperils-an-income-tax-cut-budget-fight.html | Long Fight Over the Budget Imperils an Income Tax Cut; BUDGET FIGHT PUTS TAX CUT IN PERIL | True | By John D. Morris | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/marshall-and-moscow.html | MARSHALL AND MOSCOW | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/house-gets-nurseryaid-bill.html | House Gets Nursery-Aid Bill | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/staggering-costs-seen-from-syphilis-outlay-for-veterans-of-last-war.html | STAGGERING COSTS SEEN FROM SYPHILIS; Outlay for Veterans of Last War in Next 25 Years Is Put at $328,000,000 | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/alleghenyludllum-steel-corp.html | Allegheny-Ludlum Steel Corp. | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/big-loan-to-chile-likely.html | Big Loan to Chile Likely | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/hayes-stops-vic-amato-referee-halts-uneven-fight-in-fourth-at.html | HAYES STOPS VIC AMATO; Referee Halts Uneven Fight in Fourth at Broadway Arena | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/phonograph-helps-b17-land.html | Phonograph Helps B-17 Land | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/rubinstein-trial-waits-on-jurors-panel-of-50-talesmen-used-up-in.html | RUBINSTEIN TRIAL WAITS ON JURORS; Panel of 50 Talesmen Used Up in Case of Financier Said to Be Draft Dodger | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/-forever-amber-put-trial-judge-to-sleep.html | ' FOREVER AMBER' PUT TRIAL JUDGE TO SLEEP | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/truman-greeted-by-1500-mexicans-crowd-embassysome-bring-president.html | TRUMAN GREETED BY 1,500; Mexicans Crowd Embassy--Some Bring President Gifts | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/slate-is-elected-by-clothing-group-scull-cites-need-of-unit-control.html | SLATE IS ELECTED BY CLOTHING GROUP; Scull Cites Need of Unit Control -- Traces 60 to 70% of Dollar Sales Rise to Higher Prices | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/butler-brothers.html | Butler Brothers | True | | | C1B 64762 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/un-site-hearing-today.html | U.N. Site Hearing Today | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/urgency-of-greet-question-finally-impressed-on-us-britains-crisis.html | Urgency of Greet Question Finally Impressed on U.S.; Britain's Crisis Is Speeding Development of Policy Long Sought by MacVeagh | True | By C.l. Sulzberger | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/smith-alumnae-here-invite-400-smiths-to-party-mapping-colleges-75th.html | Smith Alumnae Here Invite 400 Smiths To Party Mapping College's 75th Year | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/opposition-prods-attlee-on-us-coal-premier-ignores-issue-of-why-he.html | OPPOSITION PRODS ATTLEE ON U.S. COAL; Premier Ignores Issue of Why He Did Not Ask Enough for Both Britain and Europe | True | By Michael L. Hoffman | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/george-bell.html | GEORGE BELL | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/text-of-anglofrench-alliance.html | Text of Anglo-French Alliance | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/g-russell-jr-dies-hat-firms-md-president-of-john-b-stetson-co.html | G. RUSSELL JR. DIES; HAT FIRMS MD; President of John B. Stetson Co., Chairman of the Board of Mallory Concern, Was 50 I | True | Special to the new yoek Tuns. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/johnston-asks-ban-on-union-red-chiefs-he-urges-congress-to-outline.html | JOHNSTON ASKS BAN ON UNION RED CHIEFS; He Urges Congress to Outline a Clear Policy on All Communists in United States | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/new-reefer-ship-first-of-9-runs-trials-united-fruit-to-get-vessel.html | New 'Reefer' Ship, First of 9, Runs Trials; United Fruit to Get Vessel in Few Days | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/d-hubert-toomey.html | D; HUBERT TOOMEY | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/city-housing-authority.html | CITY HOUSING AUTHORITY | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/newark-police-chief-named.html | Newark Police Chief Named | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/30-killed-47-hurt-in-riots-in-lahore-students-demonstration-for.html | 30 KILLED, 47 HURT IN RIOTS IN LAHORE; Students' Demonstration for Moslem League Ministry Brings Indian Outbreak | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/professions-want-new-union-setup-engineers-ask-senate-labor-group.html | PROFESSIONS WANT NEW UNION SET-UP; Engineers Ask Senate Labor Group for Right to Select Own Bargaining Agent | True | By Louis Stark | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/natives-acclaim-british-king.html | Natives Acclaim British King | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/mrs-whjcjam-nessly.html | MRS. WHJCJAM NESSLY | True | Special to the new york times. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/blocked-roads-and-stalled-trains-in-wake-of-snowstorm-upstate.html | Blocked Roads and Stalled Trains in Wake of Snowstorm Up-State Hamper Efforts of Farmers to Move Out Supplies | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/edgar-w-allen.html | EDGAR W. ALLEN | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 64762 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/throng-seeking-apartments-of-russians-who-soon-will-quit-pyne.html | Throng Seeking Apartments of Russians, Who Soon Will Quit Pyne Mansion for Home | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/fight-on-book-lost-by-koussevitzky-justice-shientag-rules-that-the.html | FIGHT ON BOOK LOST BY KOUSSEVITZKY; Justice Shientag Rules That the Conductor's Privacy Was Not Invaded by Biography | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/melviixe-p-delat.html | MELVIIXE P." DelAT | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/princes-are-undecided.html | Princes Are Undecided | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/strike-is-averted-in-dress-industry-14year-record-of-peace-is-kept.html | STRIKE IS AVERTED IN DRESS INDUSTRY; 14-Year Record of Peace Is Kept Intact as Agreement Is Reached at Last Minute | True | By A.h. Raskin | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/mrs-jacob-epstein-wife-of-sculptor-dies-of-injuries-received-in.html | MRS. JACOB EPSTEIN; Wife of Sculptor Dies of Injuries Received in Fall Fro.m Taxi | True | Special to the new yoke Times. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/dunkerque-revisited.html | DUNKERQUE REVISITED | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/15000-pupils-iii-in-st-louis.html | 15,000 Pupils III in St. Louis | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/milito-outpoints-la-russo.html | Milito Outpoints La Russo | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/mizrachl-secedes-from-relief-group.html | MIZRACHI SECEDES FROM RELIEF GROUP | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/bonds-and-shares-on-london-market-profittaking-tends-to-hold-prices.html | BONDS AND SHARES ON LONDON MARKET; Profit-Taking Tends to Hold Prices Down--Government Stocks Ease Again | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/picked-to-aid-president-of-willysoverland-motors.html | Picked to Aid President Of Willys-Overland Motors | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/battered-leipzig-opens-757th-fair-exhibits-almost-doubled-but.html | BATTERED LEIPZIG OPENS 757TH FAIR; Exhibits Almost Doubled, but Nobody Has a Good Time-- Anti-Soviet Sentiment Rife | True | By Jack Raymond | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/sisters-separated-50-years-meet-here.html | SISTERS, SEPARATED 50 YEARS, MEET HERE | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/10000-see-bombers-trip-brooklyn-176-yanks-sevenrun-fifth-wins.html | 10,000 SEE BOMBERS TRIP BROOKLYN, 17-6; Yanks' Seven-Run Fifth Wins Opener of 3-Game Series for Venezuelan Cup | True | By John Drebinger | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/14-plants-handed-to-austria-by-us-germanowned-properties-are.html | 14 PLANTS HANDED TO AUSTRIA BY U.S.; German-Owned Properties Are Transferred--Soviet Seeks to Legalize Seizures | True | By John MacCormac | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/albert-f-reichmann.html | ALBERT F. REICHMANN | True | Special to the new voek Traits. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/declares-russia-raids-us-patents-head-of-unamerican-inquiry-asserts.html | DECLARES RUSSIA 'RAIDS' U.S. PATENTS; Head of Un-American Inquiry Asserts Soviet Got All Since '43 by 'Legal Espionage' | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/business-world.html | Business World | True | | | C1B 64762 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/argentine-beats-rytina-by-a-head-miss-grillo-wins-black-helen.html | ARGENTINE BEATS RYTINA BY A HEAD; Miss Grillo Wins Black Helen Handicap Despite 130-Pound Impost and Pays $7.80 | True | By James Roach | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/brinon-tells-court-he-waives-defense.html | BRINON TELLS COURT HE WAIVES DEFENSE | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/hoover-dam-change-approved.html | Hoover Dam' Change Approved | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/yonkers-chief-retires-police-veteran-of-40-years-service-quits-post.html | YONKERS CHIEF RETIRES; Police Veteran of 40 Years' Service Quits Post at 64 | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/sirs-biakgabet-petcheb.html | SIRS. BIAKGABET PEtCHEB | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/pork-prices-in-april-may-reach-new-high.html | PORK PRICES IN APRIL MAY REACH NEW HIGH | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/peggy-mcallions-troth-georgian-court-graduate-s-tha-fiancee-of.html | PEGGY M'CALLION'S TROTH; Georgian Court Graduate (s tha Fiancee of Joseph C. Amberg | True | I Special to thz new yobx times. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/sponsor-brand-name-contest.html | Sponsor Brand Name Contest | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/4-colonels-in-reserve-artillery-appointments-made-by-general-hodges.html | 4 COLONELS IN RESERVE; Artillery Appointments Made by General Hodges | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/honor-paid-to-pulaski-us-and-polish-officials-meet-at-his-ancestral.html | HONOR PAID TO PULASKI; U.S. and Polish Officials Meet at His Ancestral Home | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/marshall-and-byrnes-urge-ratification-of-4-pacts-now-marshall.html | Marshall and Byrnes Urge Ratification of 4 Pacts Now; MARSHALL, BYRNES URGE RATIFICATION | True | By C. P. Trussell | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/furness-men-strike-over-tea.html | Furness Men Strike Over Tea | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/denies-sobolev-was-unjust.html | Denies Sobolev Was Unjust | True | E.T. WILLIAMS. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/securities-smuggling-is-laid-to-exgi-accused-of-running-3000-up-to.html | Securities' Smuggling Is Laid to Ex-GI; Accused of Running $3,000 Up to $97,000 | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/george-a-mdgnald-evvice-president-in-charge-of-sales-of-quaker-oats.html | GEORGE A. M'DGNALD; Ex-Vice President in Charge of Sales of Quaker Oats Co. | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/ludwig-named-by-pmc.html | Ludwig Named by P.M.C. | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/southern-states-in-rail-rate-plea-urge-supreme-court-to-reject.html | SOUTHERN STATES IN RAIL RATE PLEA; Urge Supreme Court to Reject Northeastern Appeal to Set Aside ICC Order | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/china-reds-to-free-2-us-army-officers.html | CHINA REDS TO FREE 2 U.S. ARMY OFFICERS | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/576-passengers-here-on-veendum-famous-ship-arrives-on-her-first.html | 576 PASSENGERS HERE ON VEENDAM; Famous Ship Arrives on Her First Trip in Seven Years, Receives Harbor Salute | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/ralph-a-mcclelland-suicide-in-scarsdale-attorney-48-had-been-active.html | Ralph A. McClelland Suicide in Scarsdale; Attorney, 48, Had Been Active in Politics | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/lotus-w-smith.html | LOTUS W. SMITH | True | Special to the New York Ti&cxs. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/faulty-tax-returns-delaying-refunds-pedrick-says-as-thousands-reach.html | Faulty Tax Returns Delaying Refunds, Pedrick Says, as Thousands Reach Office | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/gardener-g-riggs.html | GARDENER G. RIGGS | True | Specil to the new toes Twxs. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/railcrossing-end-is-urged-in-jersey.html | RAIL-CROSSING END IS URGED IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/tug-fleet-offers-to-supply-power.html | TUG FLEET OFFERS TO SUPPLY POWER | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/kennedy-outpoints-marra.html | Kennedy Outpoints Marra | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/other-municipal-loans-michigans-bonus-finds-ready-sale.html | OTHER MUNICIPAL LOANS; MICHIGAN'S BONUS FINDS READY SALE | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/5500-cio-rallies-planned.html | 5,500 CIO Rallies Planned | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/rev-dr-clifton-macon-former-assistant-rector-at-st-bartholomews.html | REV. DR. CLIFTON MACON; Former Assistant Rector at St. Bartholomew's Church Dies | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/lions-sign-ryan-and-ivory.html | Lions Sign Ryan and Ivory | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/methodist-church-makes-record-gain-oxnam-reports-1021210-new.html | METHODIST CHURCH MAKES RECORD GAIN; Oxnam Reports 1,021,210 New Members in Year, School Rolls Up 458,896 | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/more-lumber-forecast-government-study-sees-supply-adequate-for.html | MORE LUMBER FORECAST; Government Study Sees Supply Adequate for Housing Needs | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/waa-lets-college-sites-to-state.html | WAA Lets College Sites to State | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/truman-joins-41000-at-fiesta-one-killed-12-hurt-in-the-crush.html | Truman Joins 41,000 at Fiesta; One Killed, 12 Hurt in the Crush; President Receives Gifts at Huge, Colorful Mexican Festival--Ancient Rituals and Dances Are Performed by Natives | True | By Virginia Use Warren | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/jobless-check-shift-seen-averted.html | Jobless Check Shift Seen Averted | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/simmons-sales-up-50-net-profit-in-year-up-to-5880703-against.html | SIMMONS SALES UP 50%; Net Profit in Year Up to $5,880,703, Against $2,708,084 in '45 | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/custommade-fashions-are-keyed-to-wearability-avoiding-extremes.html | Custom-Made Fashions Are Keyed To Wearability, Avoiding Extremes | True | By Virginia Pope | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/clark-takes-plane-for-texas.html | Clark Takes Plane for Texas | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/ralphhoyler-foe-of-narcotic-rings.html | RALPHH.OYLER, FOE OF NARCOTIC RINGS | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/odwyer-promises-data-will-send-figures-to-albany-as-soon-as.html | O'DWYER PROMISES DATA; Will Send Figures to Albany as Soon as Completed, He Says | True | | | C1B 64762 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/daniel-aoedkqop-leader-in-the-dutch-shipbuilding-industry-dies-in.html | DANIEL aOEDKQOP; Leader in the Dutch Shipbuilding Industry Dies in, Amsterdam | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/upstate-conditions-bad-progress-in-digging-out-after-storm-opens.html | UP-STATE CONDITIONS BAD; Progress in Digging Out After Storm Opens Some Milk Routes | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/railway-out-of-bankruptcy.html | Railway Out of Bankruptcy | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/rate-increase-is-authorized.html | Rate Increase Is Authorized | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/dr-george-g-coulton-authority-on-medieval-history-exprofessor-at.html | DR. GEORGE G. COULTON; Authority on Medieval History, Ex-Professor at Toronto U. | True | Special to the newyork Tmzs. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/stuyvesant-quintet-trips-franklin-2621.html | STUYVESANT QUINTET TRIPS FRANKLIN, 26-21 | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/contractors-who-will-erect-un-buildings-urged-to-push-the-job-as.html | Contractors Who Will Erect U.N. Buildings Urged to Push the Job as Fast as Possible | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/cuban-police-chief-in-new-post.html | Cuban Police Chief in New Post | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/advances-price-of-lead-1-cent.html | Advances Price of Lead 1 Cent | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/cream-stone-to-be-used-for-house-of-commons.html | Cream Stone to Be Used For House of Commons | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/gop-is-seen-in-the-hands-of-tafttories-gael-sullivan-says-it.html | GOP Is Seen in the Hands of 'Taft-Tories'; Gael Sullivan Says It Scuttles Pledges | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/action-on-the-federal-budget-a-reduction-of-six-billion-dollars-is.html | Action on the Federal Budget; A Reduction of Six Billion Dollars Is Held Feasible at This Time | True | JAMES E. CASSIDY. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/bomb-hunt-at-consulate-british-official-warned-but-the-police-find.html | BOMB HUNT AT CONSULATE; British Official Warned, but the Police Find No Explosive | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/4-years-of-college-asked-of-teachers-4-years-of-college-asked-of.html | 4 YEARS OF COLLEGE ASKED OF TEACHERS; 4 YEARS OF COLLEGE ASKED OF TEACHERS | True | By Benjamin Fine | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/fm-radio-for-dayton-police.html | FM Radio for Dayton Police | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/hodge-less-gloomy-in-korean-outlook-says-russians-may-cooperate-if.html | HODGE LESS GLOOMY IN KOREAN OUTLOOK; Says Russians May Cooperate if They Realize That Public Backs Policies of U.S. | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/medal-for-ship-tester-dr-ksm-davidson-of-stevens-to-be-cited-for.html | MEDAL FOR SHIP TESTER; Dr. K.S.M. Davidson of Stevens to Be Cited for Tank Work | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/mbs-thomasj-mavoy.html | MBS. THOMAS J. M*AVOY | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/foreign-silver-dearer.html | Foreign Silver Dearer | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/mks-edward-v-redfield.html | MKS. EDWARD \V. REDFIELD | True | Special to the newi'okk times. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/nanking-opposes-any-inter-vention-chinese-government-still-irked-by.html | NANKING OPPOSES ANY INTER VENTION; Chinese Government, Still Irked by Yalta, Is Averse to Moscow Discussions | True | By Henry R. Lieberman | | C1B 64762 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/the-elizabeth-due-today-with-2268-including-lane.html | The Elizabeth Due Today With 2,268, Including Lane | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/ito-charter-called-appeasement-plan-salditt-warns-chicago-hearing.html | ITO CHARTER CALLED APPEASEMENT PLAN; Salditt Warns Chicago Hearing It Means Gradual Strangling of Free Enterprise | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/talmadge-gets-bill-to-ban-closed-shop.html | TALMADGE GETS BILL TO BAN CLOSED SHOP | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/banks-in-philadelphia-repaid.html | Banks in Philadelphia Repaid | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/michigans-bonus-finds-ready-sale-underwriters-report-issue-of.html | MICHIGAN'S BONUS FINDS READY SALE; Underwriters Report Issue of $200,000,000 Going Well-- Par Plus Premium Paid | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/arguello-goes-to-panama-today.html | Arguello Goes to Panama Today | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/australia-to-make-cash-gift-to-britain.html | Australia to Make Cash Gift to Britain | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/fourpower-pact-is-britains-goal-treaty-with-france-is-viewed-as.html | FOUR-POWER PACT IS BRITAIN'S GOAL; Treaty With France Is Viewed as First Step Toward Amity of Big Nations | True | By Mallory Browns | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/kodak-sets-marks-for-nonwar-year-kodak-sets-marks-for-nonwar-year.html | KODAK SETS MARKS FOR NON-WAR YEAR; KODAK SETS MARKS FOR NON-WAR YEAR | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/us-sextet-in-44-tie-late-rally-by-nottingham-knots-series-opener-in.html | U.S. SEXTET IN 4-4 TIE; Late Rally by Nottingham Knots Series Opener in England | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/571-leftists-seized-deported-by-greece.html | 571 LEFTISTS SEIZED, DEPORTED BY GREECE | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/miss-hester-dubov-engaged.html | Miss Hester Dubov Engaged | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/title-ski-jump-sunday.html | Title Ski Jump Sunday | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/reports-threat-to-ship.html | Reports Threat to Ship | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/promoted-to-board-of-beldingheminway-co.html | PROMOTED TO BOARD OF BELDING-HEMINWAY CO. | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/miners-exempt-from-services.html | Miners Exempt From Services | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/russia-fights-plan-on-drug-inspection-holds-un-budget-too-small-for.html | RUSSIA FIGHTS PLAN ON DRUG INSPECTION; Holds U.N. Budget Too Small for System in Japan as Endorsed by U.S., Britain | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/citizens-budget-group-fights-city-borrowing.html | Citizens' Budget Group Fights City Borrowing | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/teachers-to-study-strike-poll-here-mass-meeting-called-by-union.html | TEACHERS TO STUDY STRIKE POLL HERE; Mass Meeting Called by Union Dissatisfied With Report of Dewey's Committee | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/editors-back-program-but-also-want-ample-protection-for-domestic.html | EDITORS BACK PROGRAM; But Also Want Ample Protection for Domestic Industry | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/strike-curb-is-voted-by-delaware-house.html | STRIKE CURB IS VOTED BY DELAWARE HOUSE | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/stocks-give-way-as-trade-slackens-turnover-on-exchange-drops-to.html | STOCKS GIVE WAY AS TRADE SLACKENS; Turnover on Exchange Drops to 680,000 Shares--Price Average Off 0.13 Point | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/the-budget-mystery.html | THE BUDGET MYSTERY | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/communists-grip-on-ukraine-widens-kaganovitch-close-to-stalin-put.html | COMMUNISTS GRIP ON UKRAINE WIDENS; Kaganovitch, Close to Stalin, Put in Party Post There to Bolster 'Soviet Work' | True | By Drew Middleton | | | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/dance-experiment-at-the-city-center-ballet-russe-offers-virginia.html | DANCE EXPERIMENT AT THE CITY CENTER; Ballet Russe Offers 'Virginia Sampler,' Work by Valerie Bettis, as Test Program | True | By John Martin | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/schacht-acquitted-on-tie-vote.html | Schacht Acquitted on Tie Vote | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/new-stock-offered-for-stone-container.html | NEW STOCK OFFERED FOR STONE CONTAINER | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/paperboard-output-up-128-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 12.8% Rise Reported for Week Compared With Year Ago | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/all-spain-has-floods-3000-are-driven-from-their-homes-in-seville.html | ALL SPAIN HAS FLOODS; 3,000 Are Driven From Their Homes in Seville | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/mayor-killed-by-shot-jackson-mich-head-worried-about-health.html | MAYOR KILLED BY SHOT; Jackson, Mich., Head, Worried About Health, Reported a Suicide | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/brazil-acts-on-pound-discontinues-sterling-purchases-with-u60000000.html | BRAZIL ACTS ON POUND; Discontinues Sterling Purchases With u60,000,000 Blocked | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/loire-brophy-gave-personnel-advice-noted-employment-counselor-dies.html | LOIRE BROPHY, GAVE PERSONNEL ADVICE; Noted Employment Counselor Dies at 49--Her Talk, 'How Do You Hire?' Widely Printed | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/information-on-two-french-restaurants-where-food-is-reasonable-and.html | Information on Two French Restaurants Where Food Is Reasonable and Good | True | By Jane Nickerson | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/republicans-move-to-slash-belief-midwest-group-girds-to-cut.html | REPUBLICANS MOVE TO SLASH BELIEF; Midwest Group Girds to Cut $350,000,000 Program for Abroad Almost in Two | True | By William S. White | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/alp-opposes-portal-pay-curbs.html | ALP Opposes Portal Pay Curbs | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/defense-cost-halved-in-canadian-budget.html | DEFENSE COST HALVED IN CANADIAN BUDGET | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/crownzellerbach.html | Crown-Zellerbach | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/hartung-hits-home-run-and-single-as-giants-regulars-triumph-87-also.html | Hartung Hits Home Run and Single As Giants' Regulars Triumph, 8-7; Also Gets Walk to Force in Winning Tally Against Rookies in First Intra-Club Game --Gordon Bats For Circuit, Too | True | By James P. Dawson | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/british-dockers-get-aid-guaranteed-wage-will-be-paid-under.html | BRITISH DOCKERS GET AID; Guaranteed Wage Will Be Paid Under Peacetime Plan | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/dodds-to-attempt-distance-double-in-k-of-c-track-meet-saturday-iron.html | Dodds to Attempt Distance Double In K. of C. Track Meet Saturday; Iron Deacon Will Run in Two-Mile Special an Hour After Columbian Mile--Elmore Harris to Oppose Guida in 600 | True | By Joseph M. Sheehan | | C1B 64762 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/two-swedish-bombers-crash.html | Two Swedish Bombers Crash | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/lafayette-victor-4139-turns-back-rutgers-for-middle-three.html | LAFAYETTE VICTOR, 41-39; Turns Back Rutgers for Middle Three Basketball Title | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/osborn-to-aid-austin-general-to-be-us-deputy-in-un-atomic-group.html | OSBORN TO AID AUSTIN; General to Be U.S. Deputy in U.N. Atomic Group | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/chinese-scholar-on-way-drsie-former-envoy-to-vatican-and-a.html | CHINESE SCHOLAR ON WAY; Dr.Sie, Former Envoy to Vatican and a Biographer, Coming Here | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/miss-dorinda-pell-lists-attendants-she-will-be-wed-to-william-h.html | MISS DORINDA PELL LISTS ATTENDANTS; She Will Be Wed to William H. Cruickshank Jr. in Chapel of t. Bartholomew's Mar. 29 | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/sweden-to-cut-draft-period.html | Sweden to Cut Draft Period | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/radcliffe-gets-250000-zemurray-gift-endows-woman-professorship-at.html | RADCLIFFE GETS $250,000; Zemurray Gift Endows Woman Professorship at Harvard | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/extend-music-contests-education-league-and-catholic-school-fete.html | EXTEND MUSIC CONTESTS; Education League and Catholic School Fete Open to March 10 | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/the-new-play.html | THE NEW PLAY | True | By Brooks Atkinson | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/british-newsprint-use-dailies-averaged-7666-tons-a-week-in-december.html | BRITISH NEWSPRINT USE; Dailies Averaged 7,666 Tons a Week in December | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/miss-laura-r-little-descendant-of-paul-revereu-long-active-in.html | MISS LAURA R, LITTLE; Descendant of Paul Revereu Long Active in Church Work | True | Special to the nkwyork times. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/bridges-brother-in-plea.html | Bridges' Brother in Plea | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/farm-trade-loans-are-up-64000000-deposits-to-domestic-banks.html | FARM, TRADE LOANS ARE UP $64,000,000; Deposits to Domestic Banks Decrease by $152,000,000 in Reserve Report | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/msgr-b-j-patterson.html | MSGR. B. J. PATTERSON | True | Special to the new YowcTuna. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/british-press-search.html | British Press Search | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/a-j-n-tekriul.html | A. J. N. TEKRIUL | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/soviet-cooperatives-censured-for-flaws.html | SOVIET COOPERATIVES CENSURED FOR FLAWS | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/unfinished-business-that-the-delegates-leave-behind.html | Unfinished Business That the Delegates Leave Behind | True | By Anne O'Hare McCormick | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/endorses-5000-bank-insurance.html | Endorses $5,000 Bank Insurance | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/legislators-seek-detailed-account-of-citys-finances-legislators.html | LEGISLATORS SEEK DETAILED ACCOUNT OF CITY'S FINANCES; LEGISLATORS SEEK CITY FINANCE DATA | True | By Clayton Knowles | | C1B 64762 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/playwrights-join-fight-on-negro-ban-council-of-dramatists-guild-is.html | PLAY WRIGHTS JOIN FIGHT ON NEGRO BAN; Council of Dramatists Guild Is Ready to Work With Equity on Campaign Against Bias | True | By Sam Zolotow | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/ousted-by-union-bronx-building-superintendent-loses-job-and-home.html | OUSTED BY UNION; Bronx Building Superintendent Loses Job and Home | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/george-j-corcoran-omember-of-the-hudson-county-police-department-21.html | GEORGE J. CORCORAN; [oMember of the Hudson County. Police Department 21 Years | True | Special to the new Yofer tikbs, | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/gideonse-stand-scored-brooklyn-clergymen-oppose-his-peace-statement.html | GIDEONSE ST AND SCORED; Brooklyn Clergymen Oppose His Peace Statement | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/greek-aid-is-vital-marshall-warns-athens-sends-plea-marshall-holds.html | GREEK AID IS VITAL, MARSHALL WARNS; ATHENS SENDS PLEA; MARSHALL HOLDS GREEK HELP VITAL | True | By Bertram D. Hulen | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/300000-left-for-research.html | $300,000 Left for Research | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/charles-t-cook.html | CHARLES T. COOK | True | Special to the new stork times. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/utility-reports-gains-pacific-gas-and-electric-had-net-of-168281000.html | UTILITY REPORTS GAINS; Pacific Gas and Electric Had Net of $168,281,000 | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/on-mangel-stores-board.html | On Mangel Stores' Board | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/felix-jemins-57-aidejetox-films-secretary-of-movie-corporation.html | FELIX JEMINS, 57, 'AiDEiJETOX FILMS; Secretary of Movie Corporation Ples---Was General Counsel at Reorganization of Firm | True | Special to the New york times. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/jury-defends-lawyer-holds-rossbach-was-not-lax-in-handling-of-fay.html | JURY DEFENDS LAWYER; Holds Rossbach Was Not Lax in Handling of Fay Case | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/propeller-club-to-hear-gov-tuck.html | Propeller Club to Hear Gov. Tuck | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/cab-orders-inquiry-into-twa-hughes-ties.html | CAB ORDERS INQUIRY INTO TWA, HUGHES TIES | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/oldest-receivership-in-us-history-ends-as-coalhauling-railroad-line.html | Oldest Receivership in U.S. History Ends As Coal-Hauling Railroad Line Is Sold | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/port-workers-get-increase.html | Port Workers Get Increase | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/spy-case-term-increased-canadian-is-held-in-contempt-professor-is.html | SPY CASE TERM INCREASED; Canadian Is Held in Contempt-- Professor Is Acquitted | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/dutch-seize-cargo-of-us-freighter-action-taken-in-indies-after.html | DUTCH SEIZE CARGO OF U.S. FREIGHTER; Action Taken in Indies After Reported Threat to Sink the Martin Behrman | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/the-screen-in-review.html | THE SCREEN IN REVIEW | True | By Bosley Crowther | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/purim-services-tonight-feast-to-be-observed-in-homes-and-synagogues.html | PURIM SERVICES TONIGHT; Feast to Be Observed in Homes and Synagogues | True | | | C1B 64762 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/john-robxnson.html | JOHN ROBXNSON | True | Special to this new york times. o | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/treaties-not-jettisoned-800-copies-were-not-thrown-from-plane-as.html | TREATIES NOT JETTISONED; 800 Copies Were Not Thrown From Plane, as First Reported | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/harvard-five-downs-pennsylvania-6448.html | HARVARD FIVE DOWNS PENNSYLVANIA, 64-48 | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/otc-acts-on-priorities-slated-to-end-march-31-except-for-housing-va.html | OTC ACTS ON PRIORITIES; Slated to End March 31, Except for Housing, VA Projects | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/breweries-exceed-red-cross-quota-brooklyn-concerns-donations-are-9.html | BREWERIES EXCEED RED CROSS QUOTA; Brooklyn Concerns' Donations Are 9 Per Cent More Than Amount Set for Them | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/votes-decoration-for-rosendahl.html | Votes Decoration for Rosendahl | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/kovaleski-downs-shields-in-3-sets-new-yorker-loses-after-hard.html | KOVALESKI DOWNS SHIELDS IN 3 SETS; New Yorker Loses After Hard Battle--Kramer Puts Out Hanna in Title Tennis | True | By Allison Danzig | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/ship-concern-reports-new-york-corporation-had-net-of-2223539-for.html | SHIP CONCERN REPORTS; New York Corporation Had Net of $2,223,539 for Year | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/the-british-and-geneva.html | THE BRITISH AND GENEVA | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/phone-profit-here-39542081-in-1946-phone-profit-here-39542081-in.html | PHONE PROFIT HERE $39,542,081 IN 1946; PHONE PROFIT HERE $39,542,081 IN 1946 | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/us-papers-trickle-to-an-avid-europe-price-of-air-freight-halved-but.html | U.S. PAPERS TRICKLE TO AN AVID EUROPE; Price of Air Freight Halved but Found Still Too High to Rush News to Fill Big Demand | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/utility-awards-stock-oklahoma-gas-and-electric-shares-go-to-first.html | UTILITY AWARDS STOCK; Oklahoma Gas and Electric Shares Go to First Boston Corporation | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/12-embassy-chefs-serve-care-food-prepare-dishes-from-a-new-package.html | 12 EMBASSY CHEFS SERVE CARE FOOD; Prepare Dishes From a New Package for Envoys and Reporters to Sample | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/easing-subway-congestion.html | Easing Subway Congestion | True | GERALD L. KAUFMAN. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/new-styles-in-furs-at-spring-showing.html | NEW STYLES IN FURS AT SPRING SHOWING | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/north-american-aviation.html | North American Aviation | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/suner-loses-madrid-post-foreign-office-undersecretary-is-sent-to.html | SUNER LOSES MADRID POST; Foreign Office Under-Secretary Is Sent to Argentina | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/flat-price-urged-for-gas-heaters-flat-price-urged-for-gas-heaters.html | FLAT PRICE URGED FOR GAS HEATERS; FLAT PRICE URGED FOR GAS HEATERS | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/i-mrs-charles-a-doelger-.html | I MRS. CHARLES A. DOELGER | | True | | | C1B 64762 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/says-curb-on-cloth-would-cut-deaths.html | SAYS CURB ON CLOTH WOULD CUT DEATHS | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/rudolf-serkin-gives-a-standout-recital-pianist-masterful-in.html | Rudolf Serkin Gives a Standout Recital; Pianist Masterful in Difficult Program | True | H.T. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/to-vote-change-in-name.html | To Vote Change in Name | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/reading-road-cuts-debt-1946-report-shows-reduction-of-602451-in.html | READING ROAD CUTS DEBT; 1946 Report Shows Reduction of $602,451 in Year | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/barbara-n-carter-married-in-darm-daughter-of-navy-captain-the-bride.html | BARBARA N. CARTER MARRIED IN DARM; Daughter of Navy Captain the Bride of David Cunningham, Ex-Officer in the Service | True | 1 Special to the N*w york times. I | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/big-gain-reported-by-container-corp-net-profit-was-7165561-equal-to.html | BIG GAIN REPORTED BY CONTAINER CORP.; Net Profit Was $7,165,561, Equal to $7.23 a Share and Compared With $2.59 in '45 | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/banks-in-tel-aviv-reopening-today-tills-replenished-by-25-trucks-as.html | BANKS IN TEL AVIV REOPENING TODAY; Tills Replenished by 25 Trucks as Residents Hoard Funds in Fear of More Closings | True | By Julian Louis Meltzer | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/selberling-advances-helfer.html | Selberling Advances Helfer | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/finns-arrive-in-london-trade-delegation-will-seek-an-increase-in.html | FINNS ARRIVE IN LONDON; Trade Delegation Will Seek an Increase in Exchanges | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/second-byrd-unit-heading-for-home-east-wing-quits-aim-to-reach.html | SECOND BYRD UNIT HEADING FOR HOME; East Wing Quits Aim to Reach South Weddel Sea Coast-- Soviet Whalers Sighted | True | By Walter Sullivan | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/france-britain-sign-50year-pact-as-dunkerque-crowds-wave-flags.html | France, Britain Sign 50-Year Pact As Dunkerque Crowds Wave Flags; FRANCE, BRITAIN SIGN AT DUNKERQUE | True | By Kenneth Campbell | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/alloy-mainspring-developed-by-elgin-alloy-main-spring-deyeloped-by.html | ALLOY MAINSPRING DEVELOPED BY ELGIN; ALLOY MAIN SPRING DEYELOPED BY ELGIN | True | By George Eckel | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/fordham-iona-fives-to-play.html | Fordham, Iona Fives to Play | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/war-carried-to-courts-zionists-and-government-clash-on-immigrants.html | WAR CARRIED TO COURTS; Zionists and Government Clash on Immigrants' Sidetracking | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/securities-in-1946-of-7319320000-sec-reports-registrations-41-per.html | SECURITIES IN 1946 OF $7,319,320,000; SEC Reports Registrations 41 Per Cent Above Previous High Set for 1936 | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/ymca-reports-gain-in-teenage-members.html | Y.M.C.A. REPORTS GAIN IN TEEN-AGE MEMBERS | True | | | C1B 64762 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/park-tilford-earnings-consolidated-net-profit-last-year-set-at.html | PARK & TILFORD EARNINGS; Consolidated Net Profit Last Year Set at $4,481,937 | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/waa-sells-jersey-iron-mine.html | WAA Sells Jersey Iron Mine | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/the-mayor-and-tammany.html | THE MAYOR AND TAMMANY | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/navy-five-to-play-in-ncaa-tourney-acceptance-sets-precedent.html | NAVY FIVE TO PLAY IN N.C.A.A. TOURNEY; Acceptance Sets Precedent-- Duquesne Gains Place in National Invitation | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/new-concrete-developed-babcock-wilcox-says-furnace-product-will.html | NEW CONCRETE DEVELOPED; Babcock & Wilcox Says Furnace Product Will Stand 3,000 Heat | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/britons-protest-2hour-time-change.html | BRITONS PROTEST 2-HOUR TIME CHANGE | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/discounts-effect-of-slump-on-drugs-discounts-effect-of-slump-on.html | DISCOUNTS EFFECT OF SLUMP ON DRUGS; DISCOUNTS EFFECT OF SLUMP ON DRUGS | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/us-sub-hit-2-convoys-in-day-own-torpedo-ended-mission-dramatic.html | U.S. 'Sub' Hit 2 Convoys in Day; Own Torpedo Ended Mission; Dramatic Story of How the Tang Was Struck by Her Last Missile After Smashing Japanese in Pacific War Told Here First Time | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/dimaggio-operation-set-skin-graft-for-yankees-star-is-slated-today.html | DIMAGGIO OPERATION SET; Skin Graft for Yankees' Star Is Slated Today or Tomorrow | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/dewey-denounced-on-bonus.html | Dewey Denounced on Bonus | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/wiijutam-smaulet.html | WIIJUtAM SMAULET | True | Special to Tas new xosx times. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/lauds-hairdressing-art-english-guild-chief-says-it-lifts-womens.html | LAUDS HAIRDRESSING ART; English Guild Chief Says It Lifts Women's Morale | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/tax-dodge-charge-by-cio-is-hit-by-nam-bunting-asks-snyder-to-deny.html | TAX DODGE CHARGE BY CIO IS HIT BY NAM; Bunting Asks Snyder to Deny Assertion That Rich Persons Can Cut Rate to 16% | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/phone-pay-demand-held-over-income-company-declares-southern.html | PHONE PAY DEMAND HELD OVER INCOME; Company Declares Southern Federation Requests Would Raise Roll $72,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/cotton-exchange-is-closed-by-oneday-strike-of-100-cotton-exchange.html | Cotton Exchange Is Closed By One-Day Strike of 100; COTTON EXCHANGE CLOSED BY STRIKE | True | By Will Lissner | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/aijfred-c-bcixock.html | AIJFRED C. BCIXOCK | True | ipecial to the new york timis. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/hearing-off-to-april-8-philadelphia-company-fights-sec.html | HEARING OFF TO APRIL 8; Philadelphia Company Fights SEC Dismemberment Order | True | | | C1B 64762 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/banks-to-show-insignia-for-savings-bond-sales.html | Banks to Show Insignia For Savings Bond Sales | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/state-senate-body-votes-bookmaking-finance-committee-by-13-to-6.html | STATE SENATE BODY VOTES BOOKMAKING; Finance Committee, by 13 to 6, Approves Bill Legalizing Taking of Horse Bets | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/14-killed-in-syrian-riot-political-factions-clash-after-kawukji.html | 14 KILLED IN SYRIAN RIOT; Political Factions Clash After Kawukji, Arab Rebel, Arrives | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/palestine-terror-hits-at-transport-five-britons-and-four-arabs-hurt.html | PALESTINE TERROR HITS AT TRANSPORT; Five Britons and Four Arabs Hurt, Five Critically--Two Trucks Blasted on Road | True | By Clifton Daniel | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/new-british-note-en-route.html | New British Note En Route | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/suffolk-girl-wins-2400-scholarship.html | SUFFOLK GIRL WINS $2,400 SCHOLARSHIP | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/english-cricketers-lead-bowlers-dominate-final-test-match-with.html | ENGLISH CRICKETERS LEAD; Bowlers Dominate Final Test Match With Australia | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/find-young-gardiner-body-bostonians-discover-harvard-man-went.html | FIND YOUNG GARDINER BODY; Bostonians Discover Harvard Man Went Through River Ice | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/mexico-is-touched-as-truman-honors-her-heroes-of-1847-presidents-of.html | MEXICO IS TOUCHED AS TRUMAN HONORS HER HEROES OF 1847; PRESIDENTS OF UNITED STATES AND MEXICO ON THE RECEIVING LINE | True | By Felix Belair Jr. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/military-training-backed-by-austin-un-delagate-says-we-must-show-we.html | MILITARY TRAINING BACKED BY AUSTIN; U.N. Delagate Says We Must Show We Will Support the Charter by Force if Needed | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/state-would-end-childcare-plan-commission-backed-by-dewey-urges.html | STATE WOULD END CHILD-CARE PLAN; Commission, Backed by Dewey, Urges Legislature to Let the Program Lapse Oct. 1 | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/ross-pratt-pianist-plays-at-town-hall.html | ROSS PRATT, PIANIST, PLAYS AT TOWN HALL | True | R. P. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/pia-tassinari-in-debut-wife-of-ferruccio-tagliavini-sings-at.html | PIA TASSINARI IN DEBUT; Wife of Ferruccio Tagliavini Sings at Concert at Metropolitan | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/samuel-tgilbert-tobacco-executive-cigar-manufacturer-head-of-dwg.html | SAMUEL T.GILBERT, TOBACCO EXECUTIVE; Cigar Manufacturer, Head of DWG Firm, DiesuPresident of Detroit Street Railways'.. | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/yiddish-actors-to-do-classics.html | Yiddish Actors to Do Classics | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/day-nurseries-helped.html | Day Nurseries Helped | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/albany-vote-seen-on-checkcashing-early-action-by-legislature-is.html | ALBANY VOTE SEEN ON CHECK-CASHING; Early Action by Legislature Is Forecast on Stephens Bill to Regulate Business | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/upper-peninsula-seeks-to-expand-asks-sec-for-permission-to-acquire.html | UPPER PENINSULA SEEKS TO EXPAND; Asks SEC for Permission to Acquire Holdings of Three Other Utility Companies | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/edison-work-discussed-his-methods-will-be-studied-town-hall-session.html | EDISON WORK DISCUSSED; His Methods Will Be Studied, Town Hall Session Hears | True | | | C1B 64762 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/union-demands-rejected.html | Union Demands Rejected | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/mildred-milford-bows-indiana-pianist-offers-in-town-hall-recital-a.html | MILDRED MILFORD BOWS; Indiana Pianist Offers in Town Hall Recital a Varied List | | R.P. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/big-four-groups-in-trieste.html | Big Four Groups in Trieste | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/sues-over-grain-suspension.html | Sues Over Grain Suspension | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/columbia-names-3-professors.html | Columbia Names 3 Professors | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/home-background-held-key-to-child-apparent-sulking-or-shyness-in.html | HOME BACKGROUND HELD KEY TO CHILD; Apparent Sulking or Shyness in School Linked to Normal Procedure in Family | True | By Catherine MacKenzie | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/gatecrashing-is-denied-by-churchill-in-commons.html | ' Gate-Crashing' Is Denied By Churchill in Commons | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/albany-bill-curbs-splinter-parties-slated-for-action-next-week.html | ALBANY BILL CURBS 'SPLINTER' PARTIES; Slated for Action Next Week, Measure Is Aimed at ALP and the Liberals | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/lie-asks-big-5-view-on-palestine-plan-seeks-guidance-for-creation.html | LIE ASKS BIG 5 VIEW ON PALESTINE PLAN; Seeks Guidance for Creation of Unprecedented Inquiry Body -- Britain Awaits Outcome | True | By Nancy MacLennan | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/miss-wall-golf-victor-beats-mrs-harbaugh-6-and-5-in-st-augustine.html | MISS WALL GOLF VICTOR; Beats Mrs. Harbaugh, 6 and 5, in St. Augustine Tourney | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/5000-americans-get-trieste-duty-unit-will-be-called-trust-italians.html | 5,000 AMERICANS GET TRIESTE DUTY; Unit Will Be Called 'Trust'-- Italians in Istria Charge Yugoslav Persecution | True | By Camille M. Cianfarra | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/credit-outlook-called-optimistic-guffanti-says-half-of-families-in.html | CREDIT OUTLOOK CALLED OPTIMISTIC; Guffanti Says Half of Families in Nation Now Hays Incomes of '$2,000 to $5,000 | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/raf-to-be-cut-50-in-new-arms-slash.html | RAF TO BE CUT 50% IN NEW ARMS SLASH | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 64762 | |
| 1947-03-05 | 1947-03-05 | https://www.nytimes.com/1947/03/05/archives/embassy-proposed-idea-for-tribute-by-truman.html | Embassy Proposed Idea For Tribute by Truman | True | Special to THE NEW YORK TIMES. | | C1B 64762 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/steel-scrap-price-soars-in-shortage-sharp-cut-in-output-is-seen-if.html | STEEL SCRAP PRICE SOARS IN SHORTAGE; Sharp Cut in Output Is Seen if Dearth of Material Is Not Eased Soon | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/eating-oranges-banned-during-commons-session.html | Eating Oranges Banned During Commons Session | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/garbage-dumping-barred.html | Garbage Dumping Barred | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/book-club-choice-is-subject-of-row-former-head-of-unrra-mission.html | BOOK CLUB CHOICE IS SUBJECT OF ROW; Former Head of UNRRA Mission Objects to Publication Now of Volume on Russia | | | | C1B 64763 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/fflissktcarroll-wed-in-newport-daughter-of-commodore-is-the-bride.html | fflISSK.T.CARROLL WED IN NEWPORT; Daughter of Commodore Is the Bride of Lieut K. C. Wallace in Home Ceremony | True | I Special to the new yobs times. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/navy-retires-halsey-admiral-is-pleased.html | NAVY RETIRES HALSEY; ADMIRAL IS PLEASED | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/japans-repatriates-now-total-5228143.html | JAPAN'S REPATRIATES NOW TOTAL 5,228,143 | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/lie-to-discuss-wages-agrees-to-conference-with-staff-members-of-un.html | LIE TO DISCUSS WAGES; Agrees to Conference With Staff Members of U.N. | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/german-asks-just-peace-bishop-of-fulda-urges-allies-to-limit-their.html | GERMAN ASKS JUST PEACE; Bishop of Fulda Urges Allies to Limit Their Demands | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/britains-47-goals-held-inadequate-top-economists-see-plans-as.html | BRITAIN'S '47 GOALS HELD INADEQUATE; Top Economists See Plans as Unrealistic--Civil Servants Hostile--TUC Still Silent | True | By Michael L. Hoffman | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/business-world.html | BUSINESS WORLD | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/investors-acquire-west-side-suites-syndicate-buys-apartment-on-95th.html | INVESTORS ACQUIRE WEST SIDE SUITES; Syndicate Buys Apartment on 95th St.--Mica Firm in 27th St. Deal | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/boomerang-a-factualstyle-film-of-connecticut-slaying-opens-at-the.html | 'Boomerang" a Factual-Style Film of Connecticut Slaying, Opens at the Roxy Theatre--Dana Andrews Heads the Cast | True | By Bosley Crowther | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/bergson-coming-here.html | Bergson Coming Here | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/i-mrs-perry-s-allen-expresident-of-tennent-college-widow-of.html | I MRS. PERRY S. ALLEN; Ex-President of Tennent College, Widow of Minister, Dies | True | Special to -'hz new york times. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/pole-scores-hoover-says-report-on-german-economic-situation-is.html | POLE SCORES HOOVER; Says Report on German Economic Situation Is Inaccurate | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/crowded-house-hears-lehmann.html | Crowded House Hears Lehmann | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/peer-says-russia-violates-accords-strong-attack-in-lords-led-by.html | PEER SAYS RUSSIA VIOLATES ACCORDS; Strong Attack in Lords Led by Vansittart--Government Holds Amity Essential | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/open-the-door-richard.html | Open the Door, Richard | True | By Arthur Daley | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/miss-ruth-leggett-a-prospective-bride.html | MISS RUTH LEGGETT A PROSPECTIVE BRIDE | True | I Special to the new york Ton-* | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 64763 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/south-african-tribe-pays-king-tributes.html | SOUTH AFRICAN TRIBE PAYS KING TRIBUTES | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/london-denies-changing-policy.html | London Denies Changing Policy | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/3-ships-sail-from-japan-taking-3961-troops-to-us-transport-reaches.html | 3 SHIPS SAIL FROM JAPAN; Taking 3,961 Troops to U.S.-- Transport Reaches Yokohama | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/senate-of-bonedry-mississippi-votes-repeal-of-tax-on-liquors-levy.html | Senate of 'Bone-Dry' Mississippi Votes Repeal of Tax on Liquors; Levy Has Put $2,600,000 in State Treasury and Federal Permits Are Increasing-- 'White Primary' Bill in Committee | True | By John N. Popham | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/fur-prices-more-stable.html | Fur Prices More Stable | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/mary-mathieson-fiancee-ogontz-graduate-is-betrothed-to-bertram.html | MARY MATHIESON FIANCEE; Ogontz Graduate Is Betrothed to Bertram Lippincott O'Neill | True | Special to the new york times. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/us-agrees-to-ship-beef-to-the-british-anderson-says-aim-is-that.html | U.S. AGREES TO SHIP BEEF TO THE BRITISH; Anderson Says Aim Is That Meat Ration Not Be Cut-- Wheat Aid Also Pledged | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/says-truman-plans-move-on-subversives.html | SAYS TRUMAN PLANS MOVE ON SUBVERSIVES | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/-mrs-hildreth-married-daughter-of-late-justice-is-the-bride-of.html | . MRS. HILDRETH MARRIED; Daughter of Late Justice Is the Bride of Edward B. Hixson | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/13900-see-boston-game.html | 13,900 See Boston Game | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/trouble-in-the-ukraine.html | TROUBLE IN THE UKRAINE | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/biggest-test-seen-facing-radio-men-fcc-chairman-tells-convention-of.html | BIGGEST' TEST SEEN FACING RADIO MEN; FCC Chairman Tells Convention of Engineers Here That Things Unheard Of Are on Way | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/mrs-john-j-parish-widow-of-minister-mother-of-5-methodist-clergymen.html | MRS. JOHN J. PARISH; Widow of Minister, Mother of 5 Methodist Clergymen, Dies | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/excerpts-from-gromyko-speech-in-un-council-denouncing-us-atomic.html | Excerpts From Gromyko Speech in U.N. Council Denouncing U.S. Atomic Plan | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/hindemith-elected-to-arts-institute.html | HINDEMITH ELECTED TO ARTS INSTITUTE | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/rangers-conquer-black-hawks-31-new-york-gains-fourth-place.html | RANGERS CONQUER BLACK HAWKS, 3-1; New York Gains Fourth Place Undisputed-- Bruins Down Maple Leafs, 5 to 4 | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/economists-doubt-price-drop-in-time-to-ease-pay-talks-economists.html | ECONOMISTS DOUBT PRICE DROP IN TIME TO EASE PAY TALKS; ECONOMISTS DOUBT EARLY PRICE DROP | True | By Joseph A. Loftus | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/strength-appears-in-cotton-futures-upturn-in-the-late-trading.html | STRENGTH APPEARS IN COTTON FUTURES; Upturn in the Late Trading Brings Net Gains of 37 to 70 Points for Session | True | | | C1B 64763 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/degree-proposed-for-bevin.html | Degree Proposed for Bevin | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/gielgud-is-urged-to-extend-stay-reception-of-wilde-work-may-result.html | GIELGUD IS URGED TO EXTEND STAY; Reception of Wilde Work May Result in 2 Extra Weeks After Congreve Offering | True | By Louis Calta | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/greek-relief-goal-set-citys-quota-in-the-campaign-announced-as.html | GREEK RELIEF GOAL SET; City's Quota in the Campaign Announced as $2,000,000 | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/bulganin-appointed-a-deputy-premier.html | BULGANIN APPOINTED A DEPUTY PREMIER | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/may-end-80-copper-duty-house-committee-considers-bill-to-relieve.html | MAY END $80 COPPER DUTY; House Committee Considers Bill to Relieve Shortage of Metal | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/bond-approvals-drop.html | Bond Approvals Drop | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/towers-head-of-bank-of-canada-is-sought-for-world-bank-post-towers.html | Towers, Head of Bank of Canada, Is Sought for World Bank Post; TOWERS IS SOUGHT FOR WORLD BANK | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/compensation-promised.html | Compensation Promised | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/mrs-morton-ollendorffl-new-yorker-interested-in-many-charities-dies.html | MRS. MORTON OLLENDORFFI; New Yorker Interested in Many Charities Dies in Paris | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/grain-prices-rise-with-oats-leading-march-delivery-of-latter-is-up.html | GRAIN PRICES RISE, WITH OATS LEADING; March Delivery of Latter Is Up the 6c Limit--Wheat 3 1/2 to 5 1/2 c Higher | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/to-offer-hercules-steelstock.html | To Offer, Hercules Steel-Stock | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/italians-honor-unrras-chief.html | Italians Honor UNRRA's Chief | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/price-confusion-in-pork-market-makes-it-advisable-to-order-easter.html | Price Confusion in Pork Market Makes It Advisable to Order Easter Ham Now; ONIONS STUFFED WITH CHEESE FOR A LENTEN MENU | True | By Jane Nickerson | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/hoppe-tops-lindley-5026-boseman-also-victor-in-world-3cushion.html | HOPPE TOPS LINDLEY, 50-26; Boseman Also Victor in World 3-Cushion Billiard Play | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/lions-win-5041-as-gehrke-stars-his-13-points-pace-columbia-to-ninth.html | LIONS WIN, 50-41, AS GEHRKE STARS; His 13 Points Pace Columbia to Ninth Eastern League Victory in 10 Games | True | By Louis Effrat | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/portuguese-floods-kill-4.html | Portuguese Floods Kill 4 | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/skating-olympics-miss-scotts-goal-womens-world-figure-titlist-here.html | SKATING OLYMPICS MISS SCOTT'S GOAL; Women's World Figure Titlist, Here From Europe, to Train Daily in Ottawa Home | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/sophie-presents-her-latest-ideas-collection-is-brilliant-and-of.html | SOPHIE PRESENTS HER LATEST IDEAS; Collection Is Brilliant and of Great Variety, but Shows No Drastic Changes | True | By Virginia Pope | | C1B 64763 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/dewey-bill-ousts-public-strikers-dewey-bill-ousts-public-strikers.html | DEWEY BILL OUSTS PUBLIC STRIKERS; DEWEY BILL OUSTS PUBLIC STRIKERS | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/siebolt-frieswyk-in-music-post.html | Siebolt Frieswyk in Music Post | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/named-general-manager-of-goodyear-tire-unit.html | Named General Manager Of Goodyear Tire Unit | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/extension-urged-for-child-centers-albany-bill-asks-6months-more-of.html | EXTENSION URGED FOR CHILD CENTERS; Albany Bill Asks 6-Months More of Life to Taper Off Subsidized Program | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/club-honors-mackenzie-king.html | Club Honors Mackenzie King | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/missionary-dies-in-crash-colombian-educator-among-52-in-recent-air.html | MISSIONARY DIES IN CRASH; Colombian Educator Among 52 in Recent Air Tragedy | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/gas-stocks-rise-1899000-barrels-light-fuel-oil-supplies-drop.html | GAS STOCKS RISE 1,899,000 BARRELS; Light Fuel Oil Supplies Drop 2,735,000 Barrels in Week --Heavy Shows Increase | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/named-basketball-coach-at-army-for-next-season.html | Named Basketball Coach At Army for Next Season | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/lane-says-access-was-denied-him-to-99-americans-in-polish-jails.html | Lane Says Access Was Denied Him To 99 Americans in Polish Jails; Lane Says Access Was Denied Him To 99 Americans in Polish Jails | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/john-e-nail-headed-harlem-realty-firm--i.html | JOHN E. NAIL, HEADED HARLEM REALTY FIRM _____ i | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/philco-has-new-radio-models.html | Philco Has New Radio Models | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/suit-over-uncollected-25000-reveals-recluse-who-ignores-it-woman.html | Suit Over Uncollected $25,000 Reveals Recluse Who Ignores It; Woman Who Has Never Been Known to Leave Hotel Suite Here Even Refuses to Admit Cleaners--Sees Waiter Once Daily | True | By Meyer Berger | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/handbag-contract-settled.html | Handbag Contract Settled | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/ship-arrives-2-days-late-marine-carp-brings-663-from-mediterranean.html | SHIP ARRIVES 2 DAYS LATE; Marine Carp Brings 663 From Mediterranean Ports | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/el-salvador-nips-army-revolt-plot.html | EL SALVADOR NIPS ARMY REVOLT PLOT | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/limits-of-labor-legislation-only-disruptive-practices-it-is-held.html | Limits of Labor Legislation; Only Disruptive Practices, It Is Held, Require Government Action | True | MARTIN DODGE. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/negro-reporter-barred-said-to-fail-to-meet-rules-of-the-capitol.html | NEGRO REPORTER BARRED; Said to Fail to Meet Rules of the Capitol Press Galleries | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/british-withdraw-passes-from-tel-aviv-reporters.html | British Withdraw Passes From Tel Aviv Reporters | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/terrorists-strike-2-palestine-cities-terrorists-strike-2-palestine.html | TERRORISTS STRIKE 2 PALESTINE CITIES; TERRORISTS STRIKE 2 PALESTINE CITIES | True | By Clifton Daniel | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/question-of-legislature-pay-put-on-ballot-would-permit-members-to.html | Question of Legislature Pay Put on Ballot; Would Permit Members to Fix the Amount | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/marcantonio-files-reply-accuses-wallander-of-malicious-bias-toward.html | MARCANTONIO FILES REPLY.; Accuses Wallander of 'Malicious' Bias Toward Harlem | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/law-in-ruhr-bars-state-ownership.html | LAW IN RUHR BARS STATE OWNERSHIP | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/new-fabric-announced-gantron-widely-used-by-army-ready-for-public.html | NEW FABRIC ANNOUNCED; 'Gantron,' Widely Used by Army, Ready for Public by Spring | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/bollaert-replaces-dargenlieu-as-commissioner-for-indochina-choice.html | Bollaert Replaces d'Argenlieu As Commissioner for Indo-China; Choice of Civilian Indicates Possible Change of Policy-- Emphasis Will Be Placed on Rights of Separate States | True | By Harold Callender | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/united-corp-nears-oneclass-stock-reports-years-progress-in.html | UNITED CORP. NEARS ONE-CLASS STOCK; Reports Year's Progress in Complying With Order-- Income Declines | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/broker-a-suicide-a-donald-ferguson-shoots-himself-in-englewood-home.html | BROKER A SUICIDE.; A. Donald Ferguson Shoots Himself in Englewood Home | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/youths-hold-carnival-east-harlem-children-sponsor-fete-to-raise.html | YOUTHS HOLD CARNIVAL; East Harlem Children Sponsor Fete to Raise Funds | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/snead-and-ockenden-win.html | Snead and Ockenden Win | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/edward-a-lyon-uuuuuuuu-empire-trust-vice-president-lieutenant-in.html | EDWARD A. LYON; [. -uuuuuuuu Empire Trust Vice President, Lieutenant in 1917-18, Dies | True | Special to the new york times. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/senate-approves-58-to-29-ending-of-opa-by-june-30-senate-votes-to.html | Senate Approves, 58 to 29, Ending of OPA by June 30; Senate Votes to End OPA June 30, But Grants Funds Denied by House | True | By Samuel A. Tower | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/dorothy-mitchell-bride-wed-in-newport-church-to-ensign-james.html | DOROTHY MITCHELL BRIDE.; Wed in Newport Church to Ensign James Thornton Jr. | True | special to ibe new york times. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/dress-lines-issue-policy-on-pay-rise-producers-will-not-pass-on.html | DRESS LINES ISSUE POLICY ON PAY RISE; Producers Will Not Pass on Increased Cost of Output Due to Reduced Demand | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/snyder-warns-on-world-setup.html | Snyder Warns on World Set-Up | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/realty-tax-rises-protested-here-civic-and-business-groups-urge.html | REALTY TAX RISES PROTESTED HERE; Civic and Business Groups Urge Legislative Inquiry Into City's Finances | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/sikhs-and-hindus-unite.html | Sikhs and Hindus Unite | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/2-air-routes-to-paraguay-us-by-agreement-gets-one-via-peru-another.html | 2 AIR ROUTES TO PARAGUAY; U.S. by Agreement Gets One Via Peru, Another Via Brazil | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/vessel-dock-periled-by-fuel-oil-on-water.html | VESSEL, DOCK PERILED BY FUEL OIL ON WATER | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/harry-walker-still-unsigned.html | Harry Walker Still Unsigned | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/laonel-heev.html | laONEL HEEV | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/mayor-welcomes-legion-gets-formal-notice-of-national-convention.html | MAYOR WELCOMES LEGION; Gets Formal Notice of National Convention Next August | True | | | C1B 64763 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/veterans-housing-pleases-stichman-tenants-at-manhattan-beach-also.html | VETERANS HOUSING PLEASES STICHMAN; Tenants at Manhattan Beach Also Satisfied After Living in Quarters a Year | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/cuban-cabinet-for-bus-seizure.html | Cuban Cabinet for Bus Seizure | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/governors-rule-is-set-up-in-punjab-popular-regime-is-suspended-as.html | 'GOVERNOR'S RULE' IS SET UP IN PUNJAB; Popular Regime Is Suspended as Riots Continue --Sikhs and Hindus Join Forces | True | By George E. Jones | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/midget-auto-race-to-schaeffer.html | Midget Auto Race to Schaeffer | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/dr-lj-trip-dies-world-banker-70-head-of-international-croup-at.html | DR. LJ. TRIP DIES; WORLD BANKER, 70; Head of International Croup at Basle, 1935-37, and Dutch Banks, Eluded Germans | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/daughter-to-robert-e-browns.html | Daughter to Robert E. Browns | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/john-i-hasbrotjck.html | JOHN I/. HASBROTJCK | True | I.. o Special to the new york times. ' . | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/clothiers-adopt-8point-trade-plan-clothiers-adopt-8point-trade-plan.html | CLOTHIERS ADOPT 8-POINT TRADE PLAN; CLOTHIERS ADOPT 8-POINT TRADE PLAN | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/subway-ground-broken-mayor-officiates-at-site-of-extension-in.html | SUBWAY GROUND BROKEN; Mayor Officiates at Site of Extension in Queens | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/o-ieon-i-daruofg.html | -o: .= I-EON I. DARUOfG | True | Special to the newyoek times. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/windsors-at-miami-from-nassau.html | Windsors at Miami From Nassau | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/browns-set-back-by-pirates-3-to-2-victors-2run-sixth-decides.html | BROWNS SET BACK BY PIRATES, 3 TO 2; Victors' 2-Run Sixth Decides --Greenberg Drives Single in First Turn at Plate | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/demand-price-cut-for-table-radios-dealers-want-combination-sets-in.html | DEMAND PRICE CUT FOR TABLE RADIOS; Dealers Want Combination Sets in $120 to $125 Category Reduced as Out of Line | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/argentina-offers-scholarships.html | Argentina Offers Scholarships | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/chosen-for-directorate-by-corning-glass-works.html | Chosen for Directorate By Corning Glass Works | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/soviet-grants-poles-credit.html | Soviet Grants Poles Credit | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/rubinstein-jury-selected.html | Rubinstein Jury Selected | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/the-academy-celebrates.html | THE ACADEMY CELEBRATES | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/to-name-new-director-comedie-francaise-awaits-choice-reorganization.html | TO NAME NEW DIRECTOR; Comedie Francaise Awaits Choice --Reorganization Expected | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/60-in-picket-line-at-ywca-seized-mass-demonstration-by-a-cio-union.html | 60 IN PICKET LINE AT Y.W.C.A. SEIZED; Mass Demonstration by a CIO Union Brings Mass Arrests in Brooklyn Strike | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/g-l-bliss-a-general.html | G. L. Bliss a General | True | | | C1B 64763 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/douglas-approved-by-senate-as-envoy.html | DOUGLAS APPROVED BY SENATE AS ENVOY | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/jersey-gambling-inquiry-new-brunswick-city-attorney-is-summoned-as.html | JERSEY GAMBLING INQUIRY; New Brunswick City Attorney Is Summoned as Witness | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/130block-district-for-un-site-urged-city-is-asked-to-rezone-area.html | 130-BLOCK DISTRICT FOR U.N. SITE URGED; City Is Asked to Rezone Area From 34th to 61st Street, East River to Park Avenue | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/plattukiggins.html | PlattuKiggins | True | Special to the new york times. ' | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/ronne-polar-ship-meets-heavy-seas-fights-way-through-roaring.html | RONNE POLAR SHIP MEETS HEAVY SEAS; Fights Way Through 'Roaring Forties'-- Region of Palmer Land Is First Objective | True | By Comdr. Finne Ronne | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/a-part-for-schools-new-local-taxes-asked-by-dewey.html | A PART FOR SCHOOLS; NEW LOCAL TAXES ASKED BY DEWEY | True | By Leo Egan | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/snow-delays-newsprint-spokesmen-for-quebec-industry-stress-stalling.html | SNOW DELAYS NEWSPRINT; Spokesmen for Quebec Industry Stress Stalling of Cars | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/rockwell-officer-moves-up.html | Rockwell Officer Moves Up | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/maryla-jonas-in-hospital.html | Maryla Jonas in Hospital | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/william-w-walker.html | WILLIAM W. WALKER | True | Special to the new york times. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/byrds-mission-ends-all-ships-returning.html | BYRD'S MISSION ENDS; ALL SHIPS RETURNING | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/no-parole-for-leopold-despite-malaria-tests-he-must-serve-at-least.html | NO PAROLE FOR LEOPOLD; Despite Malaria Tests He Must Serve at Least 10 Years More | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/santa-fes-profit-up-as-taxes-costs-fall.html | SANTA FE'S PROFIT UP AS TAXES, COST'S FALL | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/heads-cosmetics-concern.html | Heads Cosmetics Concern | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/naval-stores.html | NAVAL STORES | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/appraisers-to-meet-state-group-plans-conference-march-28-at.html | APPRAISERS TO MEET; State Group Plans Conference March 28 at Commodore | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/germans-fare-best-in-the-soviet-zone-all-rations-delivered-on-time.html | GERMANS FARE BEST IN THE SOVIET ZONE; All Rations Delivered on Time, but Public Protests Lack of Extras-- Black Market Tiny | True | By Jack Raymond | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/wanted-a-wagner-bayreuth-seeking-a-member-of-family-to-revive.html | WANTED: A WAGNER; Bayreuth Seeking a Member of Family to Revive Festival | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/south-dakota-labor-bills-pass.html | South Dakota Labor Bills Pass | True | | | C1B 64763 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/building-cost-cut-seen-federal-administrator-says-production-will.html | BUILDING COST CUT SEEN; Federal Administrator Says Production Will Increase | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/plight-of-probation-officers-present-pay-is-held-incommensurate.html | Plight of Probation Officers; Present Pay Is Held Incommensurate With Qualifications and Duties | True | LLOYD V. THOMSON, | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/us-ship-safety-record-defended-as-unequaled.html | U.S. Ship Safety Record Defended as Unequaled | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/truman-sees-americas-fall-if-world-peace-is-insecure-good-neighbor.html | Truman Sees America's Fall If World Peace Is Insecure; GOOD NEIGHBOR VISIT: MEXICO IS HOST TO PRESIDENT OF THE UNITED STATES | True | By Felix Belair Jr. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/greece-honors-dr-jp-webster.html | Greece Honors Dr. J.P. Webster | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/421600-received-by-red-cross-fund-healthy-start-is-reported-by.html | $421,600 RECEIVED BY RED CROSS FUND; ' Healthy Start' Is Reported by Chairman of City Drive for $6,153,000 in March | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/new-carter-work-played-by-sykes-pianist-presents-sonata-by-composer.html | NEW CARTER WORK PLAYED BY SYKES; Pianist Presents Sonata by Composer for First Time-- Offers Varied Program | | By Noel Straus | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/bevin-stops-off-in-berlin-says-he-is-hopeful-on-parley-french.html | BEVIN STOPS OFF IN BERLIN; Says He Is Hopeful on Parley-- French Delegation Departs | | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/concert-at-museum-composers-forum-gives-work-by-bergsma-and-bowles.html | CONCERT AT MUSEUM; Composers' Forum Gives Work by Bergsma and Bowles | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/2-groups-back-bill-on-bias-1-opposes-it.html | 2 GROUPS BACK BILL ON BIAS, 1 OPPOSES IT | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/extension-of-the-ccc-debated-for-senate.html | EXTENSION OF THE CCC DEBATED FOR SENATE | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/hat-check-girl-hands-tips-to-the-customers-as-20th-year-on-the-job.html | Hat Check Girl Hands Tips to the Customers As 20th Year on the Job Goes to Her Head | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/sharp-protests-meet-taxes-proposed-for-new-york-city-dewey-tax.html | Sharp Protests Meet Taxes Proposed for New York City; DEWEY TAX PLANS PROTESTED IN CITY | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/sweden-backs-norway-supports-oslo-in-spanish-case-trade-pact-put.html | SWEDEN BACKS NORWAY; Supports Oslo in Spanish Case-- Trade Pact Put Off | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/albany-gop-group-kills-bill-to-build-sports-arena-here-kills-bill.html | ALBANY GOP GROUP KILLS BILL TO BUILD SPORTS ARENA HERE; KILLS BILL TO BUILD SPORTS ARENA HERE | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/mrs-zaharias-triumphs-turns-back-miss-woodward-by-3-and-2-on.html | MRS. ZAHARIAS TRIUMPHS; Turns Back Miss Woodward by 3 and 2 on Florida Links | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/army-chaplain-scored-colonel-repudiates-ban-on-us-jews-marriage-to.html | ARMY CHAPLAIN SCORED; Colonel Repudiates Ban on U.S. Jews' Marriage to Germans | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/exchange-seat-brings-68000.html | Exchange Seat Brings $68,000 | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/joins-marine-midland-board.html | Joins Marine Midland Board | True | | | C1B 64763 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/liner-out-of-service-the-washington-to-get-survey-preparatory-to.html | LINER OUT OF SERVICE; The Washington to Get Survey Preparatory to Reconversion | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/no-dignitaries-to-place-housing-projects-stone.html | No Dignitaries to Place Housing Project's Stone | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/five-regattas-for-harvard.html | Five Regattas for Harvard | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/liu-muhlenberg-will-meet-tonight-top-basketball-doubleheader-in.html | L.I.U., MUHLENBERG WILL MEET TONIGHT; Top Basketball Double-Header in Garden--City College, Lafayette in Opener | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/truman-reported-prepared-to-act-on-merchant-marine-plan-soon-trade.html | Truman Reported Prepared to Act On Merchant Marine Plan Soon; TRADE FLEET PLAN IN TRUMAN'S HANDS | | By George Horne | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/armstrong-cork-shows-gain-for-46-net-profit-of-4184075-reported.html | ARMSTRONG CORK SHOWS GAIN FOR '46; Net Profit of $4,184,075 Reported, Compared With $3,054,005 in 1945 | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/million-for-italian-aid-relief-fund-drive-to-continue-supplies.html | MILLION FOR ITALIAN AID; Relief Fund Drive to Continue --Supplies Being Rushed | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/films-for-young.html | Films for Young | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/george-p-wakefield-exhead-of-kaynee-co-makers-of-childrens-wear.html | ( GEORGE P. WAKEFIELD .; Ex-Head of Kaynee Co., Makers of Children's Wear, Dies | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/wants-import-tax-repealed-on-copper.html | WANTS IMPORT TAX REPEALED ON COPPER | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/paintings-of-sea-placed-on-display-seamens-church-institute-has.html | PAINTINGS OF SEA PLACED ON DISPLAY; Seamen's Church Institute Has Exhibition by Merchant Men --Prizes to Be Awarded | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/20599-buicks-made-in-february.html | 20,599 Buicks Made in February | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/reynolds-to-retire-inspector-acts-2-days-after-being-relieved-of.html | REYNOLDS TO RETIRE; Inspector Acts 2 Days After Being Relieved of Command | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/auto-registrations-off-2440445-noted-for-1946-compared-with-3731166.html | AUTO REGISTRATIONS OFF; 2,440,445 Noted for 1946, Compared With 3,731,166 | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/3455-weekly-pay-urged-for-women-state-labor-department-says-at.html | $34.55 WEEKLY PAY URGED FOR WOMEN; State Labor Department Says at Least That Amount Is Needed for Self-Support | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/peru-seeks-us-loan-to-bolster-currency.html | PERU SEEKS U.S. LOAN TO BOLSTER CURRENCY | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/us-exporters-criticized-south-american-complaints-on-goods-cited-by.html | U.S. EXPORTERS CRITICIZED; South American Complaints on Goods Cited by Hobbs | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/higher-pensions-sought-policemen-and-firemen-long-retired-cite.html | HIGHER PENSIONS SOUGHT; Policemen and Firemen Long Retired Cite Living Costs | True | | | C1B 64763 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/9-states-in-north-fight-rail-order-icc-ruling-on-freight-rate-would.html | 9 STATES IN NORTH FIGHT RAIL ORDER; ICC Ruling on Freight Rate Would Cost 15 Million a Year, High Court Hears | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/most-antilabor-house-unit-witnesses-are-called-unfair-employers-by.html | Most Anti-Labor House Unit Witnesses Are Called Unfair Employers by Klein | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/french-mission-here-odwyer-to-receive-group-here-for-business-study.html | FRENCH MISSION HERE; O'Dwyer to Receive Group, Here for Business Study, Today | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/over-halfbillion-mark-emigrant-industrial-savings-bank-sets-record.html | OVER HALF-BILLION MARK; Emigrant Industrial Savings Bank Sets Record in Deposits | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/women-police-in-argentina.html | Women Police in Argentina | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/kirsten-in-faust-takes-role-of-marguerite-for-first-time-at.html | KIRSTEN IN 'FAUST'; Takes Role of Marguerite for First Time at Metropolitan | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/smith-glidden-in-final-beat-mcelroy-and-adsit-in-title-squash.html | SMITH, GLIDDEN IN FINAL; Beat McElroy and Adsit in Title Squash Racquets Doubles | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/new-zealand-will-give-ul2500000-to-britain.html | New Zealand Will Give ul2,500,000 to Britain | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/1235-park-ave-assessment-cut.html | 1235 Park Ave. Assessment Cut | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/frank-j-hickey-construction-superintendent-for-30-years-had-been.html | FRANK J. HICKEY; Construction Superintendent for ; 30 Years Had Been Ensign | True | Special to the new yohx lasts. ' I | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/russia-completes-demining.html | Russia Completes Demining | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/nj-breakage-law-upheld-court-backs-giving-leftover-trackbet-cash-to.html | N.J. BREAKAGE LAW UPHELD; Court Backs Giving Leftover Track-Bet Cash to State | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/lohrke-stars-at-3d-for-regulars-as-giant-rookies-triumph-5-to-2.html | Lohrke Stars at 3d for Regulars As Giant Rookies Triumph, 5 to 2; Bolsters Bid for Post by Grabbing Smash and Running Down Maguire--Lajeskie Homers With 2 On to Clinch Game | True | By James P. Dawson | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/church-offers-radio-course.html | Church Offers Radio Course | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/pravda-protests-uscanadian-tie-accord-a-cover-for-military-alliance.html | PRAVDA PROTESTS U.S.-CANADIAN TIE; Accord a 'Cover' for Military Alliance Linking Washington, London, Russian Says | True | By Drew Middleton | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/booksauthors.html | Books--Authors | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/chinese-denounce-gold-profiteering-control-yuan-attacks-policy-of.html | CHINESE DENOUNCE GOLD PROFITEERING; Control Yuan Attacks Policy of Central Bank as Well as Army Withdrawals | True | By Henry R. Lieberman | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/us-is-undecided-on-palestine-talk-withholds-assent-for-special-un.html | U.S. IS UNDECIDED ON PALESTINE TALK; Withholds Assent for Special U.N. Session--Zionists Plan World-Wide Lobbying | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/demurrage-rates-raised-icc-increases-charge-on-boxcars-held-idle-in.html | DEMURRAGE RATES RAISED; ICC Increases Charge on Boxcars Held Idle in Port Cities | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/240-jersey-pupils-strike-school-picketed-after-woman-principal.html | 240 JERSEY PUPILS STRIKE; School Picketed After Woman Principal Resigns | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/advertising-news-and-notes-joins-publishers-bureau-as-western.html | Advertising News and Notes; Joins Publishers' Bureau As Western Manager | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/revolt-on-relief-imperils-program-republican-isolationist-bloc.html | REVOLT' ON RELIEF IMPERILS PROGRAM; Republican Isolationist Bloc Endangers Eaton's Bill for $350,000,000 Aid Fund | True | By William S. White | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/fordham-prep-sets-pace-qualifies-10-swimmers-in-trials-for-catholic.html | FORDHAM PREP SETS PACE; Qualifies 10 Swimmers in Trials for Catholic High Meet | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/phone-unions-here-file-strike-notice-three-groups-say-they-expect.html | PHONE UNIONS HERE FILE STRIKE NOTICE; Three Groups Say They Expect to Join National Walkout Set for April 7 | True | By A.h. Raskin | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/dk-kuno-h-struck-r.html | DK. KUNO H. STRUCK r | True | Special to the new york times. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/methodist-church-sold-in-brooklyn-property-at-clark-and-henry-sts.html | METHODIST CHURCH SOLD IN BROOKLYN; Property at Clark and Henry Sts. to Be Replaced With One-Story Taxpayer | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/houston-defeats-menna-takes-jamaica-arena-feature-johnican-stops.html | HOUSTON DEFEATS MENNA; Takes Jamaica Arena Feature --Johnican Stops Harris | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/dr-george-h-schenck-practiced-medicine-for-40-years-in-southampton.html | DR. GEORGE H. SCHENCK; Practiced Medicine for 40 Years in Southampton, L. I. | True | Special to the new york times. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/de-brinon-obeys-court-appears-under-protest-at-his-trial-for.html | DE BRINON OBEYS COURT; Appears Under Protest at His Trial for Treason | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/railway-cars-for-china.html | Railway Cars for China | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/glaucoma-diagnosed-with-tiny-gonioscope.html | GLAUCOMA DIAGNOSED WITH TINY GONIOSCOPE | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/sterlingukumsey.html | SterlinguKumsey | True | Special to the new yoek times. 1 | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/wagner-act-called-amended-by-nlrb-nam-lawyer-tells-senators-changes.html | WAGNER ACT CALLED 'AMENDED' BY NLRB; NAM Lawyer Tells Senators Changes Are 'Too Little, Too Late'-- Backs Labor Curbs | True | By Louis Stark | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/feldman-republic-in-new-film-deal-producer-and-studio-sign-pact-for.html | FELDMAN, REPUBLIC IN NEW FILM DEAL; Producer and Studio Sign Pact for Two Pictures--Hecht and Steinbeck Stories Involved | True | By Thomas F. Brady | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/150000-for-war-profits-inquiry.html | $150,000 for War Profits Inquiry | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/income-tax-rise-proposed-is-20.html | Income Tax Rise Proposed Is 20% | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/brooklyn-victor-under-lights-87-dodgers-even-venezuelan-cup-series.html | BROOKLYN VICTOR UNDER LIGHTS, 8-7; Dodgers Even Venezuelan Cup Series by Macing Reynolds and Karpel in Big Ninth | | By John Drebinger | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/appeal-by-jewish-conference.html | Appeal by Jewish Conference | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/new-coffee-roaster-out-electronic-device-is-designed-for-use-by.html | NEW COFFEE ROASTER OUT; Electronic Device Is Designed for Use by Retailers | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/power-of-dnieper-put-to-work-again-first-of-nine-turbine-units-at.html | POWER OF DNIEPER PUT TO WORK AGAIN; First of Nine Turbine Units at Huge Soviet Dam Operating -- Reconstruction Slowed | | By Drew Middleton | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/our-department-of-state-in-view-of-its-functions-restoration-of.html | Our Department of State; In View of Its Functions, Restoration of Original Name Is Proposed | | LOUIS GRAHAM SMITH. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/dress-institute-to-stay-will-function-despite-refusal-of.html | DRESS INSTITUTE TO STAY; Will Function Despite Refusal of Manufacturers to Aid | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/bricker-disputes-taft-on-atom-post-opposes-his-political-rival-by.html | BRICKER DISPUTES TAFT ON ATOM POST; Opposes His Political Rival by Barring Communism as Lilienthal Case Issue | True | By Anthony Leviero | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/meeting-to-start-monday.html | Meeting to Start Monday | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/predicts-twoyear-shortage.html | Predicts Two-Year Shortage | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/princeton-students-start-drive-to-extend-their-crusade-seeking-to.html | Princeton Students Start Drive to Extend Their Crusade Seeking to 'Save Capitalism' | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/bonds-and-shares-on-london-market-bad-weather-causes-trading-to.html | BONDS AND SHARES ON LONDON MARKET; Bad Weather Causes Trading to Begin Late and Prices Fluctuate Irregularly | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/religious-attack-stirs-educators-religious-attack-stirs-educators.html | RELIGIOUS ATTACK STIRS EDUCATORS; RELIGIOUS ATTACK STIRS EDUCATORS | True | By Benjamin Fine | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/secretary-doubts-big-four-can-get-german-pact-now-the-start-of-a.html | Secretary Doubts Big Four Can Get German Pact Now; THE START OF A MISSION TO MOSCOW FROM WASHINGTON YESTERDAY | | By Bertram D. Hulen | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/miss-edith-udell-engaged-to-wed-i-student-at-yale-law-school-is.html | MISS EDITH UDELL ENGAGED TO WED; - I Student at Yale Law School Is Bride-Elect of Herbert Fierst, Ex-Captain With SHAEF | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/presidency-limit-put-before-senate-wiley-offers-a-constitutional.html | PRESIDENCY LIMIT PUT BEFORE SENATE; Wiley Offers a Constitutional Amendment Making Nine Years Most in the Office | | By C.p. Trussell | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/major-crimes-up-in-1946-to-1685203-hoover-of-fbi-says-total-was.html | MAJOR CRIMES UP IN 1946 TO 1,685,203; Hoover of FBI Says Total Was Worst in Decade, With One Done Every 18.7 Seconds | | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/ivies-m-b-newhouse.html | IVIES. M. B. NEWHOUSE | | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/childrens-floor-to-open.html | Children's Floor to Open | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/maine-solving-potato-surplus.html | Maine Solving Potato Surplus | True | | | C1B 64763 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/mr-truman-at-chapultepec.html | MR. TRUMAN AT CHAPULTEPEC | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/title-to-stevens-on-two-knockouts-new-york-175pounder-stops-amo-and.html | TITLE TO STEVENS ON TWO KNOCKOUTS; New York 175-Pounder Stops Amo and Jesse Wilson in Tourney of Champions | True | By Joseph C. Nichols. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/majority-defends-state-rent-report-republicans-say-democratic.html | MAJORITY DEFENDS STATE RENT REPORT; Republicans Say Democratic Ceiling-Pegging Plan Would Violate Constitution | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/air-fare-cut-asked-by-rickenbacker-he-vigorously-opposes-trend.html | AIR FARE CUT ASKED BY RICKENBACKER; He Vigorously Opposes Trend Among Various Lines to Increase Charge | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/attlee-appoints-economic-adviser.html | ATTLEE APPOINTS ECONOMIC ADVISER | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/gromyko-is-bitter-at-united-nations-hearing-on-atomic-question.html | GROMYKO IS BITTER; AT UNITED NATIONS HEARING ON ATOMIC QUESTION | True | By Thomas J. Hamilton | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/debentures-purchase-approved.html | Debentures Purchase Approved | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/paul-j-miller-gets-8000-post.html | Paul J. Miller Gets $8,000 Post | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/new-police-station-for-west-204th-st.html | NEW POLICE STATION FOR WEST 204TH ST. | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/seton-hall-victor-6543-tops-st-peters-five-in-finale-and-takes-new.html | SETON HALL VICTOR, 65-43; Tops St. Peter's Five in Finale and Takes New Jersey Title | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/arnall-denounces-isms-urges-veterans-to-reject-both-fascism-and.html | ARNALL DENOUNCES 'ISMS'; Urges Veterans to Reject Both Fascism and Communism | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/state-of-illinois.html | State of Illinois | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/britain-crippled-by-new-blizzard-london-confident-however-that.html | BRITAIN CRIPPLED BY NEW BLIZZARD; London Confident, However, That Reserves of Coal Will Prevent Another Crisis | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/un-seeks-swiss-radio-station.html | U.N. Seeks Radio Station | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/british-navy-budget-cut-by-u48375000.html | BRITISH NAVY BUDGET CUT BY u48,375,000 | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/buffalo-priest-gets-papal-honor.html | Buffalo Priest Gets Papal Honor | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/robert-oconnor-chicago-actor-veteran-of-30-stage-productions-dies.html | ROBERT O'CONNOR |; Chicago Actor, Veteran of 30 Stage Productions, Dies | True | Special to the NuW york times. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/berlin-german-jailed-for-insult-to-us-flag.html | Berlin German Jailed For Insult to U.S. Flag | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/manhattan-nine-lists-17-jasper-baseball-season-opens-against-kings.html | MANHATTAN NINE LISTS 17; Jasper Baseball Season Opens Against Kings Point April 8 | True | | | C1B 64763 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/british-assure-us-of-help-in-greece-note-pledges-their-cooperation.html | BRITISH ASSURE US OF HELP IN GREECE; Note Pledges Their Cooperation if We Take Responsibility-- Withdrawal Put Off | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/paris-admits-lies-and-halftruths-testifies-his-word-alone-is-sole.html | PARIS ADMITS LIES AND 'HALF-TRUTHS'; Testifies His Word Alone Is Sole Evidence He Paid Filchock and Hapes | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/hoover-aide-asks-world-food-fund-fitzgerald-suggests-payments-for.html | HOOVER AIDE ASKS WORLD FOOD FUND; Fitzgerald Suggests Payments for Relief Supplies Be Set Aside for Future Use | True | By Bess Furman | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/teachers-in-city-warned-on-haste-any-precipitate-action-might-wreck.html | TEACHERS IN CITY WARNED ON HASTE; Any 'Precipitate Action' Might Wreck Parley at Albany, Delegate Asserts | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/probation-officers-case.html | PROBATION OFFICERS' CASE | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/patrick-j-maloney-sb.html | PATRICK J. MALONEY SB. | True | Special to the new york times. I | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/a-road-without-turning.html | A ROAD WITHOUT TURNING | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/mexican-milliner-favors-red-in-spring-collection.html | Mexican Milliner Favors Red in Spring Collection | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/joanne-dee-hosford-becomes-affianced.html | JOANNE DEE HOSFORD BECOMES AFFIANCED | True | Special to thi new yobe times. I | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/3-coast-sea-unions-get-6-wage-rise-chiefs-asked-25-increase-for.html | 3 COAST SEA UNIONS GET 6% WAGE RISE; Chiefs Asked 25% Increase for 12,000-- Award Called 'Ridiculously Low' | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/antistrike-provisions.html | Anti-Strike Provisions | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/brooklyn-college-loses-bows-5348-as-panzer-quintet-takes.html | BROOKLYN COLLEGE LOSES; Bows, 53-48, as Panzer Quintet Takes Seventeenth Victory | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/ae-morgan-urges-cities-be-shrunk-architects-in-conference-at.html | A.E. MORGAN URGES CITIES BE SHRUNK; Architects, in Conference at Princeton, Discuss Planning of Man's Environment | True | By Marshall E. Newton | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/bidding-is-invited-on-louisiana-issue-2158000-of-water-sewer-bonds.html | BIDDING IS INVITED ON LOUISIANA ISSUE; $2,158,000 of Water, Sewer Bonds of Monroe Offered-- Deadline Is April 8 | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/races-for-the-varsity-jayvee-freshman-and-combination-eights-to-be.html | Races for the Varsity, Jayvee, Freshman and Combination Eights to Be Held--Event Oldest College Sports Rivalry | True | By William D. Richardson | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/5000-homeless-in-cebu-fire.html | 5,000 Homeless in Cebu Fire | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/british-in-africa.html | British in Africa | True | A.C. STUART. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/5day-bank-bill-ready-action-by-marylands-governor-on-permissive-act.html | 5-DAY BANK BILL READY; Action by Maryland's Governor on Permissive Act Awaited | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/farphariio-an-accountant-84-aide-to-banks-and-insurance-firms.html | FARpHARIIO, AN ACCOUNTANT, 84; Aide to Banks and Insurance Firms DiesuServed Courts and Congress in Inquiries | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/stassen-leaves-for-athens.html | Stassen Leaves for Athens | True | | | C1B 64763 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/named-by-business-women.html | Named by Business Women | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/sampson-election-over-in-7-minutes-his-choice-as-tammany-chief.html | SAMPSON ELECTION OVER IN 7 MINUTES; His Choice as Tammany Chief Unopposed-- All Committee Heads Asked to Resign | True | By James A. Hagerty | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/wise-to-be-honored.html | Wise to Be Honored | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/wyoming-quintet-in-ncaa-tourney-utah-and-st-johns-expected-to-get.html | WYOMING QUINTET IN N.C.A.A. TOURNEY; Utah and St. John's Expected to Get Bids for National Invitation Basketball | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/margaret-l-hewitt-a-bride.html | Margaret L. Hewitt a Bride | True | Special to the new york times. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/acheson-confirms-choice-of-osborn.html | ACHESON CONFIRMS CHOICE OF OSBORN | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/indian-minorities-put-on-their-own-cripps-says-britain-cannot.html | INDIAN MINORITIES PUT ON THEIR OWN; Cripps Says Britain Cannot Defend Them After 1948 --Services Weakened | True | By Mallory Browne | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/house-labor-group-held-biased-inept-bittner-says-it-should-not-deal.html | HOUSE LABOR GROUP HELD BIASED, INEPT; Bittner Says It Should Not Deal With Problems About Which It Knows Little | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/long-rationing-foreseen.html | Long Rationing Foreseen | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/charity-group-meets-msgr-giblin-urges-catholics-to-support-2000000.html | CHARITY GROUP MEETS; Msgr. Giblin Urges Catholics to Support $2,000,000 Drive | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/4-coal-barges-ordered.html | 4 Coal Barges Ordered | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/truman-aleman-find-some-discord-presidents-talk-business-plan-to.html | TRUMAN, ALEMAN FIND SOME DISCORD; Presidents Talk Business, Plan to Negotiate on the Disputed 'Areas'--See Wide Accord | True | By Milton Bracker | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/zionists-plan-global-lobbying.html | Zionists Plan Global Lobbying | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/british-cadets-are-guests-at-annapolis.html | BRITISH CADETS ARE GUESTS AT ANNAPOLIS | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/new-wallpapers-on-display-here-problem-of-how-to-use-some-is-eased.html | NEW WALLPAPERS ON DISPLAY HERE; Problem of How to Use Some Is Eased by Suggestions of Their Designers | True | By Mary Roche | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/fort-knox-five-wins-5633.html | Fort Knox Five Wins, 56-33 | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/dr-herbert-bostock.html | DR. HERBERT BOSTOCK | True | Special to the new SbEX times. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/all-hallows-five-defeats-la-salle-annexes-catholic-high-school.html | ALL HALLOWS FIVE DEFEATS LA SALLE; Annexes Catholic High School Title, Winning by 42-32-- St. John's Prep Victor | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/yellowstone-tour-set-package-trip-through-park-will-take-two-and-a.html | YELLOWSTONE TOUR SET; ' Package Trip' Through Park Will Take Two and a Half Days | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/clipper-forced-back.html | Clipper Forced Back | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/sees-chains-taking-distribution-lead-reiss-tells-drug-men-variety.html | SEES CHAINS TAKING DISTRIBUTION LEAD; Reiss Tells Drug Men Variety Systems Plan to Enter Their Field on Expanding Scale | True | | | C1B 64763 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/helen-hadakin-dies-at-desk-on-mirror.html | HELEN HADAKIN DIES AT DESK ON MIRROR | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/philip-dorn-has-pneumonia.html | Philip Dorn Has Pneumonia | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/jobs-are-set-up-for-jewish-dps-small-manufacturing-plants-are-being.html | JOBS ARE SET UP FOR JEWISH DP'S; Small Manufacturing Plants Are Being Established in the U.S. Zone in Germany | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/hawaiian-statehood.html | HAWAIIAN STATEHOOD | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/hyman-fischbebsr.html | HYMAN" FISCHBEBSr | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/anticommunists-meet-tonight.html | Anti-Communists Meet Tonight | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/australians-down-english-at-cricket-captain-bradman-leads-team-to.html | AUSTRALIANS DOWN ENGLISH AT CRICKET; Captain Bradman Leads Team to Third Victory as Series of 5 Test Matches Ends | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/empire-trade-talks-due.html | Empire Trade Talks Due | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/are-children-people.html | ARE CHILDREN PEOPLE? | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/us-ship-seizure-in-java-protested-washington-asks-netherlands-for.html | U.S. SHIP SEIZURE IN JAVA PROTESTED; Washington Asks Netherlands for Explanation of Act-- Compensation Indicated | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/text-of-gov-deweys-message-asking-for-wider-local-taxing-powers.html | Text of Gov. Dewey's Message Asking for Wider Local Taxing Powers | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/rockefeller-aids-fund-gives-244200-in-securities-to-near-east.html | ROCKEFELLER AIDS FUND; Gives $244,200 in Securities to Near East Colleges Drive | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/borah-bust-for-statuary-hall.html | Borah Bust for Statuary Hall | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/dr-georges-reitter-roentgenologist-of-the-oranges-veteran-of-first.html | DR. GEORGES. REITTER; Roentgenologist of the Oranges, Veteran of First World War | True | Special to the new york times. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/krug-returns-urges-hawaii-state-hood.html | KRUG RETURNS, URGES HAWAII STATE HOOD | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/columbia-gets-council-student-body-established-with-approval-of.html | COLUMBIA GETS COUNCIL; Student Body Established With Approval of Officials | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/stocks-leap-ahead-as-volume-climbs-stocks-leap-ahead-as-volume.html | STOCKS LEAP AHEAD AS VOLUME CLIMBS; STOCKS LEAP AHEAD AS VOLUME CLIMBS | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/utility-offerings-scheduled-today-utility-offerings-scheduled-today.html | UTILITY OFFERINGS SCHEDULED TODAY; UTILITY OFFERINGS SCHEDULED TODAY | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/3-germans-acquitted-cleared-in-mistreatment-of-american-prisoners.html | 3 GERMANS ACQUITTED; Cleared in Mistreatment of American Prisoners | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/cbs-promotes-ream.html | CBS Promotes Ream | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/frederick-h-clark-portrait-painter-gave-his-first-exhibition-at-age.html | FREDERICK H. CLARK; Portrait Painter Gave His First Exhibition at Age of 19 | True | Special to the new york times. | | C1B 64763 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/100000-fund-for-camp-asked.html | $100,000 Fund for Camp Asked | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/key-witness-balks-at-hearing-as-red-former-trenton-lawyer-said-by.html | KEY WITNESS BALKS AT HEARING AS RED; Former Trenton Lawyer Said by Investigator to Be as 'Important as Eisler' | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/ample-supplies-predicted.html | Ample Supplies Predicted | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/clips-world-mark-again-verdeur-shaves-own-figure-in-200yard.html | CLIPS WORLD MARK AGAIN; Verdeur Shaves Own Figure in 200-Yard Breast-Stroke | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/carson-gets-maritime-support.html | Carson Gets Maritime Support | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/organizes-own-concern-for-industrial-counsel.html | Organizes Own Concern For Industrial Counsel | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/trophy-for-court-benefit-star.html | Trophy for Court Benefit Star | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/alarm-for-falange-conceded-by-giron.html | ALARM FOR FALANGE CONCEDED BY GIRON | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/greece-to-execute-seven.html | Greece to Execute Seven | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/david-mgregor-insurance-broker-a-paterson-public-official-dies-at.html | DAVID M'GREGOR; Insurance Broker, a Paterson Public Official, Dies at 71 | True | Special to the newyork Tmxs. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/standards-parley-set-association-moves-for-world-frozen-food.html | STANDARDS PARLEY SET; Association Moves for World Frozen Food Packaging Action | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/liquid-hydrocarbon-reserves-estimated-at-24194587000-bblsgas.html | Liquid Hydrocarbon Reserves Estimated At 24,194,587,000 Bbls.--Gas Figures Rise | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/ramadier-pledges-balanced-budget.html | RAMADIER PLEDGES BALANCED BUDGET | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/kramer-subdues-adelsberg-easily-favorite-gains-semifinals-of-title.html | KRAMER SUBDUES ADELSBERG EASILY; Favorite Gains Semi-Finals of Title Tennis With Talbert Wood and Bob Falkenburg | True | By Allison Danzig | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/navy-honors-ship-unit-commendation-awarded-to-a-destroyerescort.html | NAVY HONORS SHIP; Unit Commendation Awarded to a Destroyer-Escort | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/wyatt-wyoming-football-coach.html | Wyatt Wyoming Football Coach | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/a-jutkootz-55-leader-in-queens-theatre-owner-in-rockaways-dies-in.html | A JUTKOOTZ, 55, LEADER IN QUEENS; Theatre Owner in Rockaways Dies in ClevelanduWas Price Control Official in County | True | u-oo ::. I 1 Special to tht new york thies: | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/un-to-ask-tit0-to-stay-5-killings-inquiry-commission-decides-to.html | U.N. TO ASK TIT0 TO STAY 5 KILLINGS; Inquiry Commission Decides to Approve Greek Request to Get Men's Testimony | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/throng-at-heifetz-farewell.html | Throng at Heifetz' Farewell | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/auto-broker-seized-on-larceny-charge.html | AUTO BROKER SEIZED ON LARCENY CHARGE | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/boy-a-andebson-sb.html | BOY A. ANDEBSON SB. | True | Special to the newyork times. ': | | C1B 64763 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/food-up-40-in-year-dun-bradstreet-index-of-31-items-at-record-high.html | FOOD UP 40% IN YEAR; Dun & Bradstreet Index of 31 Items at Record High | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/heads-306th-infantry-unit.html | Heads 306th Infantry Unit | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/volcano-erupts-anew.html | Volcano Erupts Anew | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/adds-to-world-aid-fund-ywca-reports-gifts-of-279701-for-women.html | ADDS TO WORLD AID FUND; Y.W.C.A. Reports Gifts of $279,701 for Women Abroad | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/lodigiani-out-with-injury.html | Lodigiani Out With Injury | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/us-protests-rule-by-hungarys-reds.html | U.S. Protests Rule By Hungary's Reds | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/eastman-kodaks-meeting.html | Eastman Kodak's Meeting | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/record-earnings-shown-by-utility-philadelphia-electric-reports-a.html | RECORD EARNINGS SHOWN BY UTILITY; Philadelphia Electric Reports a Net of $16,782,068, Equal to $1.72 a Share, for 1946 | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/cotton-subsidy-to-remain.html | Cotton Subsidy to Remain | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/elected-a-vice-president-of-bulova-watch-company.html | Elected a Vice President Of Bulova Watch Company | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/miss-wilma-kegg-wed-bride-of-william-s-harvey-jr-in-the-chantry-of.html | MISS WILMA KEGG WED; Bride of William S. Harvey Jr. in the Chantry of St. Thomas | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/queen-elizabeth-here-with-record-list-chevalier-on-board-denies.html | Queen Elizabeth Here With Record List; Chevalier on Board, Denies Aiding Nazis | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/us-women-eliminated-misses-hawthorne-clother-bow-in-title-table.html | U.S. WOMEN ELIMINATED; Misses Hawthorne, Clother Bow in Title Table Tennis | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/19200-see-favorite-outrace-hornbeam-buzfuz-runs-six-furlongs-in-110.html | 19,200 SEE FAVORITE OUTRACE HORNBEAM; Buzfuz Runs Six Furlongs in 1:10 3/5 at Gulfstream in Inaugural Handicap | True | By James Roach | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/110-colombia-gold-mines-idle.html | 110 Colombia Gold Mines Idle | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/it-stopped-the-show-steam-curtain-turned-on-by-accident-at-the.html | IT STOPPED THE SHOW; ' Steam Curtain' Turned On by Accident at the Music Hall | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/truman-impressed-by-mexican-temple.html | TRUMAN IMPRESSED BY MEXICAN TEMPLE | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/help-for-blind-children.html | Help for Blind Children | True | M.E. FRAMPTON, | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/merck-co-reports-6046208-earnings.html | MERCK & CO. REPORTS $6,046,208 EARNINGS | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/british-fill-polish-post-name-gainer-envoy-to-warsaw-perowne-at.html | BRITISH FILL POLISH POST; Name Gainer Envoy to Warsaw --Perowne at Vatican | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/commercial-publishers-hold-a-monopoly-witness-tells-senate.html | ' Commercial Publishers Hold a Monopoly, Witness Tells Senate Subcommittee-- Another Stresses High Prices | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/belgium-halts-factory-coal.html | Belgium Halts Factory Coal | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/nam-is-insincere-on-taxes-cio-says-charge-follows-suggestion.html | NAM IS INSINCERE ON TAXES, CIO SAYS; Charge Follows Suggestion Treasury Defend Itself on 'Mr. Rich Beats Tax Law' | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/reds-pushed-back-on-manchuria-line-government-striking-toward-upper.html | REDS PUSHED BACK ON MANCHURIA LINE; Government Striking Toward Upper Sungari--Details of Defeat Revealed | True | By Benjamin Welles | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/dr-raymond-euliotx.html | DR. RAYMOND EULIOTX | True | Special to the new york times. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/nurses-union-to-meet.html | Nurses' Union to Meet | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/iceland-h-kemeton-.html | ICELAND "h. KEMETON ' | True | Special to the new yobx times. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/troth-announced-offlllssrobertson-o-i-scudder-school-alumna-will-be.html | TROTH ANNOUNCED OFfIlSSROBERTSON o; I - Scudder School Alumna Will Be Wed to T>homas Lewis, Former. Naval Officer, oh M arch '22 | True | .o'o'". Speclal.to thz.new Yoax Tnas. I | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/another-united-fruit-ship-is-nearly-ready-to-resume-regular-job.html | Another United Fruit Ship Is Nearly Ready To Resume Regular Job After War Service | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/experts-work-out-floral-designs-at-show-trend-now-is-to-the.html | Experts Work Out Floral Designs at Show; Trend Now Is to the Creation of Novelties | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/j-clarence-ca3uey-.html | J." CLARENCE CA3UEY - | True | I o: Special to the new; -foKK times. / 1 | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/queen-mary-sees-us-film.html | Queen Mary Sees U.S. Film | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/call-rising-prices-holdline-threat-call-rising-prices-holdline.html | CALL RISING PRICES HOLD-LINE THREAT; CALL RISING PRICES HOLDLINE THREAT | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/ship-is-feared-lost-with-25-off-maine.html | SHIP IS FEARED LOST WITH 25 OFF MAINE | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/youngster-5-lured-by-wanderlust-again.html | YOUNGSTER, 5, LURED BY WANDERLUST AGAIN | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/nursing-courses-planned.html | Nursing Courses Planned | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/outside-jobs-urged-for-married-women.html | OUT SIDE JOBS URGED FOR MARRIED WOMEN | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/army-science-head-for-civil-control-general-aurand-says-he-likes.html | ARMY SCIENCE HEAD FOR CIVIL CONTROL; General Aurand Says He Likes Way that Merger Bill Sets Up a Research Board | True | By Sidney Shalett | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/2-exchanges-face-threat-by-union-afl-group-weighs-ending-of.html | 2 EXCHANGES FACE THREAT BY UNION; AFL Group Weighs Ending of No-Strike Contracts as Offshoot of Kidder Row | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/hemy-e-botlm-stockbroker-60-former-senior-partner-many-years-with.html | HEMY E. BOTLM, STOCKBROKER, 60; Former Senior Partner, Many Years With Smith, Barney & Co., Dies in Georgia | True | | | C1B 64763 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/vitamin-tablets-sent-to-asia.html | Vitamin Tablets Sent to Asia | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/britain-asks-move-to-bar-depression-acts-in-un-council-to-get.html | BRITAIN ASKS MOVE TO BAR DEPRESSION; Acts in U.N. Council to Get Coordination of Data to Spur Full Employment | True | By Nancy MacLennan | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/librarians-in-the-schools.html | Librarians in the Schools | True | SINDEY MATTIS; | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/france-offers-tourist-visa.html | France Offers Tourist Visa | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/gar-wood-plant-suspends.html | Gar Wood Plant Suspends | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/-majdkice-j-murphy.html | \ \ MAJDKICE J. MURPHY | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/czechs-will-sign-pact-with-poles-treaty-ls-believed-expedited-to.html | CZECHS WILL SIGN PACT WITH POLES; Treaty Is Believed Expedited to Offer Solid Slav Front to Moscow Conference | True | By Sydney Gruson | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/smallpox-quarantines-us-ship.html | Smallpox Quarantines U.S. Ship | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/quality-goal-set-for-frozen-foods-quality-goal-set-for-frozen-foods.html | QUALITY' GOAL SET FOR FROZEN FOODS; QUALITY' GOAL SET FOR FROZEN FOODS | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/fashions-shown-for-north-south-springlike-mood-emphasized-in.html | FASHIONS SHOWN FOR NORTH, SOUTH; Springlike Mood Emphasized in Presentation Here by The Tailored Woman | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/changes-considered-in-teacher-pay-bill.html | CHANGES CONSIDERED IN TEACHER PAY BILL | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/quills-criticism-scored-40-k-of-c-councils-condemn-attack-on.html | QUILL'S CRITICISM SCORED; 40 K. of C. Councils Condemn Attack on Catholic Labor | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/taxi-stoppage-to-go-on-brooklyn-drivers-will-continue-walkout-for.html | TAXI STOPPAGE TO GO ON; Brooklyn Drivers Will Continue Walkout for 24 Hours | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/purchasing-of-oil-by-us-is-assailed-purchasing-of-oil-by-us-is.html | PURCHASING OF OIL BY U.S. IS ASSAILED; PURCHASING OF OIL BY U.S. IS ASSAILED | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/new-company-formed-rc-allen-business-machines-succeeds-older.html | NEW COMPANY FORMED; R.C. Allen Business Machines Succeeds Older Concerns | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/8485026300-assets-shown-by-national-banks.html | $84,850,263,000 Assets Shown by National Banks | True | Special to THE NEW YORK TIMES. | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 64763 | |
| 1947-03-06 | 1947-03-06 | https://www.nytimes.com/1947/03/06/archives/increase-predicted-in-building-supplies.html | INCREASE PREDICTED IN BUILDING SUPPLIES | True | | | C1B 64763 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/offerings-of-stock-ready-for-market-issues-of-winding-machine-and.html | OFFERINGS OF STOCK READY FOR MARKET; Issues of Winding Machine and Toilet Goods Concerns on Schedule for Today | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/kennecott-copper-net-23047255-in-46-equal-to-213-each-on-10821653.html | Kennecott Copper Net $23,047,255 in '46; Equal to $2.13 Each on 10,821,653 Shares | True | | | C1B 64851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/st-johns-five-to-play-redmen-meet-brooklyn-college-at-69th-armory.html | ST. JOHN'S FIVE TO PLAY; Redmen Meet Brooklyn College at 69th Armory Tonight | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/mrs-mary-simon-wed-to-richard-coleman.html | MRS. MARY SIMON WED TO RICHARD COLEMAN | True | Special to tkz new Ybuc True*. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/for-keeping-sugar-controls.html | For Keeping Sugar Controls | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/private-aid-urged-for-science-fund.html | PRIVATE AID URGED FOR SCIENCE FUND | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/governorship-p-put-to-georgia-court-supreme-bench-gets-appeals-from.html | GOVERNORSHIP PUT TO GEORGIA COURT; Supreme Bench Gets Appeals From Three Decisions in the Dispute Over Post | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/atom-bomb-held-index-of-failure-fl-wright-tells-architects-at.html | ATOM BOMB HELD INDEX OF FAILURE; F.L. Wright Tells Architects at Princeton It Proves Faults of Our System | True | By Marshall E. Newton | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/fall-to-get-a-line-aboard.html | Fall to Get a Line Aboard | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/pirates-triumph-over-browns-85-5-runs-in-7th-hand-st-louis-fourth.html | PIRATES TRIUMPH OVER BROWNS, 8-5; 5 Runs in 7th Hand St. Louis Fourth Straight Setback --Other Baseball News | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/exchange-adopts-summer-schedule-governors-decide-to-close-on.html | EXCHANGE ADOPTS SUMMER SCHEDULE; Governors Decide to Close on Saturdays, June Through September, as in '46 | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/amsterdam-market.html | Amsterdam Market | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/union-chief-silent-output-to-june-30-assured-by-ruling.html | UNION CHIEF SILENT; OUTPUT TO JUNE 30 ASSURED BY RULING | True | By Joseph A. Loftus | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/norwich-completely-isolated.html | Norwich Completely Isolated | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/french-cabinet-warned-radical-party-demands-a-return-to-economic.html | FRENCH CABINET WARNED; Radical Party Demands a Return to Economic Liberty | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/charles-l-stevenson-research-chemist-for-du-pont-once-taught-at.html | CHARLES L. STEVENSON; Research Chemist for du Pont Once Taught at McGill U. | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/new-aircondition-unit-westinghouse-device-designed-for-installation.html | NEW AIR-CONDITION UNIT; Westinghouse Device Designed for Installation in Stores | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/airlines-deal-arranged-united-gets-denverlos-angeles-franchise-for.html | AIRLINES DEAL ARRANGED; United Gets Denver-Los Angeles Franchise for Through Run | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/general-tire-reports-net-profit-was-5734955-equal-to-905-a-share.html | GENERAL TIRE REPORTS; Net Profit Was $5,734,955, Equal to $9.05 a Share | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/us-sells-313-small-craft.html | U.S. Sells 313 Small Craft | True | | | C1B 64851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/advertising-news-and-notes-heads-new-subsidiary-of-blossom.html | Advertising News and Notes; Heads New Subsidiary Of Blossom Manufacturing | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/bank-clearings-rise-14005631000-reported-for-week-in-twentyfour.html | BANK CLEARINGS RISE; $14,005,631,000 Reported for Week in Twenty-four Cities | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/taxi-license-graft-charged-by-union-la-guardias-labor-secretary.html | TAXI LICENSE GRAFT CHARGED BY UNION; La Guardia's Labor Secretary Says Many Cabs Are Unsafe --Scores Lax Inspection | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/text-of-the-majority-opinion-in-the-supreme-court-on-the-john-l.html | Text of the Majority Opinion in the Supreme Court on the John L. Lewis Contempt Case; Rulings of the Court on Contentions and Its Applications of the Law on Miners' Strikes | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/forced-loans-irk-banks-in-france-nationalized-institutions-must-aid.html | FORCED LOANS IRK BANKS IN FRANCE; Nationalized Institutions Must Aid State-Owned Concerns Regardless of Loss | True | By Kenneth Campbell | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/may-july-wheat-at-seasonal-highs-all-deliveries-of-oats-are-at-peak.html | MAY, JULY WHEAT AT SEASONAL HIGHS; All Deliveries of Oats Are at Peak as Prospects for Big Export Clearances Go On | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/us-stars-to-play-at-nassau.html | U.S. Stars to Play at Nassau | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/payaswego-taxes.html | PAY-AS-WE-GO TAXES | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/mrs-sylvia-curtis-becomes-engaged-daughter-of-late-r-w-curtis-will.html | MRS. SYLVIA CURTIS BECOMES ENGAGED; .Daughter of Late R. W. Curtis Will Be Wed to Schuyler Owen, Former AAF Major | True | Spect&l to the Nrw Yoxx tzmcs. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/levine-12-choice-over-kronowitz-middleweights-will-meet-in-10round.html | LEVINE 1-2 CHOICE OVER KRONOWITZ; Middleweights Will Meet in 10-Round Feature Contest at Garden Tonight | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/edge-shuns-charter-job-will-not-seek-election-to-jersey-revision.html | EDGE SHUNS CHARTER JOB; Will Not Seek Election to Jersey Revision Convention | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/tighter-wagner-act-urged-by-us-chamber.html | TIGHTER WAGNER ACT URGED BY U.S. CHAMBER | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/26-more-children-aided-fsa-says-1946-saw-jump-of-186000-on.html | 26% MORE CHILDREN AIDED; FSA Says 1946 Saw Jump of 186,000 on Assistance Rolls | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/alice-m-mcmahon-betrothed.html | Alice M. McMahon Betrothed | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/indians-cold-to-spence-deal.html | Indians Cold to Spence Deal | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/making-his-contribution-to-the-red-cross.html | MAKING HIS CONTRIBUTION TO THE RED CROSS | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/profit-record-set-by-st-regis-paper-82782186-in-unexcelled-net.html | PROFIT RECORD SET BY ST. REGIS PAPER; $82,782,186 in Unexcelled Net Sales Bring Earnings of $5,563,604 in Last Year | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/prr-labor-election-ordered.html | P.R.R. Labor Election Ordered | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/peruvian-budget-is-announced.html | Peruvian Budget Is Announced | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/gets-oil-marketing-post.html | Gets Oil Marketing Post | | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/raymond-leaves-the-wylie-play-star-in-the-greatest-of-these.html | RAYMOND LEAVES THE WYLIE PLAY; Star in 'The Greatest of These' Dissatisfied With Editing of Play on India's Troubles | True | By Sam Zolotow | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/ask-congress-ban-on-star-chambers-eight-college-heads-among-70-in.html | ASK CONGRESS BAN ON 'STAR CHAMBERS'; Eight College Heads Among 70 in Bay State Who Protest Shapley-Rankin Incident | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/save-bargaining-keep-peace-in-industry-says-nlrb-head-let-labor-law.html | Sive Bargaining, Keep Peace In Industry, Says NLRB Head; LET LABOR LAW BE, NLRB CHIEF URGES | True | By Louis Stark | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/clinton-sets-back-jackson-five-3726-madison-victor-by-4532-over.html | CLINTON SETS BACK JACKSON FIVE, 37-26; Madison Victor by 45-32 Over Port Richmond in P.S.A.L. Basketball at Garden | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/women-in-the-ministry-ancient-religious-writings-cited-to-show.html | Women in the Ministry; Ancient Religious Writings Cited to Show Absence of Discrimination | True | DORA ASKOWITH. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/genlodijensky71-fled-bolsheyiki-czarist-exofficer-who-with-wife-was.html | GEN.LODIJENSKY,71, FLED BOLSHEYIKI; Czarist Ex-Officer, Who With Wife, Was to Be Shot by Reds in Few Hours, Dies | True | I Special to the new yosk Trazs. I | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/-underground-railways-cross-palestine-zones.html | ' Underground Railways' Cross Palestine Zones | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/british-plan-control-of-penicillin-sales.html | BRITISH PLAN CONTROL OF PENICILLIN SALES | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/janet-jacobsohn-is-wed-becomes-the-bride-of-morton-c-blumberg-in.html | JANET JACOBSOHN IS WED; Becomes the Bride of Morton C. Blumberg in Pierre Roof | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/morgan-net-estate-is-4642791-16021482-gross-cut-by-taxes-jp-morgan.html | Morgan Net Estate Is $4,642,791; $16,021,482 Gross Cut by Taxes; J.P. MORGAN LEFT NET OF $4,642,791 | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/aunt-wins-custody-plea-boy-who-lost-family-in-blast-has-guardian.html | AUNT WINS CUSTODY PLEA; Boy Who Lost Family in Blast Has Guardian Appointed | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/piecemeal-military-policy-need-for-coordinated-planning-to-support.html | Piecemeal Military Policy; Need for Coordinated Planning to Support American Activities Abroad Is Stressed | True | By Hanson W. Baldwin | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/mr-truman-at-waco.html | MR. TRUMAN AT WACO | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/i-mrs-james-i-fabdon.html | i MRS. JAMES I* FABDON | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/green-ponders-action-for-a-rehearing-suggests-ruling-reverses-court.html | Green Ponders Action for a Rehearing, Suggests Ruling Reverses Court Position | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/katherine-lummis-exdean-at-wells.html | KATHERINE LUMMIS, EX-DEAN AT WELLS | True | Special to the new yozx Tuna. I | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/award-grants-rises-in-pan-american-case.html | AWARD GRANTS RISES IN PAN AMERICAN CASE | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/spring-suits-displayed-many-long-jackets-as-well-as-boleros-shown.html | SPRING SUITS DISPLAYED; Many Long Jackets as Well as Boleros Shown by Martin's | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/bank-notes.html | BANK NOTES | True | | | C1B 64851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/nyu-to-honor-costello.html | N.Y.U. to Honor Costello | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/palestinebound-mystery-ship-battered-by-sea-is-back-in-port-trim.html | Palestine-Bound Mystery Ship, Battered by Sea, Is Back in Port; Trim Little Craft, Reported Fitted Out in Secret to Run Immigrants Through British Blockade, Awaits Repairs | True | By George Horne | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/note-viewed-as-too-late.html | Note Viewed as Too Late | True | By John MacCormac | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/convincing-germans-of-guilt-held-futile.html | CONVINCING GERMANS OF GUILT HELD FUTILE | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/oneida-to-pay-415000-bonus.html | Oneida to Pay $415,000 Bonus | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/woodward-reelected-jockey-club-chairman.html | Woodward Re-elected Jockey Club Chairman | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/i-□□□□□□□□□□□□□□□□□□□□□□-doris-harf-wed-to-q-l-sherry.html | I □□□□□□□□□□□□□□□□□□□□□□ Doris Harf Wed to Q. L. Sherry | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/uaw-gives-notice-to-gm-on-pay-rise-to-invoke-openend-contract-right.html | UAW GIVES NOTICE TO GM ON PAY RISE; To Invoke Open-End Contract Right About March 19 and Ask 23 1/2 Cents an Hour | True | By Walter W. Ruch | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/spanish-floods-worse-madrid-facing-food-shortage-as-transportation.html | SPANISH FLOODS WORSE; Madrid Facing Food Shortage as Transportation Falters | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/moon-to-bounce-test-radio-waves-project-now-under-way-to-use.html | MOON TO 'BOUNCE' TEST RADIO WAVES; Project Now Under Way to Use Satellite as 'Reflector' in World Communication | True | By T.r. Kennedy Jr. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/transit-industry-grows-expenditures-of-more-than-500000000-this.html | TRANSIT INDUSTRY GROWS; Expenditures of More Than $500,000,000 This Year | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/topflight-skiing-reported-in-east-snow-covers-up-to-8-feet-in-depth.html | TOP-FLIGHT SKIING REPORTED IN EAST; Snow Covers Up to 8 Feet in Depth Provide Fine Sport at Leading Resorts | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/rfc-lends-25000000-to-help-philippines.html | RFC LENDS $25,000,000 TO HELP PHILIPPINES | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/made-vice-president-of-rail-group.html | Made Vice President of Rail Group | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/writ-against-police-denied-harlem-clubs.html | WRIT AGAINST POLICE DENIED HARLEM CLUBS | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/ferguson-resigns-post-towers-accepts-world-bank-post.html | Ferguson Resigns Post; TOWERS ACCEPTS WORLD BANK POST | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/drivein-branch-bank-to-open-in-port-chester.html | Drive-In Branch Bank To Open in Port Chester | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/main-issue-on-lewis-still-faces-courts.html | MAIN ISSUE ON LEWIS STILL FACES COURTS | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/indiana-senate-for-tax-change.html | Indiana Senate for Tax Change | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/tito-cuts-bread-ration-2d-slash-in-30-days-is-laid-to-dwindling.html | TITO CUTS BREAD RATION; 2d Slash in 30 Days Is Laid to Dwindling Food Stocks | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/british-find-narcotics-4-held-after-army-truck-yields-cache-in.html | BRITISH FIND NARCOTICS; 4 Held After Army Truck Yields Cache in Palestine | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/proposed-for-directorship.html | Proposed for Directorship | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/ajllyn-t-gilbert.html | AJLLYN T. GILBERT | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/sunshine-biscuits-inc-46-net-623-a-share-compared-with-258-a-year.html | SUNSHINE BISCUITS, INC.; ' 46 Net $6.23 a Share, Compared With $2.58 a Year Before | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/less-us-spending-cut-in-tax-urged-arthur-a-ballantine-treasury.html | LESS U.S. SPENDING, CUT IN TAX URGED; Arthur A. Ballantine, Treasury Ex-Aide, Sees Turning Point as Up to Republicans | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/gen-john-russell-of-marines-dead-retired-commandant-served-as-high.html | GEN. JOHN RUSSELL OF MARINES DEAD; Retired Commandant Served as High Commissioner in Haiti From 1922 to 1931 | True | Special to Tai new yosk times. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/thatcher-meeting-april-3.html | Thatcher Meeting April 3 | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/10-rent-rise-rejected-senator-says-committee-voted-against.html | 10% RENT RISE REJECTED; Senator Says Committee Voted Against Across-Board Action | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/federated-store-sales-up.html | Federated Store Sales Up | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/costs-exceed-palestines.html | Costs Exceed Palestine's | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/sovietpolish-ties-bolstered-by-pact-moscow-stresses-wide-accord.html | SOVIET-POLISH TIES BOLSTERED BY PACT; Moscow Stresses Wide Accord, Including Credit for Arms -- London Talks Aided | True | By Drew Middleton | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/honor-to-hoover-voted-house-acts-to-restore-his-name-to-the-boulder.html | HONOR TO HOOVER VOTED; House Acts to Restore His Name to the Boulder Dam | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/10-rise-reported-for-store-sales-increase-for-nation-in-week.html | 10% RISE REPORTED FOR STORE SALES; Increase for Nation in Week Compares With Year Ago-- Trade Up 15% Here | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/morewiretapping-heard-in-fix-trial-talks-linking-3-defendants-to.html | MOREWIRE-TAPPING HEARD IN 'FIX' TRIAL; Talks Linking 3 Defendants to Football Deal Bared in General Sessions | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/new-un-code-book-to-pay-for-itself-experts-start-first-step-by.html | NEW U.N. CODE BOOK TO PAY FOR ITSELF; Experts Start First Step by Compiling Diplomatic Phrases Most Commonly Used | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/winston-fcgde5t-to-wed-bostonian-polo-star-and-luoy-douglas.html | WINSTON F.C.GDE5T TO WED BOSTONIAN; Polo Star and Luoy Douglas Cochrane, Former Actress on Stage Here, Engaged | True | Special to tot Nxw york times. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/west-seen-model-for-new-germany-zeigner-leftist-lord-mayor-of.html | WEST SEEN MODEL FOR NEW GERMANY; Zeigner, Leftist Lord Mayor of Leipzig, Snys Future Regime Will Not Follow Soviet Lines | True | By Jack Raymond | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/former-head-of-lloyds-robbed.html | Former Head of Lloyd's Robbed | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/141-shot-scores-by-three-lengths-jousting-match-easily-beats.html | 14-1 SHOT SCORES BY THREE LENGTHS; Jousting Match Easily Beats Sheltie in Uxoria Purse at Gulfstream Park | True | | | C1B 64851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/state-senate-votes-ban-on-childrens-pistols.html | State Senate Votes Ban On Children's Pistols | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/move-to-bar-abuses-furniture-men-vote-resolution-against-unethical.html | MOVE TO BAR ABUSES; Furniture Men Vote Resolution Against Unethical Practices | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/sir-hugh-k-bethell-british-general-once-military-attache-in.html | SIR HUGH K. BETHELL; British General Once Military Attache in Washington | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/union-gets-order-over-slrb-verdict-state-labor-board-must-show.html | UNION GETS ORDER OVER SLRB VERDICT; State Labor Board Must Show Cause Why It Should Not Call Bargaining Election | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/bae-notes-signs-of-late-47-slump-agency-says-it-will-be-marked-by.html | BAE NOTES SIGNS OF LATE '47 SLUMP; Agency Says It Will Be Marked by Down-Turn in Prices, Particularly in Foods | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/federal-aid-urged-to-better-schools-taft-urges-federal-aid-to.html | FEDERAL AID URGED TO BETTER SCHOOLS; Taft Urges Federal Aid to Schools To Raise Standards in 33 States | True | By Benjamin Fine | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/martin-defaults-match-illness-puts-out-exchampion-in-us-court.html | MARTIN DEFAULTS MATCH; Illness Puts Out Ex-Champion in U.S. Court Tennis | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/mrs-levin-convicted-in-theft-of-jewels.html | MRS. LEVIN CONVICTED IN THEFT OF JEWELS | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/us-ships-seizure-decried-as-piracy-master-of-vessel-in-java-orders.html | U.S. SHIP'S SEIZURE DECRIED AS PIRACY; Master of Vessel in Java Orders His Crew to Resist Dutch Removal of Cargo | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/asks-macy-to-withdraw-rager-also-willing-to-step-out-as-candidate.html | ASKS MACY TO WITHDRAW; Rager Also Willing to Step Out as Candidate to Head Club | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/us-urged-to-give-more-to-germans.html | U.S. URGED TO GIVE MORE TO GERMANS | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/ban-on-film-amok-is-upheld.html | Ban on Film, 'Amok,' Is Upheld | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/personalities-in-indochina.html | PERSONALITIES IN INDO-CHINA | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/bank-of-england-report-circulation-up-while-bullion-and-reserve.html | BANK OF ENGLAND REPORT; Circulation Up While Bullion and Reserve Decreased | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/two-in-orchestra-share-medal.html | Two in Orchestra Share Medal | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/fire-truck-kills-buff-man-who-organized-volunteers-at-south.html | FIRE TRUCK KILLS BUFF; Man Who Organized Volunteers at South Hempstead Dies | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/handicapped-veteran-wins-drivers-license.html | HANDICAPPED VETERAN WINS DRIVER'S LICENSE | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/georgetown-victor-6355.html | Georgetown Victor, 63-55 | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 64851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/court-aids-koussevitzky-interim-injunction-is-granted-in-fight-on.html | COURT AIDS KOUSSEVITZKY; Interim Injunction Is Granted in Fight on Book Sales | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/court-last-broke-rule-on-opinion-day-in-1932.html | Court Last Broke Rule On Opinion Day in 1932 | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/progress-in-south-africa-unions-advances-in-promoting-welfare.html | Progress in South Africa; Union's Advances in Promoting Welfare, Developing Resources Pointed Out | True | H.M. MOOLMAN, | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/grace-moore-estate-goes-to-her-husband.html | GRACE MOORE ESTATE GOES TO HER HUSBAND | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/more-idleness-pay-favored-in-albany-assembly-group-backs-grant-to.html | MORE IDLENESS PAY FAVORED IN ALBANY; Assembly Group Backs Grant to Workers With Dependents -- Aid to Employers Likely | True | By Clayton Knowles | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/russian-defends-birds-for-spurning-politics.html | Russian Defends Birds For Spurning Politics | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/us-stand-on-atom-in-un-unchanged-austin-expected-to-ask-entire.html | U.S. STAND ON ATOM IN U.N UNCHANGED; Austin Expected to Ask Entire Question Go to Commission Despite Soviet Rejection | True | By Thomas J. Hamilton | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/commercial-solvents-corporation-reports-earnings-of-5719779-for.html | COMMERCIAL SOLVENTS; Corporation Reports Earnings of $5,719,779 for 1946 | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/schulte-adds-to-holdings.html | Schulte Adds to Holdings | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/draping-a-feature-of-evening-gowns-silken-crepes-fall-in-folds.html | DRAPING A FEATURE OF EVENING GOWNS; Silken Crepes Fall in Folds, Carried From Front to Back, at Henri Bendel's Show | True | By Virginia Pope | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/irving-air-chute-company.html | Irving Air Chute Company | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/income-and-sales-soar-for-du-pont-income-and-sales-soar-for-du-pont.html | INCOME AND SALES SOAR FOR DU PONT; INCOME AND SALES SOAR FOR DU PONT | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/fire-associations-premiums-up.html | Fire Association's Premiums Up | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/brazil-gets-loan-here-exportimport-bank-will-aid-publicpower.html | BRAZIL GETS LOAN HERE; Export-Import Bank Will Aid Public-Power Program | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/mystery-recluse-gone-woman-indignant-over-publicity-leaves-hotel.html | MYSTERY RECLUSE GONE; Woman, Indignant Over Publicity, Leaves Hotel | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/action-taken-on-copper-house-committee-votes-bill-to-suspend-4c.html | ACTION TAKEN ON COPPER; House Committee Votes Bill to Suspend 4c Duty 3 Years | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/first-family-moved-into-building-refurbished-for-project-victims.html | First Family Moved Into Building Refurbished for Project Victims; Housing Authority Cites Anti-Bias Policy as Negroes Enter Yorkville Structure --Brownsville Houses Inspected | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□□-i-g-stanton-52-awe-of-new-york.html | □□□ I G. STANTON, 52, AWE OF NEW YORK CENTRAL | True | I -I Special to thz new foss times. | | C1B 64851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/will-head-reserve-bank-cw-avery-made-chairman-and-agent-in-chicago.html | WILL HEAD RESERVE BANK; C.W. Avery Made Chairman and Agent in Chicago | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/economic-war-due-if-trade-bars-stay-truman-warns-us-president-warns.html | ECONOMIC WAR DUE IF TRADE BARS STAY, TRUMAN WARNS U.S.; PRESIDENT WARNS OF ECONOMIC WAR | True | By Felix Belair Jr. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/house-gets-nurseryaid-bill.html | House Gets Nursery-Aid Bill | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/trade-seen-aided-by-french-mission-group-here-to-study-retailing.html | TRADE SEEN AIDED BY FRENCH MISSION; Group Here to Study Retailing Methods Feted by Chamber and Dry Goods Association | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/foremost-dairies-borrows.html | Foremost Dairies Borrows | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/musicale-for-veterans-claudia-pinza-will-be-heard-on-sunday-at.html | MUSICALE FOR VETERANS; Claudia Pinza Will Be Heard on Sunday at Officers Club | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/president-trumans-address-at-baylor-on-foreign-economic-policy.html | President Truman's Address at Baylor on Foreign Economic Policy | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/gets-congress-library-post.html | Gets Congress Library Post | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/new-vote-on-steel-deal-sale-of-consolidated-to-columbia-to-go-again.html | NEW VOTE ON STEEL DEAL; Sale of Consolidated to Columbia to Go Again to Stockholders | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/text-of-us-note-to-soviet.html | TEXT OF U.S. NOTE TO SOVIET | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/william-p-hickey-boston-traffic-commissioner-13-years-once-in-state.html | WILLIAM P. HICKEY; Boston Traffic Commissioner 13 Years Once in State Senate | True | Special to the newyoek Tuns. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/syrian-will-see-lie-on-palestine-unit.html | SYRIAN WILL SEE LIE ON PALESTINE UNIT | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/japanese-socialists-reject-aid-of-reds-platform-proposes-production.html | Japanese Socialists Reject Aid of Reds; Platform Proposes Production Contests | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/last-dividend-going-out-on-international-match.html | Last Dividend Going Out On International Match | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/coach-bixler-honored-colgate-alumni-attend-dinner-here-for-football.html | COACH BIXLER HONORED; Colgate Alumni Attend Dinner Here for Football Mentor | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/let-them-eat-cake-a-reality-to-czechs-unrationed-sweets-and-meat.html | ' Let Them Eat Cake' a Reality to Czechs; Unrationed Sweets and Meat Now Plentiful | True | By Albion Ross | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/banrubyerly.html | BanruByerly | True | Special to thk newyork ttmm. I | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/25-terrorists-held-in-palestine-linked-to-stern-gang-and-irgun.html | 25 Terrorists Held in Palestine; Linked to Stern Gang and Irgun; Outrages Continue Despite Maintenance of Martial Law, Which Injures Trade-- Arabs Score 'Lenient' Curbs | True | By Clifton Daniel | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/shipment-of-hogs-brings-29520.html | Shipment of Hogs Brings $29,520 | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/coal-export-curb-ends-march-31.html | Coal Export Curb Ends March 31 | True | | | C1B 64851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/tojo-iii-of-bronchitis.html | Tojo III of Bronchitis | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/cruiser-dedicated-to-universal-peace.html | CRUISER DEDICATED TO 'UNIVERSAL PEACE' | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/george-bjmbatt-bbown-.html | GEORGE BJMBAT.T, BBOWN , | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/congress-stirred-congress-favors-decision-on-lewis.html | CONGRESS STIRRED; CONGRESS FAVORS DECISION ON LEWIS | True | By William S. White | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/new-high-prices-are-laid-to-weather-butter-eggs-fish-and-vegetables.html | New High Prices Are Laid to Weather; Butter, Eggs, Fish and Vegetables Up | True | | | | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/discuss-reviving-pig-iron-priorities-foundries-consider-move-as.html | DISCUSS REVIVING PIG IRON PRIORITIES; Foundries Consider Move as Backlog Piles Up Because of Acute Metal Scarcity | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/cotton-prices-up-by-24-to-36-points-with-march-leading-advance.html | COTTON PRICES UP BY 24 TO 36 POINTS; With March Leading Advance, Trade Buying Is General in the Near Months | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/hartung-groomed-in-defense-tactics-giant-rookie-instructed-by-ott.html | HARTUNG GROOMED IN DEFENSE TACTICS; Giant Rookie Instructed by Ott and Kress--Regulars Lose Camp Game, 2-1 | True | By James P. Dawson | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/ski-slopes-and-trails.html | Ski Slopes and Trails | True | By Frank Elkins | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/us-aide-in-munich-quits-radio-official-says-amg-gives-germans-too.html | U.S. AIDE IN MUNICH QUITS; Radio Official Says AMG Gives Germans Too Much Power | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/cio-union-assails-naval-port-chief-west-coast-longshoremen-ask.html | CIO UNION ASSAILS NAVAL PORT CHIEF; West Coast Longshoremen Ask Forrestal to Fire Captain for Using Civil Service Men | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/rubinsteins-pay-comes-up-at-trial-he-told-draft-board-it-was-115-a.html | RUBINSTEIN'S PAY COMES UP AT TRIAL; He Told Draft Board It Was $115 a Week--U.S. Says It Was Five Times More | True | | | | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/bulgaria-to-curb-visas-for-10-days-turkish-sources-believe-move-may.html | BULGARIA TO CURB VISAS FOR 10 DAYS; Turkish Sources Believe Move May Be Tied to Withdrawal of Some Soviet Troops | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/mrs-zaharias-in-final-defeats-miss-ruttle-in-florida-golfmiss-wall.html | MRS. ZAHARIAS IN FINAL; Defeats Miss Ruttle in Florida Golf--Miss Wall Gains | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/graham-dancers-revive-mysteries-returning-for-4-performances-group.html | GRAHAM DANCERS REVIVE 'MYSTERIES'; Returning for 4 Performances, Group Presents Classic First Given by Repertory in 1931 | True | By John Martin | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/success-at-albany-seen-for-teachers-but-lefkowitz-warns-against.html | SUCCESS AT ALBANY SEEN FOR TEACHERS; But Lefkowitz Warns Against 'Waving Clubs'--Rebuke Held Aimed at CIO Union | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/34-groups-here-urge-defeat-of-rent-rise.html | 34 GROUPS HERE URGE DEFEAT OF RENT RISE | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/european-aid-called-safeguard-to-peace.html | EUROPEAN AID CALLED SAFEGUARD TO PEACE | True | | | C1B 64851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/industrial-leaders-join-city-executives-in-plan-to-modernize.html | Industrial Leaders Join City Executives In Plan to Modernize Building Procedure | True | By Lee E. Cooper | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/gandhi-maxim-held-pattern.html | Gandhi Maxim Held Pattern | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/linkbelt-company.html | Link-Belt Company | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/foreign-horses-in-trot-european-and-canadian-racers-enter-twomile.html | FOREIGN HORSES IN TROT; European and Canadian Racers Enter Two-Mile Test | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/bevin-reassures-poles-on-germany-says-britain-opposes-rebirth-of.html | BEVIN REASSURES POLES ON GERMANY; Says Britain Opposes Rebirth of Aggression as He Views Part of Smashed Warsaw | True | By Sydney Gruson | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/alleged-cattle-rustler-seized-in-brooklyn-no-horse-no-rope-as-fbi.html | Alleged Cattle Rustler Seized in Brooklyn; No Horse, No Rope as FBI Does Its Job | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/british-oust-4792-nazis.html | British Oust 4,792 Nazis | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/revision-made-by-baylor-university-head-after-presidents-party.html | Revision Made by Baylor University Head After President's Party Protests Reference to Yarn About Lincoln's Bed | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/all-food-parcels-received.html | All Food Parcels Received | True | HERBERT L. MATTHEWS. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/financing-plans-submitted-to-sec-consolidated-natural-gas-co-would.html | FINANCING PLANS SUBMITTED TO SEC; Consolidated Natural Gas Co. Would Increase Stock--Public Service of Indiana to Borrow | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/french-buy-british-arms-officials-deny-however-any-accord-on.html | FRENCH BUY BRITISH ARMS; Officials Deny, However, Any Accord on Standardization | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/cincinnati-acts-on-smoke-passes-ordinance-regulating-use-of-coal-in.html | CINCINNATI ACTS ON SMOKE; Passes Ordinance Regulating Use of Coal in Buildings and Rails | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/women-fight-for-cable-cars.html | Women Fight for Cable Cars | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/want-germany-disarmed-60-american-artists-call-on-big-4-to-hold-to.html | WANT GERMANY DISARMED; 60 American Artists Call on Big 4 to Hold to Essentials | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/miss-kathrin-pool-prospective-bride-graduate-of-u-of-colorado-is.html | MISS KATHRIN POOL PROSPECTIVE BRIDE; Graduate of U. of Colorado Is Betrothed to R. S. White, Who Won LL. B. at Yale | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/french-statesman-dies-in-paris-at-64-augusts-champetier-de-ribes.html | FRENCH STATESMAN DIES IN PARIS AT 64; Augusts Champetier de Ribes Was President of Council of Republic, Former Minister | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/auditions-for-musicians-young-artists-to-be-heard-under-music-clubs.html | AUDITIONS FOR MUSICIANS; Young Artists to Be Heard Under Music Club's Auspices | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/avoiding-a-stymie.html | Avoiding a Stymie | True | By Arthur Daley | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/3-die-in-electric-chair-queens-youths-pay-penalty-for-slaying-of.html | 3 DIE IN ELECTRIC CHAIR; Queens Youths Pay Penalty for Slaying of Veteran | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/us-sextet-loses-74-americans-toppled-by-wembley-monarchs-in-london.html | U.S. SEXTET LOSES, 7-4; Americans Toppled by Wembley Monarchs in London | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/bare-chance-given-lewis-to-write-off-fine-on-tax.html | Bare Chance Given Lewis To Write Off Fine on Tax | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/new-plan-will-aid-disabled-civilians-nyubellevue-unit-joins-with.html | NEW PLAN WILL AID DISABLED CIVILIANS; N.Y.U.-Bellevue Unit Joins With Community Service Society in Rehabilitation Program | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/half-payment-now-plenty-on-1946-state-income-tax.html | Half Payment Now Plenty On 1946 State Income Tax | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/2241-to-sail-today-on-queen-elizabeth.html | 2,241 TO SAIL TODAY ON QUEEN ELIZABETH | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/two-golf-events-will-be-resumed-metropolitan-open-july-1416-at.html | TWO GOLF EVENTS WILL BE RESUMED; Metropolitan Open July 14-16 at White Plains--Eastern School Tourney Slated | True | By William D. Richardson | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/gubelin-enters-us-market.html | Gubelin Enters U.S. Market | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/scientific-ear-traps-suspected-bookmaker.html | ' Scientific Ear' Traps Suspected Bookmaker | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/parentdelinquency-bill-voted.html | Parent-Delinquency Bill Voted | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/brooklyn-college-fencing-off.html | Brooklyn College Fencing Off | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/czech-paper-is-warned-redcontrolled-ministry-acts-after-soviet.html | CZECH PAPER IS WARNED; Red-Controlled Ministry Acts After Soviet Protest | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/lewis-ruling-gives-a-fillip-to-stocks-surprise-decision-sparks.html | LEWIS RULING GIVES A FILLIP TO STOCKS; Surprise Decision Sparks Rally at Midday, but Best Gains Are Not Held | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/new-designs-seen-in-tailored-suits-interest-in-back-detail-is.html | NEW DESIGNS SEEN IN TAILORED SUITS; Interest in Back Detail Is Marked by Styles Shown by Muriel King | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/wants-us-to-take-lead-rabbi-brickner-urges-resolving-of-dps-status.html | WANTS U.S. TO TAKE LEAD; Rabbi Brickner Urges Resolving of DP's Status Now | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/frank-tracy-former-jurist-in-kentucky-741-served-in-state.html | FRANK TRACY; Former Jurist in Kentucky, 74,1 Served in State Legislature | True | Special to the newyork Tuns. ! | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/producers-inventories-hit-20600000000-top.html | Producers' Inventories Hit $20,600,000,000 Top | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/william-r-poole-yonkers-realty-man-for-many-years-dies-at-age-of-72.html | WILLIAM R POOLE; Yonkers Realty Man for Many Years Dies at Age of 72 | True | Special to the newyobk times. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/arabs-ask-un-unit-to-develop-region-seek-body-to-aid-middle-east.html | ARABS ASK U.N. UNIT TO DEVELOP REGION; Seek Body to Aid Middle East --New Zealand Urges Help for Underprivileged Nations | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/hogandemaret-triumph-4-and-3-as-miami-4ball-golf-play-opens-they.html | Hogan-Demaret Triumph, 4 and 3, As Miami 4-Ball Golf Play Opens; They Defeat Mines and Thomson Over 36- Hole Route--Ferrier and Haas Turn Back Oliver and Fazio in Close Battle, 3 and 2 | True | | | C1B 64851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/rioting-in-lahore-spreads-in-punjab.html | RIOTING IN LAHORE SPREADS IN PUNJAB | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/iirs-b-j-flower-is-bride-wed-in-englewood-to-robert-k-strauss-son-of.html | I/IRS. B. J. FLOWER IS BRIDE; Wed in Englewood to Robert K. Straus, Son of Ex-Envoy | True | Special to the new york times. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/miners-surprised-shocked-at-ruling-some-ask-are-we-going-out.html | MINERS 'SURPRISED, SHOCKED,' AT RULING; Some Ask: 'Are We Going Out Again?'--Others Say: 'We'll Strike if Lewis Orders' | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/nelson-in-masters-golf.html | Nelson in Masters Golf | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/marshall-in-paris-heartens-france-our-secretary-of-state-received.html | MARSHALL IN PARIS, HEARTENS FRANCE; OUR SECRETARY OF STATE RECEIVED BY FRENCH PRESIDENT | True | By Lansing Warren | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/miss-truman-in-radio-debut-sunday-singing-with-detroit-symphony.html | Miss Truman in Radio Debut Sunday Singing With Detroit Symphony Orchestra | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/asks-new-mansion-for-the-governor-board-also-proposes-cluster-of.html | ASKS NEW MANSION FOR THE GOVERNOR; Board Also Proposes Cluster of Buildings at Albany to House State Departments | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/winnie-oconnor-once-top-jockey-leader-in-early-days-of-the.html | WINNIE O'CONNOR, ONCE TOP JOCKEY; Leader in Early Days of the Century, Who Rode 2,500 Winners, Is Dead at 66 | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/apostolic-blessing-given-popes-message-sent-to-all-in-coming.html | APOSTOLIC BLESSING GIVEN; Pope's Message Sent to All in Coming Bishops' Relief Drive | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/smith-and-glidden-win-annex-squash-racquets-doubles-title-at-river.html | SMITH AND GLIDDEN WIN; Annex Squash Racquets Doubles Title at River Club | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/a-scroll-to-the-american-bible-society-from-the-navy.html | A SCROLL TO THE AMERICAN BIBLE SOCIETY FROM THE NAVY | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/for-silence-on-soviet-house-leaders-seek-truce-in-attacks-during.html | FOR SILENCE ON SOVIET; House Leaders Seek Truce in Attacks During Parley | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/zino-francescatti-is-concert-soloist-violinist-plays-mendelssohn.html | ZINO FRANCESCATTI IS CONCERT SOLOIST; Violinist Plays Mendelssohn Concerto as Bruno Walter Leads His Season Finale | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/hearing-on-merger-march-18.html | Hearing on Merger March 18 | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/springfield-gets-morning-paper.html | Springfield Gets Morning Paper | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/stassen-arrives-in-athens.html | Stassen Arrives in Athens | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/truman-is-hailed-as-noble-leader-mexicos-aleman-says-trip-has.html | TRUMAN IS HAILED AS 'NOBLE LEADER'; Mexico's Aleman Says Trip Has Confirmed His Opinion of U.S. --Will Visit White House | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/berlin-note-links-tiso-to-pogroms.html | BERLIN NOTE LINKS TISO TO POGROMS | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/reporters-rib-dewey-at-show-albany-writers-mindful-of-48.html | REPORTERS 'RIB' DEWEY AT SHOW; Albany Writers, Mindful of '48 Aspirations, Make Governor Santa Claus in Reverse | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/son-to-mrs-richard-g-collins.html | Son to Mrs. Richard G. Collins | True | | | C1B 64851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/reds-keep-2-us-officers.html | Reds Keep 2 U.S. Officers | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/us-tug-again-aids-crippled-steamer-tow-line-to-the-georgie-snaps-in.html | U.S. TUG AGAIN AIDS CRIPPLED STEAMER; Tow Line to the Georgie Snaps in Heavy Seas Off Bermuda, Forcing a Second Rescue | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/greece-will-release-2000-political-exiles.html | GREECE WILL RELEASE 2,000 POLITICAL EXILES | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/10-maine-rabbits-to-be-filmed.html | 10 Maine Rabbits to Be Filmed | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/truslow-feted-by-exchange.html | Truslow Feted by Exchange | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/300000-left-by-strawbridge.html | $300,000 Left by Strawbridge | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/cleared-of-killing-husband.html | Cleared of Killing Husband | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/soviet-gets-food-from-china-reds-supplies-are-sent-to-siberia-in.html | SOVIET GETS FOOD FROM CHINA REDS; Supplies Are Sent to Siberia in Exchange for Coal, Perfume and Other Materials | True | By Benjamin Welles | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/wu-tieup-threatened-afl-leader-says-company-invites-employes-to.html | W.U. TIE-UP THREATENED; AFL Leader Says Company Invites Employes to Strike | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/boy-eats-pills-and-dies.html | Boy Eats Pills and Dies | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/montgomery-quits-metro-in-new-deal-actor-with-studio-since-1929.html | MONTGOMERY QUITS METRO IN NEW DEAL; Actor, With Studio Since 1929, Decides to Distribute Own Pictures Through U-I | True | By Thomas F. Brady | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/bolivian-chamber-names-head.html | Bolivian Chamber Names Head | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/northsouth-roads-blocked-trains-idlegains-in-coal-lost-and-londons.html | North-South Roads Blocked, Trains Idle--Gains in Coal Lost and London's Supply of Milk Cut by at Least 50% | True | By Michael L. Hoffman | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/de-brinon-doomed-as-french-traitor-convicted-as-initiator-of.html | DE BRINON DOOMED AS FRENCH TRAITOR; Convicted as Initiator of Pro-German Collaboration--Claims High Ideals | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/gromyko-is-found-to-have-exaggerated-british-scientists-strictures.html | Gromyko Is Found to Have Exaggerated British Scientists' Strictures on Control | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/us-urged-to-ease-plight-of-britain-to-practice-the-leadership-we.html | U.S. URGED TO EASE PLIGHT OF BRITAIN; To Practice the Leadership We Claim, We Must Give Aid, H.L. Matthews Declares | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/city-seen-as-heart-of-medical-world-academy-of-medicine-opening-its.html | CITY SEEN AS HEART OF MEDICAL WORLD; Academy of Medicine, Opening Its Centennial, Gives Plans to Improve Education | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/freight-car-orders-rise.html | Freight Car Orders Rise | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/lilienthal-queried-on-tv-a-cooperatives.html | LILIENTHAL QUERIED ON TVA COOPERATIVES | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/francis-douglas-retired-wilkesbarre-banker-once-on-national-council.html | FRANCIS DOUGLAS; Retired Wilkes-Barre Banker Once on National Council | True | Special to the new yoek Tans. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/acts-on-nuisance-taxes-house-votes-bill-for-indefinite-extension-of.html | ACTS ON NUISANCE TAXES; House Votes Bill for Indefinite Extension of Imposts | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/frederick-f-schneider-german-exconsul-in-baltimore-joined-staff-in.html | FREDERICK F. SCHNEIDER; German Ex-Consul in Baltimore Joined Staff in 1896 | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/dr-george-corrigan-newark-physician-established-early-ambulance.html | DR. GEORGE CORRIGAN; Newark Physician Established Early Ambulance Service | True | I Special to the new york times. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/house-gets-new-bill-for-support-of-wool.html | HOUSE GETS NEW BILL FOR SUPPORT OF WOOL | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/paramet-corp-moving-to-toledo.html | Paramet Corp. Moving to Toledo | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/thomas-on-trusteeship-council.html | Thomas on Trusteeship Council | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/banker-joins-directorate-of-laclede-gas-light-co.html | Banker Joins Directorate Of Laclede Gas Light Co. | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/hotel-fire-in-philadelphia.html | Hotel Fire in Philadelphia | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/t-craneuperry.html | t? CraneuPerry | True | Special to Tax Nrwtoek Train. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/attlee-scouts-war-talk-tells-leftist-he-does-not-even-consider.html | ATTLEE SCOUTS WAR TALK; Tells Leftist He Does Not Even Consider Possibility | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/57000-dps-to-register-british-seek-to-find-number-of-employables-in.html | 57,000 DP'S TO REGISTER; British Seek to Find Number of Employables in Zone | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/babe-ruth-is-honored-permanent-honorary-chairman-of-police-athletic.html | BABE RUTH IS HONORED; Permanent Honorary Chairman of Police Athletic League | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/douglas-back-from-washington.html | Douglas Back From Washington | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/snead-team-beaten-3-and-1.html | Snead Team Beaten, 3 and 1 | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/partner-in-kuhn-loeb-to-mark-golden-jubilee.html | Partner in Kuhn, Loeb To Mark Golden Jubilee | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/blackbirds-topple-muhlenberg-6054-liu-seeking-tourney-bid-closes.html | BLACKBIRDS TOPPLE MUHLENBERG, 60-54; L.I.U., Seeking Tourney Bid, Closes Regular Season With 17 Triumphs in 21 Games | True | By Louis Effrat | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/troth-announced-of-claire-nicolas-smith-college-alumna-engaged-to.html | TROTH ANNOUNCED OF CLAIRE NICOLAS; Smith College Alumna Engaged] to Robert Winthrop White, Veteran of Coast Guard j _____ I | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/reaction-appears-unfavorable.html | Reaction Appears Unfavorable | True | | | C1B 64851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/poles-rebut-lane-on-us-citizens-envoy-says-former-americans-lose.html | POLES REBUT LANE ON U.S. CITIZENS; Envoy Says Former Americans Lose Citizenship Under Law --Many Now Released | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/stock-increase-proposed-pacific-gas-board-recommends-changes-in.html | STOCK INCREASE PROPOSED; Pacific Gas Board Recommends Changes in Common, Preferred | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/towers-accepts-world-bank-post-will-keep-bank-of-canada-job.html | TOWERS ACCEPTS WORLD BANK POST; Will Keep Bank of Canada Job --Australia Votes to Ask 'Original' Membership | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/milwaukee-writer-wins-prize.html | Milwaukee Writer Wins Prize | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/ralph-d-cies-fiance-of-louise-rockwood.html | RALPH D. CIES FIANCE OF LOUISE ROCKWOOD | True | Special to Tax new yoek tiuh. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/french-deficit-seen-at-300-billion-francs.html | FRENCH DEFICIT SEEN AT 300 BILLION FRANCS | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/jail-breaker-sent-to-prison.html | Jail Breaker Sent to Prison | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/55000000-gas-line-1000-miles-long-to-run-from-texas-to-west.html | $55,000,000 Gas Line 1,000 Miles Long To Run From Texas to West Virginia | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/state-tax-of-45992-on-roosevelt-estate.html | STATE TAX OF $45,992 ON ROOSEVELT ESTATE | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/program-drafted-for-german-peace-meeting-here-called-by-mrs.html | PROGRAM DRAFTED FOR GERMAN PEACE; Meeting Here, Called by Mrs. Roosevelt and E.A. Mowrer, Uses Morgenthau Ideas | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/george-i-cornwall-former-consulting-engineer-to-burnham-boiler-corp.html | GEORGE I. CORNWALL; Former Consulting Engineer to Burnham Boiler Corp. | True | Special to the new york times. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/heads-jewish-unit-again-richards-reelected-chairman-of-information.html | HEADS JEWISH UNIT AGAIN; Richards Re-elected Chairman of Information Bureau | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/ge-awards-114100-for-ideas.html | GE Awards $114,100 for Ideas | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/57-penguins-en-route-here-from-antarctic.html | 57 PENGUINS EN ROUTE HERE FROM ANTARCTIC | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/czech-reds-plan-strike-seek-nationalizing-of-part-of-moravian.html | CZECH REDS PLAN STRIKE; Seek Nationalizing of Part of Moravian Building Industry | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/clothing-for-russians-church-world-service-to-send-supplies-to.html | CLOTHING FOR RUSSIANS; Church World Service to Send Supplies to Children | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/goodrich-opens-new-plant.html | Goodrich Opens New Plant | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/murray-gets-plea-by-mrs-roosevelt-she-urges-cio-head-to-permit.html | MURRAY GETS PLEA BY MRS. ROOSEVELT; She Urges CIO Head to Permit Leaders to Participate in Democratic Action Group | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/dewey-reassures-wade-on-pay-bill-dewey-reassures-wade-on-pay-bill.html | DEWEY REASSURES WADE ON PAY BILL; DEWEY REASSURES WADE ON PAY BILL | True | By Leo Egan | | C1B 64851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/institute-to-aid-study-in-france-project-organized-at-dinner-here.html | INSTITUTE TO AID STUDY IN FRANCE; Project, Organized at Dinner Here, to Promote Exchange of Students of 2 Nations | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/comments-at-the-capitol.html | Comments at the Capitol | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/australia-would-join-parliament-votes-to-seek-original-bank-fund.html | AUSTRALIA WOULD JOIN; Parliament Votes to Seek Original Bank, Fund Membership | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/fattersonuaddoins.html | FattersonuAddo'ins | True | i Special to the Nrwtoes tim*s. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/umw-fined-700000-high-court-backs-lewis-conviction.html | UMW FINED $700,000; HIGH COURT BACKS LEWIS CONVICTION | True | By Lewis Wood | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/adult-courses-offered-brooklyn-college-to-open-classes-in-6-centers.html | ADULT COURSES OFFERED; Brooklyn College to Open Classes in 6 Centers March 24 | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/ingrid-ericson-married-i-_____-father-officiates-at-wedding-to.html | INGRID ERICSON MARRIED i _____; [ Father Officiates at Wedding to John Arnold Wilmer Here | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/kingsley-heads-rail-board.html | Kingsley Heads Rail Board | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/greek-aid-favored-on-reserved-basis-senate-democrats-said-to-bar.html | GREEK AID FAVORED ON RESERVED BASIS; Senate Democrats Said to Bar Help to British Policies or to Athens Monarchy | True | By C.p. Trussell | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/6-sightseeing-seamen-die-in-mt-etna-track-wreck-by-the-associated.html | 6 Sightseeing Seamen Die In Mt. Etna Track Wreck; By The Associated Press. | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/millinery-week-is-set-event-to-be-held-during-week-of-april-21-for.html | MILLINERY WEEK IS SET; Event to Be Held During Week of April 21 for Spring Season | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/guatemala-explains-radio-ban.html | Guatemala Explains Radio Ban | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/john-cochran-66-inhouse-20-years-retired-congressman-from-st-louis.html | JOHN COCHRAN, 66, IN-HOUSE 20 YEARS; Retired Congressman From St. Louis Is DeaduWas Sponsor of the 'Linobergh Law' | True | Special to tee new york Tans. o o I | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/settlement-needs-pianos.html | Settlement Needs Pianos | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/new-official-appointed-by-rabbinical-council.html | New Official Appointed By Rabbinical Council | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/german-labor-draft-cut.html | German Labor Draft Cut | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/earnings-of-scott-paper-profit-of-2019614-last-year-equal-to-207-a.html | EARNINGS OF SCOTT PAPER; Profit of $2,019,614 Last Year Equal to $2.07 a Share | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/bernard-h-fee-former-city-collector-here-71-had-worked-in-queens.html | BERNARD H. FEE; Former City Collector Here, 71, Had Worked in Queens | True | | | C1B 64851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/venezuela-journalism-school.html | Venezuela Journalism School | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/books-from-france.html | BOOKS FROM FRANCE | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/flying-to-palestine-members-of-jewish-agency-and-world-zionist.html | FLYING TO PALESTINE; Members of Jewish Agency and World Zionist Group Depart | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/us-women-advance-misses-clother-monness-reach-table-tennis-final-in.html | U.S. WOMEN ADVANCE; Misses Clother, Monness Reach Table Tennis Final in Paris | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/rudderless-ship-safe.html | Rudderless Ship Safe | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/judge-c-j-mlaughlin-member-of-connecticut-superior-court-since-1942.html | JUDGE C. J. M'LAUGHLIN; Member of Connecticut Superior Court Since 1942 Dies at 55. | True | Special to the Xzw toez Taszg, o o] | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/frenchmen-visit-mayor-business-executives-will-tour-us-to-study-our.html | FRENCHMEN VISIT MAYOR; Business Executives Will Tour U.S. to Study Our Methods | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/colombia-checks-on-pilots.html | Colombia Checks on Pilots | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/aquitania-24-hours-late.html | Aquitania 24 Hours Late | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/united-states-vessel-goes-aground.html | United States Vessel Goes Aground | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/treasury-deposits-are-off-965000000-money-in-circulation-gains.html | Treasury Deposits Are Off $965,000,000; Money in Circulation Gains $73,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/churchill-to-attack-economic-program.html | CHURCHILL TO ATTACK ECONOMIC PROGRAM | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/frank-a-forgerson.html | FRANK A. FORGERSON | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/mississippi-moves-to-lift-school-pay-senatesapproved-bill-sets-up.html | MISSISSIPPI MOVES TO LIFT SCHOOL PAY; Senates-Approved Bill Sets Up $5,000,000 Fund for 'Classroom Teachers Only' | True | By John N. Popham | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/chinese-reds-push-close-to-tsingtao-but-communists-are-said-to-be.html | CHINESE REDS PUSH CLOSE TO TSINGTAO; But Communists Are Said to Be Still in Flight North of Lesser Sungari in Manchuria | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/man-82-seized-as-slayer-suspect-blind-is-accused-in-fatal-beating.html | MAN, 82, SEIZED AS SLAYER; Suspect, Blind, Is Accused in Fatal Beating of Woman | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/daughter-to-sb-wertheimers.html | Daughter to S.B. Wertheimers | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/9000-see-bombers-beat-brooklyn-40-yankees-get-all-their-runs-in.html | 9,000 SEE BOMBERS BEAT BROOKLYN, 4-0; Yankees Get All Their Runs in Sixth Inning With Ed Chandler the Victim | True | By John Drebinger | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/german-unification-opposed-we-are-urged-to-encourage-separatist.html | German Unification Opposed; We Are Urged to Encourage Separatist Tendency to Help Maintain Peace | True | AME LEROY, | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/british-music-given-to-public-library.html | BRITISH MUSIC GIVEN TO PUBLIC LIBRARY | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/at-103-leaves-widow-100-i.html | At 103 Leaves Widow, 100 I | True | | | C1B 64851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/new-block-of-treasury-bills.html | New Block of Treasury Bills | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/britain-likely-to-protest-too.html | Britain Likely to Protest, Too | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/publisher-calls-outlook-good.html | Publisher Calls Outlook Good | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/naval-stores.html | NAVAL STORES | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/vast-mapping-job-done-in-antarctic-byrd-cites-845000mile-area.html | VAST MAPPING JOB DONE IN ANTARCTIC; Byrd Cites 845,000-Mile Area Charted From Little America --310,000 of It Discovered | True | By Walter Sullivan | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/india-plan-upheld-churchill-decries-operation-scuttle-commons-backs.html | INDIA PLAN UPHELD; CHURCHILL DECRIES 'OPERATION SCUTTLE'; COMMONS BACKS ATTLEE ON INDIA | True | By Mallory Browne | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/john-ml-austin.html | JOHN ML AUSTIN | True | Special to the new york times. I | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/distribution-seen-newsprint-snag-control-by-large-publishers-blamed.html | DISTRIBUTION SEEN NEWSPRINT SNAG; Control by Large Publishers Blamed for Shortage in Senate Group's Inquiry | True | By Samuel A. Tower | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/tide-water-fleet-grows-fifth-modern-tanker-of-t2-type-added-to-east.html | TIDE WATER FLEET GROWS; Fifth Modern Tanker of T-2 Type Added to East Coast Unit | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/satisfied-with-havana-rickey-refutes-reports-that-the-dodgers-will.html | SATISFIED WITH HAVANA; Rickey Refutes Reports That the Dodgers Will Change Camps | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/yiddish-play-to-be-presented.html | Yiddish Play to Be Presented | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/talk-compromise-on-cutting-budget-joint-conference-republicans-make.html | TALK COMPROMISE ON CUTTING BUDGET; Joint Conference Republicans Make Progress in Attempt to Settle Differences | True | By John D. Morris | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/royal-visit-to-africa.html | Royal Visit to Africa | True | F.B. OWEN. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/lookouts-get-two-players.html | Lookouts Get Two Players | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/loans-off-sharply-in-new-york-banks-but-investments-of-reserve.html | LOANS OFF SHARPLY IN NEW YORK BANKS; But Investments of Reserve Members Soar in Week to Lift Earning Assets | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/britain-to-increase-farm-prices-april-1.html | BRITAIN TO INCREASE FARM PRICES APRIL 1 | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/direct-approach-favored-in-making-foreign-policy-reticence-during.html | Direct Approach Favored In Making Foreign Policy; Reticence During Growth of Greek Crisis Cited as Example of Veiled Technique | True | By James Reston | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/russia-and-the-bomb.html | RUSSIA AND THE BOMB | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/300-in-picket-line-at-brooklyn-ywca.html | 300 IN PICKET LINE AT BROOKLYN Y.W.C.A. | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/24-games-for-fordham-rams-launch-baseball-campaign-with-st-peters.html | 24 GAMES FOR FORDHAM; Rams Launch Baseball Campaign With St. Peter's March 29 | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/women-emphasize-new-deal-for-1948-their-division-of-democratic.html | WOMEN EMPHASIZE NEW DEAL FOR 1948; Their Division of Democratic National Body Goes Back to It for Campaign Cry | True | By Bess Furman | | C1B 64851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/jersey-gis-hold-insurance.html | Jersey GI's Hold Insurance | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/weizmann-to-aid-martiallaw-area-drops-chemical-research-for-peoples.html | WEIZMANN TO AID MARTIAL-LAW AREA; Drops Chemical Research for People's Benefit, He Says on Tel Aviv Visit | | By Julian Louis Meltzer | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/i-hermajv-roser.html | I HERMAJV ROSER | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/foreign-aid-linked-to-ample-budgets-but-recovery-should-be-main-aim.html | FOREIGN AID LINKED TO AMPLE BUDGETS; But Recovery Should Be Main Aim So That Countries Can Repay Loans, Banker Says | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/treaty-proposals-denied-in-belgium-foreign-ministry-objects-mainly.html | TREATY PROPOSALS DENIED IN BELGIUM; Foreign Ministry Objects Mainly to Timing of News of Steps With Britain and Russia | True | By David Anderson | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/fwa-finances-li-school-plans.html | FWA Finances L.I. School Plans | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/freighter-feared-lost.html | Freighter Feared Lost | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/deweys-tax-plan-stirs-opposition-odwyer-withholds-comment-but.html | DEWEY'S TAX PLAN STIRS OPPOSITION; O'Dwyer Withholds Comment, but Infers Firm Stand on Demand State Aid City | | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/reserve-authority-extended.html | Reserve Authority Extended | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/bonds-and-shares-on-london-market-government-issues-center-of.html | BONDS AND SHARES ON LONDON MARKET; Government Issues, Center of Interest, First Recede, Then Recover, Some Gaining | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/mrs-weluam-a-law.html | MRS. WELUAM A. LAW | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/book-not-corrupting-boston-court-is-told.html | BOOK NOT CORRUPTING, BOSTON COURT IS TOLD | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/moses-criticizes-ban-on-new-arena-republicans-in-the-legislature.html | MOSES CRITICIZES BAN ON NEW ARENA; Republicans in the Legislature Assailed for Ending Chance to Ease Traffic | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/1000000-paint-plant-for-south.html | $1,000,000 Paint Plant for South | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/colombia-names-un-delegate.html | Colombia Names U.N. Delegate | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/kin-to-elect-war-burials-americans-to-be-asked-where-they-want-dead.html | KIN TO ELECT WAR BURIALS; Americans to Be Asked Where They Want Dead Interred | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/6-wage-rise-won-by-maritime-union-arbitrators-award-to-seamen.html | 6% WAGE RISE WON BY MARITIME UNION; Arbitrator's Award to Seamen Follows Similar Ones to Three Other Groups | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/freight-loadings-make-fresh-gains-totals-for-last-week-and-46-week.html | FREIGHT LOADINGS MAKE FRESH GAINS; Totals for Last Week and '46 Week Are Exceeded by 9.4% and 8.6% Respectively | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/setting-his-sights-for-threecushion-title-matches.html | SETTING HIS SIGHTS FOR THREE-CUSHION TITLE MATCHES | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/us-protest-says-russia-meddles-in-hungary-to-set-up-red-regime-us.html | U.S. Protest Says Russia Meddles In Hungary to Set Up Red Regime; U.S. Says Soviet Coerces Hungary | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/cuban-ship-union-asks-rise.html | Cuban Ship Union Asks Rise | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/decoration-shown-in-room-exhibit-contemporary-sculpture-in-contrast.html | DECORATION SHOWN IN ROOM EXHIBIT; Contemporary Sculpture in Contrast to Victorian Bronze Is Key to Presentation | True | By Mary Roche | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/cemetery-law-signed-local-measure-permits-st-johns-to-set-apart-22.html | CEMETERY LAW SIGNED; Local Measure Permits St. John's to Set Apart 22 Acres | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/michael-j-flvynn.html | MICHAEL, J. FLvYNN | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/federal-reserve-aids-inflation-parkinson-says-urging-inquiry-system.html | Federal Reserve Aids Inflation, Parkinson Says, Urging Inquiry; System Creating Greatest Supply of 'Funny Money' in Our History, He Declares-- Wants Congress to Investigate Now | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/spooner-discounts-talk-of-recession.html | SPOONER DISCOUNTS TALK OF RECESSION | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/ben-boyar-gets-jwv-award.html | Ben Boyar Gets JWV Award | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/new-doubledeck-passenger-car-for-long-island.html | NEW DOUBLE-DECK PASSENGER CAR FOR LONG ISLAND | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/panama-attacks-treaty-disavows-italian-peace-pact-ecuador-urges.html | PANAMA ATTACKS TREATY; Disavows Italian Peace Pact-- Ecuador Urges Revision | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/kidder-labor-policy-declared-its-own.html | KIDDER LABOR POLICY DECLARED ITS OWN | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/wolves-killed-in-moscow-area.html | Wolves Killed in Moscow Area | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/kramer-miss-betz-gain-tennis-finals-wood-barbara-scofield-fall.html | KRAMER, MISS BETZ GAIN TENNIS FINALS; Wood, Barbara Scofield Fall Before U.S. Champions in Indoor Singles Battles | True | By Allison Danzig | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/blizzard-halts-air-shuttle.html | Blizzard Halts Air Shuttle | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/see-burlap-quotas-kept-rest-of-year-importers-hope-of-plans-end.html | SEE BURLAP QUOTAS KEPT REST OF YEAR; Importers' Hope of Plan's End Dashed With Second Quarter Allotment Due for Last Half | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/dulles-arrives-in-berlin.html | Dulles Arrives in Berlin | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/employes-get-60-of-profits.html | Employes Get 60% of Profits | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/coal-production-large-but-reserve-stocks-have-not-recovered-from.html | COAL PRODUCTION LARGE; But Reserve Stocks Have Not Recovered From Strike | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/municipal-loans.html | MUNICIPAL LOANS | | | | C1B 64851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/c-o-awards-trust-issue.html | C. & O. Awards Trust Issue | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/quotas-are-ended-on-some-furniture-factories-take-action-to-move.html | QUOTAS ARE ENDED ON SOME FURNITURE; Factories Take Action to Move Low-End Goods Stagnated by Consumer Resistance | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/brig-gen-j-f-goodman-veteran-of-both-world-wars-had-served-in.html | BRIG. GEN. J. F. GOODMAN '; Veteran of Both World Wars Had Served in Aleutians | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/knick-five-wins-6159-beats-philadelphia-on-fouls-by-hertzberg-and.html | KNICK FIVE WINS, 61-59; Beats Philadelphia on Fouls by Hertzberg and Schechtman | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/booksauthors.html | Books--Authors | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/join-fire-safety-study-realty-men-and-building-managers-to-discuss.html | JOIN FIRE SAFETY STUDY; Realty Men and Building Managers to Discuss Prevention | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/lieut-colarwellwood-fought-in-both-world-warsui-served-as-an.html | LIEUT. COL.A.R.WELLWOOD; Fought in Both World Warsui Served as an Engineer ' | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/business-world.html | BUSINESS WORLD | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/clay-ousts-nazis-in-berlin-offices-orders-a-thorough-weeding-out-by.html | CLAY OUSTS NAZIS IN BERLIN OFFICES; Orders a Thorough Weeding Out by U.S. Military Regime --123 Said to Remain Now | True | By Delbert Clark | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/labor-health-center-planned.html | Labor Health Center Planned | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/williams-hits-to-left.html | Williams Hits to Left | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/dominican-consulate-bombed.html | Dominican Consulate Bombed | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/menuhins-to-team-violinist-and-sister-a-pianist-to-give-joint.html | MENUHINS TO TEAM; Violinist and Sister, a Pianist, to Give Joint Recital March 16 | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/cio-union-members-form-antired-unit.html | CIO UNION MEMBERS FORM ANTI-RED UNIT | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/canadiens-in-tie-with-detroit-11-hockey-league-leaders-gain-draw-on.html | CANADIENS IN TIE WITH DETROIT, 1-1; Hockey League Leaders Gain Draw on Reay's Counter in the Last Period | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/western-gas-merger-union-of-subsidiary-with-gulf-states-oil-sought.html | WESTERN GAS MERGER; Union of Subsidiary With Gulf States Oil Sought by El Paso | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/primary-markets-show-price-rises-food-index-up-31-in-week-with-the.html | PRIMARY MARKETS SHOW PRICE RISES; Food Index Up 3.1% in Week, With the General Average 146.4% of 1926 Mark | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/engineering-awards-gained-last-month.html | ENGINEERING AWARDS GAINED LAST MONTH | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/jobs-put-at-55000000-census-bureau-reports-total-slightly-above.html | JOBS PUT AT 55,000,000; Census Bureau Reports Total Slightly Above January | True | | | C1B 64851 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/catholic-leaders-back-teachers-unions-poll-reveals-strikes-may-be.html | Catholic Leaders Back Teachers' Unions, Poll Reveals; Strikes 'May Be Justifiable' | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/bombings-and-beatings-in-aflcio-rivalry-in-beer-trade-are-told-to.html | Bombings and Beatings in AFL-CIO Rivalry In Beer Trade Are Told to House Committee | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/trumans-sister-issues-a-denial.html | Truman's Sister Issues a Denial | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/judgment-affirmed.html | JUDGMENT AFFIRMED | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/stocks-and-bonds-are-filed-with-sec-corning-glass-works-to-offer.html | STOCKS AND BONDS ARE FILED WITH SEC; Corning Glass Works to Offer New Issue to Shareholders --Other Registrants | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/heads-boys-wear-group.html | Heads Boys' Wear Group | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/named-cincinnati-mayor-carl-w-rich-takes-the-place-of-stewart-now.html | NAMED CINCINNATI MAYOR; Carl W. Rich Takes the Place of Stewart, Now on State Bench | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/ramadier-claims-gain-in-indochina-sees-constructive-phase-in-which.html | RAMADIER CLAIMS GAIN IN INDO-CHINA; Sees 'Constructive Phase' in Which Political Action Will Supersede Military | True | By Harold Callender | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/dog-saves-boy-from-another.html | Dog Saves Boy From Another | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/tammany-hall-jam-welcomes-sampson.html | TAMMANY HALL JAM WELCOMES SAMPSON | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/bomb-in-barcelona-mill.html | Bomb in Barcelona Mill | True | | | C1B 64851 | |
| 1947-03-07 | 1947-03-07 | https://www.nytimes.com/1947/03/07/archives/peru-gets-vessels-road-gear.html | Peru Gets Vessels, Road Gear | True | Special to THE NEW YORK TIMES. | | C1B 64851 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/snowshovel-delayed-by-drifts.html | Snowshovel Delayed by Drifts | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/lady-e-clipperton-widow-of-diplomat-o-uuuuu.html | LADY E. CLIPPERTON, WIDOW OF DIPLOMAT o uuuuu . | True | Speciil to thi newyobk tdjis. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/paraguay-quashes-revolt-in-capital-opposition-and-reds-accused-of.html | PARAGUAY QUASHES REVOLT IN CAPITAL; Opposition and Reds Accused of Attacking Police Center-- At Least Six Killed | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/conferees-insist-opa-quit-june-30-accord-on-funds-conferees-insist.html | CONFEREES INSIST OPA QUIT JUNE 30; ACCORD ON FUNDS; CONFEREES INSIST OPA QUIT JUNE 30 | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/plan-diocesam-schools-rochester-catholics-get-data-or-3000000.html | PLAN DIOCESAM SCHOOLS; Rochester Catholics Get Data or $3,000,000 Program | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/luxury-tax-bill-sent-to-truman.html | Luxury Tax Bill Sent to Truman | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/military-tactics-end-punjab-riots-police-troops-restore-order-in-in.html | MILITARY TACTICS END PUNJAB RIOTS; Police, Troops Restore Order in India-- Toll Is Put at 165 Dead and 463 Injured | True | By George E. Jones | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 64852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/price-swings-wild-in-grain-trading-wheat-has-range-of-5-14-to-6.html | PRICE SWINGS WILD IN GRAIN TRADING; Wheat Has Range of 5 1/4 to 6 Cents, Corn 4 1/4 to 4 1/2 as Rumors Influence Market | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/mortgage-lending-brings-a-warning-mortgage-lending-brings-a-warning.html | MORTGAGE LENDING BRINGS A WARNING; MORTGAGE LENDING BRINGS A WARNING | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/seeks-gop-convention-philadelphia-is-interested-in-being-the-host.html | SEEKS GOP CONVENTION; Philadelphia Is Interested in Being the Host in 1948 | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/bilbos-book-on-sale-work-on-mongrelization-met-by-big-demand-in.html | BILBO'S BOOK ON SALE; Work on 'Mongrelization' Met by Big Demand in Jackson | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/rally-shows-risk-of-german-politics-soviet-zone-parties-ask-big-4.html | RALLY SHOWS RISK OF GERMAN POLITICS; Soviet Zone Parties Ask Big 4 for Unifying Treaty--Cheer Attack on French in Siar | True | By Jack Raymond | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/good-shot-by-coast-guardsman-saved-crew-first-try-sent-breeches.html | Good Shot by Coast Guardsman Saved Crew; First Try Sent Breeches Buoy Line Aboard | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/sun-shipbuilding-and-cio-sign.html | Sun Shipbuilding and CIO Sign | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/100-schools-lack-health-services-city-aide-sees-communicable.html | 100 SCHOOLS LACK HEALTH SERVICES; City Aide Sees Communicable Disease Rising Owing to Shortage of Nurses | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/mkenley-eclipses-indoor-440-record-illinois-negro-timed-in-048-for.html | M'KENLEY ECLIPSES INDOOR 440 RECORD; Illinois Negro Timed in 0:48 for Trial Heat in Big Nine Track Championships | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/panamerican-gets-australian-permit.html | PAN-AMERICAN GETS AUSTRALIAN PERMIT | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/spaniards-get-us-news-embassy-distributes-items-not-contained-in.html | SPANIARDS GET U.S. NEWS; Embassy Distributes Items Not Contained in Local Press | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/british-seamen-gain-in-wage-holiday-pact.html | BRITISH SEAMEN GAIN IN WAGE, HOLIDAY PACT | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/finds-army-has-a-heart-west-point-aspirant-takes-exam-unaware-of.html | FINDS ARMY HAS A HEART; West Point Aspirant Takes Exam Unaware of Father's Death | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/prof-philip-schutz-of-v-of-california.html | PROF. PHILIP SCHUTZ OF V. OF CALIFORNIA | True | I Special to THE new Toss times. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/report-approves-un-orient-board-subcommission-adopts-survey.html | REPORT APPROVES U.N. ORIENT BOARD; Subcommission Adopts Survey Stressing Devastation in War and Need for Help | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/chief-mark-walking-elk-dies.html | Chief Mark Walking, Elk Dies | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/mrs-burrows-matthews.html | MRS. BURROWS MATTHEWS | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/situation-fateful-eaton-says.html | Situation "Fateful," Eaton Says | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/mrs-frederic-e-mygatt.html | MRS. FREDERIC E. MYGATT | True | Special to the new YoBKTiMia. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/button-in-finals-of-figure-skating-3-other-men-gain-in-nationals.html | BUTTON IN FINALS OF FIGURE SKATING; 3 Other Men Gain in Nationals --Miss Merrill Is Among 7 Women Qualifiers | True | | | C1B 64852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/un-plans-to-move-in-november-1948-lie-expects-big-office-building.html | U.N. PLANS TO MOVE IN NOVEMBER, 1948; Lie Expects Big Office Building Will Be Ready by Then-- Names 5 More Architects | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/us-group-reaches-moscow-by-plane-vanguard-greeted-by-attack-on.html | U.S. GROUP REACHES MOSCOW BY PLANE; Vanguard Greeted by Attack on Progress of Disarming by British in Germany | True | By Drew Middleton | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/appeals-for-objectivity.html | Appeals for Objectivity | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/chicago-gets-lumber-by-allwater-route.html | CHICAGO GETS LUMBER BY ALL-WATER ROUTE | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/brazil-maps-price-curbs-president-revives-board-to-stop-food.html | BRAZIL MAPS PRICE CURBS; President Revives Board to Stop Food Speculation | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/few-fail-at-cornell-only-220-of-8148-are-dropped-veterans-maintain.html | FEW FAIL AT CORNELL; Only 220 of 8,148 Are Dropped-- Veterans Maintain Average | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/2-holdups-laid-to-same-2-thugs-8700-payroll-is-chief-loot-of-the.html | 2 HOLD-UPS LAID TO SAME 2 THUGS; $8,700 Payroll Is Chief Loot of the Armed Youths in Brooklyn Forays | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/path-s-bowen.html | PATH, S, BOWEN | True | Special to xhz N1/2w. york Tnas. i | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/the-outlaw-hit-in-suit-besmirches-billy-the-kids-killer-descendants.html | THE OUTLAW' HIT IN SUIT; Besmirches Billy the Kid's Killer, Descendants Charge | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/italy-seeks-easing-of-debt-to-britain-talks-begin-monday-on-a-new.html | ITALY SEEKS EASING OF DEBT TO BRITAIN; Talks Begin Monday on a New Pact-- Assets, Reparations, Troop Funds at Issue | True | By Michael L. Hoffman | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/tokyo-propaganda-urges-votes-in-april.html | TOKYO PROPAGANDA URGES VOTES IN APRIL | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/cotton-prices-sag-by-36-to-72-points-uncertainty-over-the-foreign.html | COTTON PRICES SAG BY 36 TO 72 POINTS; Uncertainty Over the Foreign Political Condition Is One Adverse Factor | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/helen-of-rumania-plans-trip.html | Helen of Rumania Plans Trip | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/screen-sells-for-3000-chinese-porcelain-also-included-in-bw.html | SCREEN SELLS FOR $3,000; Chinese Porcelain Also Included in B.W. Fleisher Auction | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/army-approves-gi-wedding.html | Army Approves GI Wedding | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/wage-policy-and-the-budget.html | WAGE POLICY AND THE BUDGET | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/james-f-mumjns.html | JAMES F. MUMJNS | True | Special to the new york times. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/stockton-defeats-grant-champion-toppled-in-national-court.html | STOCKTON DEFEATS GRANT; Champion Toppled in National Court Tennis--Gerry Gains | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/marines-seek-college-youths.html | Marines Seek College Youths | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/joseph-filardi-i.html | JOSEPH FILARDI I | True | Special to thb new york times. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/bethanys-new-pastor-to-preach-tomorrow.html | Bethany's New Pastor To Preach Tomorrow | True | | | C1B 64852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/edward-a-adams.html | EDWARD A. ADAMS | True | Special to ths new yomc timss. . l | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/fire-spoils-bronx-party-girl-8-burned-when-dress-is-ignited-by.html | FIRE SPOILS BRONX PARTY; Girl, 8, Burned When Dress Is Ignited by Candle Flame | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/wensl-off-to-hurl-for-harris-squad-page-shea-also-slated-for-yankee.html | WENSL OFF TO HURL FOR HARRIS SQUAD; Page, Shea Also Slated for Yankee Mound Duty in Game With Brooklyn | True | By Roscoe McGowen | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/ferguson-yale-in-final-landry-of-mcgill-also-gains-in-college.html | FERGUSON, YALE, IN FINAL; Landry of McGill Also Gains in College Squash Racquets | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/court-dismisses-textron-suit.html | Court Dismisses Textron Suit | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/mrs-henry-hardwicke-o-i-kin-of-colonial-families-dies-of-injuries.html | MRS. HENRY HARDWICKE; .. - o I Kin of Colonial Families Dies of Injuries Suffered in Fall j | True | o .Special to the NswYosx Tints. I | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/fete-for-mrs-lewis-w-douglas.html | Fete for Mrs. Lewis W. Douglas | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/deadlock-in-java.html | DEADLOCK IN JAVA | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/boy-3-unhurt-in-30foot-fall.html | Boy, 3, Unhurt in 30-Foot Fall | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/red-cross-drive-pressed-volunteers-urged-to-stay-on-the-job-over.html | RED CROSS DRIVE PRESSED; Volunteers Urged to 'Stay on the Job' Over the Week-End | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/award-by-arbitrator-disappointing-to-nmu.html | AWARD BY ARBITRATOR DISAPPOINTING TO NMU | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/seek-hotel-properties-exchange-buffet-interests-in-a-deal-in.html | SEEK HOTEL PROPERTIES; Exchange Buffet Interests in a Deal in Hartford, Conn. | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/lewis-decision-proves-the-need-for-new-labor-laws-mosher-says-nam.html | Lewis Decision Proves the Need For New Labor Laws, Mosher Says; NAM Official Tells House Group Public Has No Assurance Against Future Crises-- Would End Industry-Wide Bargaining | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/belgianczech-pact-signed.html | Belgian-Czech Pact Signed | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/indiana-utility-strike-ban-voted.html | Indiana Utility Strike Ban Voted | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/holdouts-delay-mexican-league.html | Holdouts Delay Mexican League | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/british-toys-at-fair-1st-quantity-display-in-7-years-to-mark-monday.html | BRITISH TOYS AT FAIR; 1st Quantity Display in 7 Years to Mark Monday Opening | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/amen-named-end-coach-gets-holcomb-post-with-army-mauer-to-act-as.html | AMEN NAMED END COACH; Gets Holcomb Post With Army --Mauer to Act as Scout | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/negro-college-fund.html | NEGRO COLLEGE FUND | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/emu-koegler-i.html | EMU. KOEGLER I | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/labels-not-lipstick-win-divorce.html | Labels, Not Lipstick, Win Divorce | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/j-howard-pew-plans-to-quit-sun-oil-post.html | J. HOWARD PEW PLANS TO QUIT SUN OIL POST | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/russian-warns-un-of-imperialist-help.html | RUSSIAN WARNS U.N. OF IMPERIALIST HELP | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/earnings-record-is-set-by-maytag-1946-net-3027930-equal-to-126.html | EARNINGS RECORD IS SET BY MAYTAG; 1946 Net $3,027,930, Equal to $1.26, Against $1,137,112 or 9 Cents Year Earlier | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/stassen-en-route-to-moscow.html | Stassen En Route to Moscow | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/house-urged-to-pass-foreign-relief-bill.html | HOUSE URGED TO PASS FOREIGN RELIEF BILL | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/fpc-announces-new-allotments-of-gas-east-gets-more-through-big-and.html | FPC Announces New Allotments of Gas; East Gets More Through Big and Little Inch | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/bolmanmorris.html | Bolman--Morris | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/booksauthors.html | Books--Authors | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/tourists-welcome-strachey-assures-british-food-minister-sailing-on.html | TOURISTS WELCOME STRACHEY ASSURES; British Food Minister, Sailing on the Queen Elizabeth, Is Silent on Results of Visit | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/ramadier-urges-news-strike-end-appeals-to-paris-pressmen-so-french.html | RAMADIER URGES NEWS STRIKE END; Appeals to Paris Pressmen So French Can Air Opinions on Issues Before Big 4 | True | By Kenneth Campbell | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/16-billion-exports-9-billion-imports-set.html | 16 BILLION EXPORTS, 9 BILLION IMPORTS SET | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/deny-fire-apparatus-monopoly.html | Deny Fire Apparatus Monopoly | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/aleman-will-return-visit.html | Aleman Will Return Visit | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/ruth-klug-returns-in-recital.html | Ruth Klug Returns in Recital | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/to-get-improved-radio-la-guardia-field-to-receive-new-caa-crash.html | TO GET IMPROVED RADIO; La Guardia Field to Receive New CAA Crash Alarm Also | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/dr-francis-pott-educator-is-china-expresident-of-st-johns-u-in.html | DR. FRANCIS POTT, EDUCATOR IS CHINA; Ex-President of St. John's U. in Shanghai Dies at 83-u Translated Many Books | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/bev-maggie-crihpen.html | BEV. MAGGIE CRIHPEN | True | Special to Tin Niw Yoxsc timk. I | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/growth-of-unions-in-africa-is-hailed-welsh-labor-leader-now-aide-in.html | GROWTH OF UNIONS IN AFRICA IS HAILED; Welsh Labor Leader Now Aide in Gold Coast Movement Tells Here of Gains | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/22-rise-on-toledo-blade-times.html | 22% Rise on Toledo Blade, Times | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/syracuse-boxers-score-knockouts-auclair-and-mcardle-stop-rivals-in.html | SYRACUSE BOXERS SCORE KNOCKOUTS; Auclair and McArdle Stop Rivals in College Bouts-- Coast Guardsman Wins | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/byrds-ships-arrive-at-wellington-nz.html | BYRD'S SHIPS ARRIVE AT WELLINGTON, N.Z. | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/first-steps-in-an-american-political-offensive.html | First Steps in an American Political Offensive | True | By Anne O'Hare McCormick | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/freight-rate-rise-delayed.html | Freight Rate Rise Delayed | True | | | C1B 64852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/virginia-varney-soprano-sings.html | Virginia Varney, Soprano, Sings | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/dorothy-thompson-out-the-post-drops-her-column-after-editorial.html | DOROTHY THOMPSON OUT; The Post Drops Her Column After Editorial Differences | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/elected-as-president-of-furniture-exchange.html | Elected as President Of Furniture Exchange | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/rovers-defeat-lions-74.html | Rovers Defeat Lions, 7-4 | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/pirates-to-battle-gamblers.html | Pirates to Battle Gamblers | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/kesselring-takes-blame-tells-british-court-he-passed-on-order-for.html | KESSELRING TAKES BLAME; Tells British Court He Passed on Order for Italian Massacre | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/news-of-us-note-banned-in-hungary-curb-is-believed-ordered-by.html | NEWS OF U.S. NOTE BANNED IN HUNGARY; Curb Is Believed Ordered by Soviet Commander, but He Denies Responsibility | True | By John MacCormac | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/search-to-be-extended.html | Search to Be Extended | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/the-flying-fortress.html | THE FLYING FORTRESS | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/new-civic-unit-formed-aim-is-to-make-washington-heights-better.html | NEW CIVIC UNIT FORMED; Aim Is to Make Washington Heights Better Place to Live In | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/assigned-to-posts-in-organized-reserve.html | ASSIGNED TO POSTS IN ORGANIZED RESERVE | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/amazon-expedition-safe.html | Amazon Expedition Safe | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/mcomp-will-head-wage-hour-division.html | MCOMP WILL HEAD WAGE, HOUR DIVISION | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/raymond-hubbell-composer-iii.html | Raymond Hubbell, Composer, III | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/america-46-hours-late.html | America 46 Hours Late | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/13th-air-force-chiefs-raised.html | 13th Air Force Chiefs Raised | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/browns-again-bow-to-pirates-5-to-1-jarvis-baseclearing-single.html | BROWNS AGAIN BOW TO PIRATES, 5 TO 1; Jarvis' Base-Clearing Single Decisive Blow-- News of Other Baseball Teams | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/bonds-and-shares-on-london-market-south-american-rail-issues.html | BONDS AND SHARES ON LONDON MARKET; South American Rail Issues Features of Day's Trading-- Business Generally Quiet | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/nevada-appoints-sheeketski-coach-former-notre-dame-star-gets-top.html | NEVADA APPOINTS SHEEKETSKI COACH; Former Notre Dame Star Gets Top Football Post--To Quit Job With Iowa Squad | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/disciplined-for-yule-with-ratings.html | Disciplined for Yule With Ratings | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/insurance-notes.html | INSURANCE NOTES | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/alaska-ship-bill-signed-operators-may-use-commissions-vessels.html | ALASKA SHIP BILL SIGNED; Operators May Use Commission's Vessels Sixteen Months | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/boers-hail-george-vi-in-orange-free-state-some-voice-dissent.html | Boers Hail George VI in Orange Free State; Some Voice Dissent, Boycott Civic Welcome | True | By G.h. Archambault | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/acts-on-rubber-allocation-bill.html | Acts on Rubber Allocation Bill | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/mbs-richakd-hewat.html | MBS. RICHAKD HEWAT | True | Special to ibs new york Tores. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/planes-dogs-aid-search.html | Planes, Dogs, Aid Search | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/rfc-reassures-lenders-agency-ready-to-take-up-loans-to-veterans-it.html | RFC REASSURES LENDERS; Agency Ready to Take Up Loans to Veterans, It Advises | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/british-factories-get-new-fuel-cut-instead-of-basic-50-supply-of.html | BRITISH FACTORIES GET NEW FUEL CUT; Instead of Basic 50% Supply of 'Normal,' Most Industries Will Obtain Only 33 1/3% | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/responsibility-cited-in-teachers-session.html | RESPONSIBILITY CITED IN TEACHERS' SESSION | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/mrs-ag-branch-to-become-bride-daughter-of-former-naval-attache-will.html | MRS. A.G. BRANCH TO BECOME BRIDE; Daughter of Former Naval Attache Will Be Wed to F.B. Stimson Jr. on May 17 | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/paris-is-skeptical-over-truman-talk-economists-feel-free-trade-in.html | PARIS IS SKEPTICAL OVER TRUMAN TALK; Economists Feel Free Trade in Action Is More Important-- World Bank Case Cited | True | By Harold Callender | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/alibert-petain-aide-condemned-to-death.html | ALIBERT, PETAIN AIDE, CONDEMNED TO DEATH | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/pauley-resigns-his-post-on-reparations-board.html | Pauley Resigns His Post On Reparations Board | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/morgans-gifts-to-kin-14810340-presents-made-by-banker-in-his.html | MORGAN'S GIFTS TO KIN $14,810,340; Presents Made by Banker in His Lifetime Are Listed for Information Only | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/interest-rates-to-stay-no-change-mapped-by-treasury-secretary.html | INTEREST RATES TO STAY; No Change Mapped by Treasury, Secretary Snyder Says | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/fishermen-face-tax-suits-us-to-charge-many-in-new-england-with.html | FISHERMEN FACE TAX SUITS; U.S. to Charge Many in New England With Evasion | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 64852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/senate-puts-off-vote-on-presidential-term.html | SENATE PUTS OFF VOTE ON PRESIDENTIAL TERM | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/naval-stores.html | NAVAL STORES | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/says-narcotics-robberies-rise.html | Says Narcotics Robberies Rise | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/giants-travel-to-tucson-today-for-first-contest-with-indians-gordon.html | Giants Travel to Tucson Today For First Contest With Indians; Gordon, Lohrke and Thomson Will Be Rotated in Battle for Third Base Assignment --Bob Carpenter to Start on the Mound | True | By James P. Dawson | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/president-to-act-truman-cruise-off-over-greek-crisis.html | PRESIDENT TO ACT; TRUMAN CRUISE OFF OVER GREEK CRISIS | True | By Harold B. Hinton | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/ad-service-medal-given-rs-butler-honored-for-signal-career-kobak.html | AD SERVICE MEDAL GIVEN R.S. BUTLER; Honored for Signal Career-- Kobak Gets Radio, and Du Mont, Television Award | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/liquor-lines-open-fairtrade-drive-distillers-and-retailers-join.html | LIQUOR LINES OPEN FAIR-TRADE DRIVE; Distillers and Retailers Join Move for Law's Observance as Price Resistance Grows | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/rubinstein-asked-aid-from-hershey-but-the-presidential-board.html | RUBINSTEIN ASKED AID FROM HERSHEY; But the Presidential Board Reaffirmed His 1-A Status in Selective Service | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/albert-brusilow-in-debut-recital-young-philadelphia-violinist.html | ALBERT BRUSILOW IN DEBUT RECITAL; Young Philadelphia Violinist Presents Varied Program in Bow at Carnegie Hall | True | By Howard Taubman | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/says-labor-bill-goes-in-march-25-kearns-of-house-committee-reports.html | SAYS LABOR BILL GOES IN MARCH 25; Kearns, of House Committee, Reports Omnibus Measure Will Be Introduced | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/pan-american-cuts-latin-america-staff.html | PAN AMERICAN CUTS LATIN AMERICA STAFF | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/hardingkistler.html | Harding--Kistler | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/santa-anita-derby-draws-field-of-13-stepfather-looms-as-choice-over.html | SANTA ANITA DERBY DRAWS FIELD OF 13; Stepfather Looms as Choice Over On Trust Today in $100,000 Added Race | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/symmes-h-ingraham-worked-for-pennsylvania-r-r-half-centuryudies-12t.html | SYMMES H. INGRAHAM; Worked for Pennsylvania R. R. Half CenturyuDies 1/2t 80 | True | Special to the new york Inns. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/miss-louise-proser-is-wed-to-lawyer-becomes-bride-here-of-hilburt.html | MISS LOUISE PROSER IS WED TO LAWYER; Becomes Bride Here of Hilburt Slosberg, Who Served for Five Years in the Army | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/red-sox-in-batting-drill.html | Red Sox in Batting Drill | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/dodds-to-race-mile-and-2-miles-within-an-hour-at-garden-tonight.html | Dodds to Race Mile and 2 Miles Within an Hour at Garden Tonight; Iron Deacon Will Seek Unusual 'Double' in Knights of Columbus Meet—Guida and Harris to Renew Rivalry in Casey 600 | True | By Joseph M. Sheehan | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/saps-started.html | SAP'S STARTED | True | | | C1B 64852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/state-of-siege-continues.html | State of Siege Continues | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/louis-acclaimed-by-25000.html | Louis Acclaimed by 25,000 | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/weil-on-hebrew-college-board.html | Weil on Hebrew College Board | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/lilienthal-vote-off-till-monday-senate-committee-postpones-test-as.html | LILIENTHAL VOTE OFF TILL MONDAY; Senate Committee Postpones Test as New Questions on Atom Board Nominee Arise | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/535000-asked-for-toll-booths.html | $535,000 Asked for Toll Booths | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/eg-harrison-gets-honor-key.html | E.G. Harrison Gets Honor Key | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/lehman-in-peace-plea-he-tells-k-of-p-grand-lodge-alternative-is-too.html | LEHMAN IN PEACE PLEA; He Tells K. of P. Grand Lodge Alternative Is 'Too Terrifying' | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/loughlin-quintet-victor-sets-back-st-agnes-in-school-playmanhattan.html | LOUGHLIN QUINTET VICTOR; Sets Back St. Agnes in School Play--Manhattan Prep Wins | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/miss-scott-is-honored-ottawa-turns-out-to-welcome-figureskating.html | MISS SCOTT IS HONORED; Ottawa Turns Out to Welcome Figure-Skating Champion | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/finish-of-game-tonight-wisconsin-must-defeat-purdue-five-for.html | FINISH OF GAME TONIGHT; Wisconsin Must Defeat Purdue Five for Undisputed Title | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/art-group-will-open-new-gallery-may-15.html | ART GROUP WILL OPEN NEW GALLERY MAY 15 | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/parents-urged-to-aid-teaching-of-religion.html | PARENTS URGED TO AID TEACHING OF RELIGION | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/poles-execute-three-nazis.html | Poles Execute Three Nazis | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/urges-hawaii-statehood-territorys-only-woman-senator-says-move.html | URGES HAWAII STATEHOOD; Territory's Only Woman Senator Says Move Would Aid in East | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/london-daily-mail-apologizes-to-paley.html | LONDON DAILY MAIL APOLOGIZES TO PALEY | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/sees-shoes-rising-unless-hides-drop-association-points-out-average.html | SEES SHOES RISING UNLESS HIDES DROP; Association Points Out Average Price of Commodity Is 25c Against Former 15c Ceiling | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/big-fight-shaping-on-panama-ganal-army-navy-differ-big-fight.html | BIG FIGHT SHAPING ON PANAMA GANAL; ARMY, NAVY DIFFER; BIG FIGHT SHAPING ON PANAMA CANAL | True | By Sidney Shalett | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/union-bans-more-exgis-striking-longshoremen-say-navy-policy.html | UNION BANS MORE EX-GI'S; Striking Longshoremen Say Navy Policy Necessitates Move | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/hoppe-sets-back-procita-by-5023-ties-for-lead-in-3cushion-title.html | HOPPE SETS BACK PROCITA BY 50-23; Ties for Lead in 3-Cushion Title Billiards--Bozeman Beats Mosconi, 50-40 | True | | | C1B 64852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/says-whisky-aids-aged-medical-specialist-calls-it-a-splendid-tonic.html | SAYS WHISKY AIDS AGED; Medical Specialist Calls It a Splendid Tonic' | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/governor-backs-hawaii-stainback-favoring-statehood-praises-japanese.html | GOVERNOR BACKS HAWAII; Stainback, Favoring Statehood, Praises Japanese Citizens | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/hits-government-the-mine-workers-chief-testifying-before-senate.html | HITS GOVERNMENT; THE MINE WORKERS CHIEF TESTIFYING BEFORE SENATE LABOR COMMITTEE | True | By Louis Stark | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/would-punish-strikers-washington-state-bill-aimed-at-public-workers.html | WOULD PUNISH STRIKERS; Washington State Bill Aimed at Public Workers Sets Jail, Fine | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/both-sides-rest-in-football-fix-zarowitz-only-defendant-to.html | BOTH SIDES REST IN FOOTBALL 'FIX'; Zarowitz Only Defendant to Testify-- One Indictment Against 2 Dropped | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/jh-white-left-549559.html | J.H. White Left $549,559 | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/reputed-leader-among-captives.html | Reputed Leader Among Captives | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/siu-warns-owners-on-pacts-with-nmu-prospective-operators-on-gulf.html | SIU WARNS OWNERS ON PACTS WITH NMU; Prospective Operators on Gulf, Atlantic Coasts Told All Deals Must Be With AFL | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/city-college-to-hold-football-quiz-test-and-winner-will-be-the-new.html | City College to Hold Football Quiz Test And Winner Will Be the New Coach | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/wu-strike-notice-is-delayed.html | W.U. Strike Notice Is Delayed | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/wallace-still-secretary-in-government-pamphlet.html | Wallace Still Secretary In Government Pamphlet | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/liquor-tax-trend-scored-lbi-fears-widespread-illicit-output-and.html | LIQUOR TAX TREND SCORED; LBI Fears Widespread Illicit Output and Bootlegging | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/syrian-backs-us-stand.html | Syrian Backs U.S. Stand | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/not-sponsored-by-the-times.html | Not Sponsored by The Times | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/equalrights-drive-opens-womens-group-to-push-action-on-proposed.html | EQUAL-RIGHTS DRIVE OPENS; Women's Group to Push Action on Proposed Amendment | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/bullet-ends-life-of-police-exchief-yonkers-man-had-resigned-by.html | BULLET ENDS LIFE OF POLICE EX-CHIEF; Yonkers Man Had Resigned by Request 3 Days Ago While Under Investigation | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/sviridov-denies-order.html | Sviridov Denies Order | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/churchill-still-micawber-to-low-in-india-cartoon.html | Churchill Still Micawber To Low in India Cartoon | True | By the Canadian Press. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/george-w-williams.html | GEORGE W. WILLIAMS | True | | | C1B 64852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/we-failed-voters-says-gop-senator-bushfield-hits-party-for-unfilled.html | WE FAILED VOTERS,' SAYS GOP SENATOR; Bushfield Hits Party for Unfilled Promises -- Cites Poll Favoring Democrats | | By C.p. Trussell | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/henry-pease-dead-expert-on-phones-u-i-aide-of-international.html | HENRY PEASE DEAD-EXPERT ON PHONES; u. ... I. u. I Aide of International Standard Electric Corp. Led Work on European Installations - _____ | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/business-world.html | BUSINESS WORLD | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/ad-leeson-marries-miss-nancy-browne.html | A.D. LEESON MARRIES MISS NANCY BROWNE | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/h-j-mackinder-66-notedgeographer-leader-in-applying-science-to.html | H. J. MACKINDER, 66, NOTEDGEOGRAPHER; Leader in Applying Science to British Imperial Problems Is DeaduClimbed Mt. Kenya | True | Special to fax new yoek Tnsxs. I | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/files-for-6000000-issue-michigan-gas-seeks-to-finance-additional.html | FILES FOR $6,000,000 ISSUE; Michigan Gas Seeks to Finance Additional Holdings | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/st-paul-strike-settled-governor-intervenes-in-dispute-over.html | ST. PAUL STRIKE SETTLED; Governor Intervenes in Dispute Over Stockyards Pay | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/j-george-rupp.html | J. GEORGE RUPP | True | Special to the Hew souk times. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/executives-in-shift-in-texas-company.html | EXECUTIVES IN SHIFT IN TEXAS COMPANY | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/oliver-steele-gives-program.html | Oliver Steele Gives Program | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/sharing-of-paper-urged-by-capehart-producers-and-publishers-are.html | SHARING OF PAPER URGED BY CAPEHART; Producers and Publishers Are Invited to Discuss Newsprint Plan With Senators | | By Samuel A. Tower | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/japanese-aid-in-changchun.html | Japanese Aid in Changchun | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/oppose-quota-plan-for-wool-imports-council-charges-disguised-move.html | OPPOSE QUOTA PLAN FOR WOOL IMPORTS; Council Charges Disguised Move by Mills for Embargo on Entries of Cloth | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/mrs-petterson-to-wed-former-catherine-leonard-to-be-bride-of-rodney.html | MRS. PETTERSON TO WED; Former Catherine Leonard to Be Bride of Rodney C. Peeke | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/defiant-japanese-still-in-manchuria-100000-troops-are-reported-to.html | DEFIANT JAPANESE STILL IN MANCHURIA; 100,000 Troops Are Reported to Be in Remote Mountains Behind Reds Lines | True | By Benjamin Welles | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/limit-set-on-flood-projects.html | Limit Set on Flood Projects | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/reds-said-to-use-japanese.html | Reds Said to Use Japanese | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/tel-aviv-attitude-gratifies-british-officer-praises-calm-stand.html | TEL AVIV ATTITUDE GRATIFIES BRITISH; Officer Praises Calm Stand Under Martial Law--Steps to Ease Hardships Taken | True | By Julian Louis Meltzer | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/parcel-weights-to-greece-rise.html | Parcel Weights to Greece Rise | True | | | C1B 64852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/us-agencies-to-put-scrap-metal-on-sale.html | U.S. AGENCIES TO PUT SCRAP METAL ON SALE | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/mps-denounce-cost-of-argentine-meat-charge-peron-gets-enormous.html | MP'S DENOUNCE COST OF ARGENTINE MEAT; Charge Peron Gets 'Enormous Profits'--Britain Admits Deal to Pay Added u7,000,000 | True | By Mallaory Browne | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/czech-mill-seizure-opposed-as-illegal.html | CZECH MILL SEIZURE OPPOSED AS ILLEGAL | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/jersey-manual-issued-annual-legislative-handbook-is-published-in.html | JERSEY MANUAL ISSUED; Annual Legislative Handbook Is Published in Trenton | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/us-pacific-trust-put-off-by-council-us-pacific-trust-put-off-by.html | U.S. PACIFIC TRUST PUT OFF BY COUNCIL; U.S. PACIFIC TRUST PUT OFF BY COUNCIL | True | By A.m. Rosenthal | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/wheat-acreage-to-rise-21.html | Wheat Acreage to Rise 21% | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/says-colleges-ask-race-and-religion-rabbi-asserts-discriminatory.html | SAYS COLLEGES ASK RACE AND RELIGION; Rabbi Asserts Discriminatory Queries Are Made by 19 Institutions in State | True | By Leo Egan | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/autos-top-100000-mark-wards-reports-showing-for-third-5day-period.html | AUTOS TOP 100,000 MARK; Wards Reports Showing for Third 5-Day Period in Row | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/tsingtao-strengthens-defenses-as-chinese-communists-approach.html | Tsingtao Strengthens Defenses As Chinese Communists Approach | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/explains-6cent-candy-bar.html | Explains 6-Cent Candy Bar | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/stevens-alumni-honor-general-motors-director.html | Stevens Alumni Honor General Motors Director | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/30000000-issue-is-put-on-market-massachusetts-notes-go-to-syndicate.html | $30,000,000 ISSUE IS PUT ON MARKET; Massachusetts Notes Go to Syndicate to Be Reoffered at Price to Yield 0.64% | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/more-district-chiefs-call-on-sampson.html | MORE DISTRICT CHIEFS CALL ON SAMPSON | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/colombia-lists-air-crashes.html | Colombia Lists Air Crashes | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/liquidation-ordered-for-2-insull-exunits.html | LIQUIDATION ORDERED FOR 2 INSULL EX-UNITS | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/un-asked-to-hear-widow-of-tito-foe-creeks-also-plan-to-summon.html | U.N. ASKED TO HEAR WIDOW OF TITO FOE; Creeks Also Plan to Summon Yugoslav and Bulgarian Officials to Testify | True | By A.c. Sedgwick | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/more-german-coal-for-neighbors-is-due.html | MORE GERMAN COAL FOR NEIGHBORS IS DUE | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/slump-of-stocks-worst-in-4-months-market-opens-with-losses-and.html | SLUMP OF STOCKS WORST IN 4 MONTHS; Market Opens With Losses and Selling Waves Follow--Only Seventy Gains Shown | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/leon-m-yoerg.html | LEON M. YOERG | True | | | C1B 64852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/dayton-strike-vote-set-city-employes-will-act-march-16-in-drive-for.html | DAYTON STRIKE VOTE SET; City Employes Will Act March 16 in Drive for Wage Rise | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/civil-aides-fight-nostrik-measure-association-chief-says-state-bill.html | CIVIL AIDES FIGHT NO-STRIK MEASURE; Association Chief Says State Bill Will Not Correct Abuses That Lead to Walkouts | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/extends-dry-milk-support-plan.html | Extends Dry Milk Support Plan | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/us-chamber-backs-tradecensus-bill-asks-congress-action-to-get.html | U.S. CHAMBER BACKS TRADE-CENSUS BILL; Asks Congress Action to Get Statistics, Not 'Guesstistics' -- Wants Three Taken | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/palestine-rule-assailed-rabbi-silver-criticizes-british-in-appeal.html | PALESTINE RULE ASSAILED; Rabbi Silver Criticizes British in Appeal to Acheson | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/new-formosan-chief-reported.html | New Formosan Chief Reported | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/courts-mandate-to-lewis-is-urged-without-delay-mandate-to-lewis-is.html | Court's Mandate to Lewis Is Urged Without Delay; MANDATE TO LEWIS IS URGED AT ONCE | True | By Joseph A. Loftus | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/joint-hearings-set-on-milk-price-plan.html | JOINT HEARINGS SET ON MILK PRICE PLAN | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/korean-selfrule-urged-on-big-5.html | Korean Self-Rule Urged on Big 5 | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/slrb-fails-to-end-bank-strike-here-cio-union-continues-picketing-of.html | SLRB FAILS TO END BANK STRIKE HERE; CIO Union Continues Picketing of National Safety Co.--2 Arrested in Demonstration | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/mcdonald-nominated-for-sec.html | McDonald Nominated for SEC | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/new-fabric-printing-plan-long-island-plant-to-use-automatic.html | NEW FABRIC PRINTING PLAN; Long Island Plant to Use Automatic Screening Device | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/would-keep-curbs-a-year.html | Would Keep Curbs a Year | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/to-test-new-photo-plane-army-says-second-hughes-model-will-soon-be.html | TO TEST NEW PHOTO PLANE; Army Says Second Hughes Model Will Soon Be Ready | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/ruse-traps-holdup-pair-woman-says-dont-be-funny-to-order-to-yield.html | RUSE TRAPS HOLD-UP PAIR; Woman Says 'Don't Be Funny' to Order to Yield Money | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/700000-left-by-actor-leslie-howards-estate-goes-to-widow-two.html | $700,000 LEFT BY ACTOR; Leslie Howard's Estate Goes to Widow, Two Children | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/etna-eruption-ceases.html | Etna Eruption Ceases | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/regular-programs-of-facsimile-texts-by-fm-stations-seen-by-end-of.html | Regular Programs of Facsimile Texts By FM Stations Seen by End of This Year | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/ives-sees-little-hope.html | Ives Sees "Little Hope" | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/ties-bind-hawaiian-legislature.html | Ties Bind Hawaiian Legislature | True | | | C1B 64852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/st-johns-crushes-brooklyn-82-to-52-paced-by-boykoffs-23-points.html | ST. JOHN'S CRUSHES BROOKLYN, 82 TO 52; Paced by Boykoff's 23 Points, Redmen Win Eighth in Row on 69th Armory Court | True | By William D. Richardson | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/harry-lambert.html | HARRY LAMBERT | True | o Special to thz New yokk timis. o o | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/lanes-strictures-infuriate-poland-poles-say-they-offered-months-ago.html | LANE'S STRICTURES INFURIATE POLAND; Poles Say They Offered Months Ago to Have Mixed Officials Examine 'U.S. Citizens' | True | By Sydney Gruson | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/breiseths-comedy-to-open-tomorrow-ferrer-to-stage-experimental.html | BREISETH'S COMEDY TO OPEN TOMORROW; Ferrer to Stage Experimental Theatre, Inc., Presentation --Jeanne Welty in Debut | True | By Louis Calta | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/what-mr-robbins-said.html | What Mr. Robbins Said | True | IRA S. ROBBINS, | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/msgr-ja-breslin-long-a-priest-dies-dean-of-the-catholic-clergy-in.html | MSGR. J.A. BRESLIN, LONG A PRIEST, DIES; Dean of the Catholic Clergy in Westchester Once Vice Rector of American College, Rome | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/all-teachers-to-quit-in-pennsylvania-town-unless-they-get-a-300-pay.html | All Teachers to Quit in Pennsylvania Town Unless They Get a $300 Pay Rise by May 5 | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/fort-dix-five-wins-6253.html | Fort Dix Five Wins, 62-53 | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/mrs-zaharias-triumphs-beats-miss-wall-in-florida-east-coast-golf.html | MRS. ZAHARIAS TRIUMPHS; Beats Miss Wall in Florida East Coast Golf Final, 2 and 1 | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/tourist-spending-rises-foreign-countries-got-430-millions-from.html | TOURIST SPENDING RISES; Foreign Countries Got $430 Millions From Americans in 1946 | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/knicks-to-face-falcons-rival-pro-quintets-will-meet-at-69th-armory.html | KNICKS TO FACE FALCONS; Rival Pro Quintets Will Meet at 69th Armory Tonight | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/robert-urban-.html | ROBERT URBAN . | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/port-authority-grants-rise.html | Port Authority Grants Rise | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/federal-magazine-on-science-to-quit.html | FEDERAL MAGAZINE ON SCIENCE TO QUIT | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/parents-increase-training-demands-sharp-rise-seen-in-requests-for.html | PARENTS INCREASE TRAINING DEMANDS; Sharp Rise Seen in Requests for Information on Child Care and Family Life | True | By Catherine MacKenzie | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/pledges-full-cuban-crop-industry-leader-says-no-cane-will-be-left.html | PLEDGES FULL CUBAN CROP; Industry Leader Says No Cane Will Be Left Uncut | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/french-issue-new-money-50franc-and-100franc-bills-go-into.html | FRENCH ISSUE NEW MONEY; 50-Franc and 100-Franc Bills Go Into Circulation Monday | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/mbs-adam-dene.html | MBS. ADAM DENE | | Special to thb Niw Yoiuc Tons. I | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/study-called-key-to-latin-accord-apra-leader-says-careful.html | STUDY CALLED KEY TO LATIN ACCORD; APRA Leader Says Careful Understanding! Is Necessary in Hemisphere Relations | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/george-f-siantoh-rites-today.html | George F. Siantoh Rites Today | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/whjjcam-i-keixy.html | WHJJCAM I. KEIXY | True | - SDeeUP.toT.azNzwYoucltuxs. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/guatemala-acquits-colonel.html | Guatemala Acquits Colonel | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/3-long-islanders-die-in-jersey-car-crash.html | 3 LONG ISLANDERS DIE IN JERSEY CAR CRASH | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/music-prize-winners-to-get-awards-today.html | MUSIC PRIZE WINNERS TO GET AWARDS TODAY | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/bullitt-visiting-in-colombia.html | Bullitt Visiting in Colombia | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/mrs-julia-klauber-leader-in-charitable-and-civic-affairs-on-staten.html | MRS. JULIA KLAUBER; Leader in Charitable and Civic Affairs on Staten Island | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/mrs-james-waller.html | MRS. JAMES WALLER | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/the-right-of-public-strike.html | THE RIGHT OF PUBLIC STRIKE | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/system-for-fighting-cattle-plague-is-set.html | SYSTEM FOR FIGHTING CATTLE PLAGUE IS SET | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/general-shoe-elects.html | General Shoe Elects | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/edward-t-ofisannlgajx.html | EDWARD T. oFIsANNIGAJX | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/race-tension-discussed-weaver-of-cio-warns-colleges-must-promote.html | RACE TENSION DISCUSSED; Weaver of CIO Warns Colleges Must Promote Democracy | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/discuss-grade-crossings-driscoll-and-jersey-board-talk-over.html | DISCUSS GRADE CROSSINGS; Driscoll and Jersey Board Talk Over Elimination Program | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/ohio-state-leads-in-big-nine-swim.html | OHIO STATE LEADS IN BIG NINE SWIM | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/ottawa-mpaijster.html | OTTAWA MPAIJSTER | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/new-book-covers-luncheons-and-suppers-other-suggestions-for-the.html | New Book Covers Luncheons and Suppers; Other Suggestions for the Housewife | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/consul-for-guatemala-named.html | Consul for Guatemala Named | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/backs-pay-law-changes-state-afl-endorses-albany-bill-to-strengthen.html | BACKS PAY LAW CHANGES; State AFL Endorses Albany Bill to Strengthen Code | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/cameraman-sues-singer-for-10.html | Cameraman Sues Singer for 10% | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/organizing-for-safety.html | ORGANIZING FOR SAFETY |  |  |  | C1B 64852 |  |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/praises-fashions-here-capt-molyneux-paris-designer-hails-quality.html | PRAISES FASHIONS HERE; Capt. Molyneux, Paris Designer, Hails Quality and Style | True |  |  | C1B 64852 |  |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True |  |  | C1B 64852 |  |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/pianist-in-joint-air-finals.html | Pianist in Joint Air Finals | True |  |  | C1B 64852 |  |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/nonhousing-approved-new-york-city-to-get-two-of-six-new-projects.html | NON-HOUSING APPROVED; New York City to Get Two of Six New Projects | True |  |  | C1B 64852 |  |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/miss-anita-v-higgins-to-be-wed-march-29.html | MISS ANITA V. HIGGINS TO BE WED MARCH 29 | True |  |  | C1B 64852 |  |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/teachers-strike-seen-as-unlikely-agreements-reached-in-talks-with.html | TEACHERS' STRIKE SEEN AS UNLIKELY; Agreements Reached in Talks With Legislators on Pay-- Wade Hails Outlook | True |  |  | C1B 64852 |  |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/new-bulgarian-currency-large-banknotes-are-withdrawn-pending-other.html | NEW BULGARIAN CURRENCY; Large Banknotes Are Withdrawn Pending Other Issue | True | Special to THE NEW YORK TIMES. |  | C1B 64852 |  |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/us-audits-only-3-of-tax-returns-filed.html | U.S. AUDITS ONLY 3% OF TAX RETURNS FILED | True |  |  | C1B 64852 |  |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/ecuador-arranging-us-loans.html | Ecuador Arranging U.S. Loans | True | Special to THE NEW YORK TIMES. |  | C1B 64852 |  |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/morris-meyebs-.html | MORRIS MEYEBS .-. | True | Special to THBNiw YOBKTmis. ... |  | C1B 64852 |  |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/would-join-stock-exchange.html | Would Join Stock Exchange | True |  |  | C1B 64852 |  |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/tiger-regulars-win-51.html | Tiger Regulars Win, 5-1 | True |  |  | C1B 64852 |  |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/us-bars-un-palestine-inquiry-till-british-offer-clearcut-plan-us.html | U.S. Bars U.N. Palestine Inquiry Till British Offer Clear-Cut Plan; U.S. INSISTS BRITAIN SET PALESTINE AIM | True | Special to THE NEW YORK TIMES. |  | C1B 64852 |  |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/gm-to-build-foundries.html | GM to Build Foundries | True |  |  | C1B 64852 |  |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/charlotte-a-sham-engaged.html | Charlotte A. Sham Engaged | True | Special to THE NEW YORK TIMES. |  | C1B 64852 |  |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/convict-pays-40-income-tax.html | Convict Pays $40 Income Tax | True |  |  | C1B 64852 |  |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/briton-urged-to-sue-in-us-divorce-issue.html | BRITON URGED TO SUE IN U.S. DIVORCE ISSUE | True | Special to THE NEW YORK TIMES. |  | C1B 64852 |  |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/new-president-named-to-replace-lw-douglas.html | New President Named To Replace L.W. Douglas | True |  |  | C1B 64852 |  |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/fox-de-rochemont-may-settle-rift-studio-and-producer-differ-on-site.html | FOX, DE ROCHEMONT MAY SETTLE RIFT; Studio and Producer Differ on Site of His Headquarters-- Miss Russell to Do Film | True | By Thomas F. Brady |  | C1B 64852 |  |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/paris-doctors-protest-800-in-demonstration-threaten-strike-over.html | PARIS DOCTORS PROTEST.; 800 in Demonstration Threaten Strike Over Lack of Cars | True | Special to THE NEW YORK TIMES. |  | C1B 64852 |  |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/predicts-20-cut-in-income-taxes-wilkins-sees-congress-action-as.html | PREDICTS 20% CUT IN INCOME TAXES; Wilkins Sees Congress Action as Connecticut Governor Forecasts Labor Peace | True |  |  | C1B 64852 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/american-stand-on-palestine-political-considerations-are-seen-in.html | American Stand on Palestine; Political Considerations Are Seen in Recent Public Statements | True | EDWARD R. LEWIS. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/cotton-exchange-meetings.html | Cotton Exchange Meetings | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/to-direct-advertising-for-bank-in-chicago.html | To Direct Advertising For Bank in Chicago | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/senior-margin-clerks-to-dine.html | Senior Margin Clerks to Dine | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/bequest-aids-single-tax-manufacturer-left-fund-to-carry-on-henry.html | BEQUEST AIDS SINGLE TAX; Manufacturer Left Fund to Carry On Henry George's Theory | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/named-st-augustine-bishop.html | Named St. Augustine Bishop | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/sister-m-eugenia-retired-principal-of-holy-rosary-academy-long-a.html | SISTER M. EUGENIA; Retired Principal of Holy Rosary Academy, Long a Teacher : | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/mcnarney-greets-marshall.html | McNarney Greets Marshall | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/primate-explains-coat-archbishop-of-canterbury-says-american-gave.html | PRIMATE EXPLAINS COAT; Archbishop of Canterbury Says American Gave It to Him | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/pursued-a-western-drama-by-niven-busch-with-robert-mitchum-and.html | ' Pursued,' a Western Drama by Niven Busch, With Robert Mitchum and Teresa Wright in Leads, Opens at Strand | True | By Bosley Crowther | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/only-one-needy-person-so-poor-farm-is-sold.html | Only One Needy Person, So Poor Farm Is Sold | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/mneil-off-for-britain-to-replace-bevin-in-commons-while-latter-is.html | M'NEIL OFF FOR BRITAIN; To Replace Bevin in Commons While Latter Is in Moscow | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/bonham-joins-interstate-stores.html | Bonham Joins Interstate Stores | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/yenan-confident-of-victory-in-war-chinese-communists-stress-belief.html | YENAN CONFIDENT OF VICTORY IN WAR; Chinese Communists Stress Belief That Their Morale Offsets Weaker Arms | True | By Tillman Durdin | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/teachers-present-revisions-for-pay-deweys-education-committee.html | TEACHERS PRESENT 'REVISIONS FOR PAY; Dewey's Education Committee Expected to Reach Decision on Proposals Monday | True | By Clayton Knowles. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/utility-financing-approved-by-sec-utility-financing-approved-by-sec.html | UTILITY FINANCING APPROVED BY SEC; UTILITY FINANCING APPROVED BY SEC | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/rail-rate-hearings-set-april-22-session-in-brooklyn-to-weigh.html | RAIL RATE HEARINGS SET; April 22 Session in Brooklyn to Weigh Petitions for Rises | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/oppose-sunday-closings-southern-papermakers-balk-the-union-already.html | OPPOSE SUNDAY CLOSINGS; Southern Papermakers Balk the Union; Already on 5-Day Week | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/hancock-warns-on-atomic-bomb-in-plea-for-american-plan-he-tells.html | HANCOCK WARNS ON ATOMIC BOMB; In Plea for American Plan, He Tells Chemists Pacts Won't Bar Use of Weapon in War | True | | | C1B 64852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/table-tennis-crowns-to-vana-miss-farkas.html | TABLE TENNIS CROWNS TO VANA, MISS FARKAS | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/miss-aixysia-j-feindt.html | MISS AIX>YSIA J. FEINDT | True | Snecial to tht. nlw Yosx times. 1 | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/la-verne-hummel-o-exassistant-to-president-of-the-canadian-national.html | LA VERNE HUMMEL o; Ex-Assistant to President of the . Canadian National Railways | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/leaves-for-germany-scheuer-sails-on-queen-elizabeth-to-aid-textile.html | LEAVES FOR GERMANY; Scheuer Sails on Queen Elizabeth to Aid Textile Production | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/pittsburgh-business-off-low-for-1947-is-recorded-for-week-due-to.html | PITTSBURGH BUSINESS OFF; Low for 1947 Is Recorded for Week Due to Cold Weather | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/atlantic-rate-delayed-shipping-concerns-defer-ruling-until-fall.html | ATLANTIC RATE DELAYED; Shipping Concerns Defer Ruling Until Fall Conference | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/junior-promenade-resumed-at-yale-grand-march-and-traditional-wooden.html | JUNIOR PROMENADE RESUMED AT YALE; Grand March and Traditional Wooden Spoon Ceremony in First Event in 4 Years | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/cocacola-to-move-here.html | Coca-Cola to Move Here | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/2-die-in-sicily-clash-strikes-plague-italy.html | 2 DIE IN SICILY CLASH; STRIKES PLAGUE ITALY | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/falkenberg-beats-talbert-in-5-sets-meets-kramer-for-us-indoor.html | FALKENBERG BEATS TALBERT IN 5 SETS; Meets Kramer for U.S. Indoor Tennis Title Today--Doris Hart Halts Mrs. Rihbany | True | By Allison Danzig | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/date-for-race-put-off-distance-event-action-deferred-by-storm.html | DATE FOR RACE PUT OFF; Distance Event Action Deferred by Storm Trysail Club | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/oneman-fast-irks-russians-in-tokyo-hunger-strike-aimed-at-swift.html | ONE-MAN FAST IRKS RUSSIANS IN TOKYO; Hunger Strike Aimed at Swift Repatriation Protested as 'Provocative Trick' | True | By Lindesay Parrott | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/mrs-walter-j-murray.html | MRS. WALTER J. MURRAY | True | Special to the new Yoxx.Tnas. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/hawaii-as-a-state-urged-on-congress-hawaii-as-a-state-urged-on.html | HAWAII AS A STATE URGED ON CONGRESS; HAWAII AS A STATE URGED ON CONGRESS | True | By Walter H. Waggoner | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/decision-pleases-krug-terms-court-action-on-lewis-beautiful-reading.html | DECISION PLEASES KRUG; Terms Court Action on Lewis 'Beautiful Reading' | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/offers-plan-to-aid-the-unwed-mother-aide-at-childrens-bureau-asks.html | OFFERS PLAN TO AID THE UNWED MOTHER; Aide at Children's Bureau Asks Extension of Pre-Natal Care, Better Medical Service | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/second-marine-is-sentenced.html | Second Marine Is Sentenced | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/13mile-tunnel-planned.html | 13-Mile Tunnel Planned | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/armed-dutch-oust-crew-of-us-craft-depose-skipper-and-remove-ship-to.html | ARMED DUTCH OUST CREW OF U.S. CRAFT ; Depose Skipper and Remove Ship to Another Java Dock to Unload Her Cargo | True | | | C1B 64852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/cuts-out-exports.html | Cuts Out Exports | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/new-plan-speeds-up-customs-clearance.html | NEW PLAN SPEEDS UP CUSTOMS CLEARANCE | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/rca-names-executive-zworykin-now-vice-president-of-laboratories.html | RCA NAMES EXECUTIVE; Zworykin Now Vice President of Laboratories Division | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/yeryreureenes-college-head-55-president-of-seton-hill-dies-in.html | YERYREUREENES, COLLEGE HEAD, 55; President of Seton Hill Dies in PittsburghuOnce Leader of ! National Education Group | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/yale-ties-dartmouth-annexes-mile-relay-to-finish-in-56-12all-track.html | YALE TIES DARTMOUTH; Annexes Mile Relay to Finish in 56 1/2-All Track Draw | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/hogandemaret-gain-semifinals-beat-ferrierhaas-5-and-4-in-4ball-golf.html | HOGAN-DEMARET GAIN SEMI-FINALS; Beat Ferrier-Haas, 5 and 4, in 4-Ball Golf at Miami --Mangrum, Little Win | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/brilliant-fabrics-adorn-furniture.html | BRILLIANT FABRICS ADORN FURNITURE | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/briton-sees-barriers-to-world-air-service.html | BRITON SEES BARRIERS TO WORLD AIR SERVICE | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/enoch-j-tompkins-peekskill-realty-owner-civic-leader-is-dead-in.html | ENOCH J. TOMPKINS; Peekskill Realty Owner, Civic Leader, Is Dead in Florida | True | Special to TOT New yobk times. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/cerdan-to-fight-green-middleweights-in-tenround-bout-at-garden.html | CERDAN TO FIGHT GREEN; Middleweights in Ten-Round Bout at Garden March 28 | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/branch-library-sought-15000-in-east-new-york-send-petition-to-city.html | BRANCH LIBRARY SOUGHT; 15,000 in East New York Send Petition to City Hall | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/wife-sues-ty-cobb-asks-5000-a-month.html | WIFE SUES TY COBB, ASKS $5,000 A MONTH | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/ends-curbs-on-can-sizes-otc-action-covers-tin-and-terne-plate.html | ENDS CURBS ON CAN SIZES; OTC Action Covers Tin and Terne Plate Containers | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/whjliam-u-oweilii.html | WHJLIAM u. O'WEILIi | True | Special to tot Nzw Yosx times. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/gambling-is-laid-to-3-new-jersey-grand-jury-brings-in-indictment.html | GAMBLING IS LAID TO 3; New Jersey Grand Jury Brings In Indictment After Raid | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/bibs-thomas-hartmann.html | BIBS. THOMAS HARTMANN | True | Special to ibs new york timis. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/8-firemen-overcome-at-east-side-blaze.html | 8 FIREMEN OVERCOME AT EAST SIDE BLAZE | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/blacks-nomination-approved.html | Black's Nomination Approved | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/2-hold-up-drug-store-in-times-sq-building.html | 2 HOLD UP DRUG STORE IN TIMES SQ. BUILDING | True | | | C1B 64852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/arms-delegates-chosen-seven-nations-announce-choices-for-new-un.html | ARMS DELEGATES CHOSEN; Seven Nations Announce Choices for New U.N. Commission | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/troth-announced-of-nancy-connick-former-nurses-aide-will-be-bride.html | TROTH ANNOUNCED OF NANCY CONNICK; Former Nurse's Aide Will Be Bride of J. Rich Steers 3d, Student at Princeton | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/mrs-chabo3s-s-cabrj5ra.html | MRS. CHABO3S S. CABRJ5RA | True | Special to THE New Toss Tons. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/db-stamatis-p-zaph-.html | DB. STAMATIS p. ZAPH . | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/italy-asks-french-alter-treaty.html | Italy Asks French Alter Treaty | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/distin-hurt-in-sun-valley-test-for-olympic-ski-tryouts-today.html | Distin Hurt in Sun Valley Test For Olympic Ski Tryouts Today; Crack-Up Fractures Arm of Former College Champion--Field of 62 Awaits Downhill Competition, First on Meet Program | True | By Frank Elkins | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/rev-john-a-webeb.html | REV. JOHN A. WEBEB | True | Special to the new york timis. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/cousins-would-bar-secession-from-un.html | COUSINS WOULD BAR SECESSION FROM U.N. | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/war-service-cited-by-bible-society-organization-lists-extent-of.html | WAR SERVICE CITED BY BIBLE SOCIETY; Organization Lists Extent of Donations of Scriptures to Navy Units, 1941-46 | True | By Rachel K. McDowell | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/brownsville-ace-wins-in-10-rounds-levine-conquers-kronowitz-coney.html | BROWNSVILLE ACE WINS IN 10 ROUNDS; Levine Conquers Kronowitz, Coney Island Middleweight, After a Slow Start | True | By Joseph C. Nichols | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/frankfort-helps-jews-mayor-offers-special-privileges-to-them-to.html | FRANKFORT HELPS JEWS; Mayor Offers Special Privileges to Them to Return | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/mrs-w-u-vreeland-widow-of-princeton-professor-headed-concerts.html | MRS. W. U. VREELAND; Widow of Princeton Professor Headed Concerts Committee | True | I o uuuuuuuuu Special to the new york times. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/post-may-be-abolished.html | Post May Be Abolished | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/furniture-sales-up-23-total-reported-for-january-compares-with-year.html | FURNITURE SALES UP 23%; Total Reported for January Compares With Year Ago | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/to-plan-naval-histories-leading-writers-will-confer-today-in.html | TO PLAN NAVAL HISTORIES; Leading Writers Will Confer Today in Washington | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/coast-guard-aid-is-sent-to-2-ships-crewman-on-freighter-needs-a.html | COAST GUARD AID IS SENT TO 2 SHIPS; Crewman on Freighter Needs a Doctor--Collier Disabled 576 Miles Out | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/calls-government-to-train-scientists-bush-says-leadership-in-field.html | CALLS GOVERNMENT TO TRAIN SCIENTISTS; Bush Says Leadership in Field Depends on Federal Aid--Conant Also Urges It | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/affiant-1110-beats-land-n-sea-by-2-lengths-at-gulfstream-park.html | Affiant, 11-10, Beats Land'n Sea By 2 Lengths at Gulfstream Park; Favorite Takes First Division of Hibiscus and New Idea Captures Second Half of Purse by Head at $12.40 | True | | | C1B 64852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/lifter-ericsson-burns-at-pier-next-to-the-queen-elizabeth-as.html | Lifter Ericsson Burns at Pier Next to the Queen Elizabeth; AS $1,500,000 FIRE SWEPT THE JOHN ERICSSON AT NORTH RIVER PIER | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/treat-dimaggio-wound-no-date-set-for-skin-grafting-on-yankee-stars.html | TREAT DIMAGGIO WOUND; No Date Set for Skin Grafting on Yankee Star's Heel | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/arguello-returns-to-nicaragua.html | Arguello Returns to Nicaragua | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/soliday-resigns-wheaton-post.html | Soliday Resigns Wheaton Post | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/navys-new-fire-alarm-is-so-sensitive-tiny-sparks-flashed-yards-away.html | Navy's New Fire Alarm Is So Sensitive Tiny Sparks Flashed Yards Away Ring It | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/asks-public-information-charities-aid-head-speaks-at-health.html | ASKS PUBLIC INFORMATION; Charities Aid Head Speaks at Health Agencies' Meeting | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/beauty-contest-held.html | Beauty Contest Held | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/army-day-and-week-are-set-by-truman.html | ARMY DAY AND WEEK ARE SET BY TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/bauph-j-andrews.html | BAUPH J. ANDREWS | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/honduran-trouble-reported.html | Honduran Trouble Reported | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/us-wont-intervene-to-save-k9-war-dog.html | U.S. WON'T INTERVENE TO SAVE K-9 WAR DOG | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/franka-goblet.html | FRANK.A. GOBLET | True | 1 Special to the Newtoxk timis. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/hungarians-halt-talk-with-czechs-budapest-delegation-charges-prague.html | HUNGARIANS HALT TALK WITH CZECHS; Budapest Delegation Charges Prague Violates Accord on Minority Exchange | True | By Albion Ross | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/nanking-worried-by-wide-disorder-maladministration-is-believed-to.html | NANKING WORRIED BY WIDE DISORDER; Maladministration Is Believed to Aggravate Economic Ills in Nationalist China | True | By Henry R. Lieberman | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/sees-too-many-guards-dirksen-says-white-house-men-get-in-one.html | SEES TOO MANY GUARDS; Dirksen Says White House Men Get in One Another's Way | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/ski-reports-favorable-good-conditions-prevail-in-most-of-the.html | SKI REPORTS FAVORABLE; Good Conditions Prevail in Most of the Eastern Sectors | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/us-sells-4313-vessels-board-says-2192-surplus-craft-still-remain.html | U.S. SELLS 4,313 VESSELS; Board Says 2,192 Surplus Craft Still Remain Unsold | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/navy-retains-hamilton-football-coach-is-reappointed-with-title-of.html | NAVY RETAINS HAMILTON; Football Coach Is Reappointed, With Title of Director | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/marjorie-kanes-nuptials.html | Marjorie Kane's Nuptials | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/rail-sale-price-set-75000000-minimum-fixed-for-chicago-surface.html | RAIL SALE PRICE SET.; $75,000,000 Minimum Fixed for Chicago Surface Lines | True | | | C1B 64852 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/pier-resembles-rout-of-refugees-throng-on-way-to-bid-farewell-to.html | PIER RESEMBLES ROUT OF REFUGEES; Throng on Way to Bid Farewell to Elizabeth's Voyagers Add to the Hubbub | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/german-demands-criticized-social-democrat-leaders-are-held.html | German Demands Criticized; Social Democrat Leaders Are Held Disqualified for Post-War Role | True | T.H. TETENS. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/saturday-closing-in-boston.html | Saturday Closing in Boston | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/3-palestine-towns-combed-by-british-dawn-operation-by-5000-men-nets.html | 3 PALESTINE TOWNS COMBED BY BRITISH; Dawn Operation by 5,000 Men Nets 32 Terrorist Suspects --Planes, Dogs Aid Search | True | By Clifton Daniel | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/uuuuuuuuuuu-tobenzo-mackey.html | uuuuuuuuuuu tOBENZO MACKEY | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/miss-batchelder-bride-married-to-john-a-cosentino-at-ceremony-in.html | MISS BATCHELDER BRIDE; Married to John A. Cosentino at Ceremony in Lynn, Mass. | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/french-reds-shun-marshall-as-nation-pays-him-tribute-general.html | French Reds Shun Marshall As Nation Pays Him Tribute; GENERAL MARSHALL ON HIS ARRIVAL IN BERLIN YESTERDAY | True | By Lansing Warren | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/unclaimed-24451-seized-but-mary-b-powers-may-regain-fund-if-she.html | UNCLAIMED $24,451 SEIZED; But Mary B. Powers May Regain Fund if She Acts in Time | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/subsidizing-airlines-urged-by-doolittle.html | SUBSIDIZING AIRLINES URGED BY DOOLITTLE | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/teachers-win-pay-rise-hawthorne-nj-compromise-ends-threats-to.html | TEACHERS WIN PAY RISE; Hawthorne, N.J., Compromise Ends Threats to Resign | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/planelanding-aid-among-373-patents-news-of-patents.html | PLANE-LANDING AID AMONG 373 PATENTS; NEWS OF PATENTS | True | By Winifred Mallon | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/tokyo-industry-warned-us-aide-sees-crisis-unless-production-is.html | TOKYO INDUSTRY WARNED; U.S. Aide Sees Crisis Unless Production Is Increased | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/palestine-fights-locust-tons-of-poison-on-hand-to-combat-potential.html | PALESTINE FIGHTS LOCUST; Tons of Poison on Hand to Combat Potential Plague | True | Special to THE NEW YORK TIMES. | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/old-school-unsafe-burke-tells-board.html | OLD SCHOOL UNSAFE, BURKE TELLS BOARD | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/baroness-de-menasce.html | BARONESS DE MENASCE | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/swiss-aviation-group-arrives.html | Swiss Aviation Group Arrives | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/lumber-production-up-166-rise-is-reported-in-week-compared-with.html | LUMBER PRODUCTION UP; 16.6% Rise Is Reported in Week Compared With Year Ago | True | | | C1B 64852 | |
| 1947-03-08 | 1947-03-08 | https://www.nytimes.com/1947/03/08/archives/operator-victor-in-suit-over-mine-federal-court-rules-against-coal.html | OPERATOR VICTOR IN SUIT OVER MINE; Federal Court Rules Against Coal Agency, Which Sought to Take Over Workings | True | | | C1B 64852 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/giant-tickets-on-sale-reserved-box-seats-for-the-early-games.html | GIANT TICKETS ON SALE; Reserved, Box Seats for the Early Games Available Tomorrow | True | | | C1B 65052 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/teachers-union-to-hear-report-today-on-pay-program-negotiations-at.html | Teachers Union to Hear Report Today On Pay Program Negotiations at Albany | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/ilo-will-study-wages-inquiry-is-intended-to-protect-workers-rights.html | ILO WILL STUDY WAGES; Inquiry Is Intended to Protect Workers' Rights | True | GENEVA, Switzerland, March 8 | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/chicken-chuck-by-bill-and-bernard-martin-unpaged-kansas-city-the.html | CHICKEN CHUCK. By Bill and Bernard Martin. Unpaged. Kansas City: The Tell-Well Press. $1.; ROSY NOSE. By Bill and Bernard Martin. Unpaged. Kansas City: The Tell-Well Press. $1. | True | RUTH A. GORDON. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/joseph-madden.html | JOSEPH MADDEN | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/library-bill-backed-by-citizens-union2.html | LIBRARY BILL BACKED BY CITIZENS UNION(2) | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/george-c-greenly.html | GEORGE C. GREENLY | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/fire-escapes-held-limited-in-value-building-officials-citing-blaze.html | FIRE ESCAPES HELD LIMITED IN VALUE; Building Officials, Citing Blaze in Winecoff Hotel, Advocate Interior Secondary Egress | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/programs-should-not-duplicate-gags.html | Programs Should Not Duplicate Gags | True | By Irving Brecher | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/new-national-president-of-home-builders-will-speak-at-dinner-of-li.html | New National President of Home Builders Will Speak at Dinner of L.I. Institute | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/africas-part-in-world-history-the-world-and-africa-by-we-burghardt.html | Africa's Part in World History; THE WORLD AND AFRICA. By W.E. Burghardt Du Bois. 276 pp. New York: The Viking Press. $3. | True | By Saul Carson | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/856400-is-raised-in-red-cross-drive-first-week-of-campaign-sees-14.html | $856,400 IS RAISED IN RED CROSS DRIVE; First Week of Campaign Sees 14% of Quota -- Manhattan Leads Rest of City | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/the-father-of-geopolitics.html | THE "FATHER OF GEOPOLITICS" | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/miss-roth-kellogg-is-bride-of-lawyer-wartime-red-cross-aide-wed-to.html | MISS ROTH KELLOGG IS BRIDE OF LAWYER; Wartime Red Cross Aide Wed to Richard J. Kent in Chapel of Madison Ave. Church | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/shipping-official-killed-in-south.html | Shipping Official Killed in South | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/jn-popham-heads-marine-war-writers.html | J.N. POPHAM HEADS MARINE WAR WRITERS | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/jo-an-bates-engaged-to-e-w-gibbons-jr.html | JO AN BATES ENGAGED TO E. W. GIBBONS JR. | True | : Special to thb Niw yobs Tnras. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 65052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/15000-bond-set-in-holdup.html | $15,000 Bond Set in Hold-Up | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/phone-exchange-opened-lorraine-8-will-serve-5000-in-upper-manhattan.html | PHONE EXCHANGE OPENED; Lorraine 8 Will Serve 5,000 in Upper Manhattan | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/asylum-society-anniversary.html | Asylum Society Anniversary | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/du-pont-radio-award-won-by-elmer-davis.html | DU PONT RADIO AWARD WON BY ELMER DAVIS | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/heartthrobs-in-rhinestone-gulch-times-square-by-beatrice-l-heuser.html | Heart-Throbs in Rhinestone Gulch; TIMES SQUARE. By Beatrice L. Heuser. 288 pp. New York: Samuel Curl. $2.50. | True | C.V. TERRY. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/buffalo-is-facing-a-budget-problem-mayor-must-submit-detailed.html | BUFFALO IS FACING A BUDGET PROBLEM; Mayor Must Submit Detailed Estimates on Pay Rises Without Albany Aid | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/hoffman-sets-record-tops-world-ropeclimb-mark-in-eastern-league.html | HOFFMAN SETS RECORD; Tops World Rope-Climb Mark in Eastern League Meet | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/heres-where-the-money-goes.html | HERE'S WHERE THE MONEY GOES | True | THOMAS F. BRADY. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/ida-a-demarest.html | IDA A. DEMAREST | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/fight-on-prices-begun-jersey-group-starts-buyers-resistance.html | FIGHT ON PRICES BEGUN; Jersey Group Starts Buyers' Resistance Movement | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/kramer-miss-betz-take-tennis-titles-davis-cup-star-defeats-bob.html | KRAMER, MISS BETZ TAKE TENNIS TITLES; Davis Cup Star Defeats Bob Falkenburg --- Los Angeles Girl Beats Miss Hart KRAMER, MISS BETZ TAKE TENNIS TITLES | True | By Allison Danzig | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/cbs-documentary-deals-with-delinquency.html | CBS Documentary Deals With Delinquency | True | By Jack Gould | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/irene-kruka-betrothed-graduate-nurse-will-be-bride-of-1-dr-clifford.html | IRENE KRUKA BETROTHED; Graduate Nurse Will Be Bride of 1 Dr. Clifford J. Tichenor | True | Special to Tax new You times. I | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/eye-trouble-hits-fort-30-candidates-for-west-point-hospitalized-in.html | EYE TROUBLE HITS FORT; 30 Candidates for West Point Hospitalized in Illinois | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/better-minds-for-better-politics-dean-vanderbilt-says-we-must-train.html | Better Minds for Better Politics; Dean Vanderbilt says we must train our young men to take a more active role in public affairs. Better Minds for Better Politics Better Minds for Better Politics | True | By Arthur T. Vanderbilt | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/paraguay-again-calm-with-revolt-crushed.html | PARAGUAY AGAIN CALM WITH REVOLT CRUSHED | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/film-production-on-the-rise-with-big-demand-for-space-at-churubusco.html | Film Production on the Rise, With Big Demand for 'Space' at Churubusco | True | By Milton Braceer | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/stassen-received-by-pope.html | Stassen Received by Pope | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/walter-paine-dies-aetna-life-aide-68-manager-of-engineering-and.html | WALTER PAINE DIES; AETNA LIFE AIDE, 68; Manager of Engineering and Inspection Department Was With Firm 35 Years | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/role-of-women-outlined.html | Role of Women Outlined | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/bomb-scare-at-consulate.html | Bomb Scare at Consulate | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/teacher-pay-rises-held-inescapable-senator-ives-at-herald-tribune.html | TEACHER PAY RISES HELD INESCAPABLE; Senator Ives at Herald Tribune Forum Warns We May Have to Skimp to Pay Them | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/stella-kugfer-brideelect.html | Stella Kugfer Bride-Elect | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/state-records-chaotic-education-department-criticized-in-report-to.html | STATE RECORDS 'CHAOTIC; Education Department Criticized in Report to Legislature | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/writers-open-sesame-indirections-for-those-who-want-to-write-by.html | Writers' Open Sesame; INDIRECTIONS. For Those Who Want to Write. By Sidney Cox. 139 pp. New York: Alfred Knopf. $2. Open Sesame | | By Edward Weeks | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/-inventions.html | | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/hollywood-manifests-confusion-in-using-documentary-technique.html | Hollywood Manifests Confusion in Using 'Documentary Technique' | | By Bosley Crowther | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/arthur-brook-dead-organist-composer.html | ARTHUR BROOK DEAD; ORGANIST, COMPOSER | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/walter-truran-52-phone-official-dies.html | WALTER TRURAN, 52, PHONE OFFICIAL, DIES | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/ethel-lenore-levy-affianced-i.html | Ethel Lenore Levy Affianced I | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/isaac-m-wise-honored-service-is-held-here-for-late-founder-of.html | ISAAC M. WISE HONORED; Service Is Held Here for Late Founder of Reformed Judaism | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/wolfit-lauded-for-bringing-the-bard-to-life-for-new-york-students.html | Wolfit Lauded for Bringing the Bard to life for New York Students | | MARJORIE S. KENYON. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/canada-distrusts-big-powers-peace-debate-on-her-exclusion-from.html | CANADA DISTRUSTS BIG POWERS PEACE; Debate on Her Exclusion From Moscow Stresses Divergent Ideologies of Big Four | | By P.j. Philipspecial To the New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/marshall-warned-on-yalta-mistakes-freedom-house-asks-support-of.html | MARSHALL WARNED ON YALTA MISTAKES; Freedom House Asks Support of 'Federated Germany' Within 'Federated Europe' | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/china-seeks-cure-for-economic-ills-with-elimination-of-dr-soong.html | CHINA SEEKS CURE FOR ECONOMIC ILLS. With Elimination of Dr. Soong, Chiang Is Still Attempting to Reform Government | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/more-unity-urged-in-world-cultures-dr-clinchy-says-psychological.html | MORE UNITY URGED IN WORLD CULTURES; Dr. Clinchy Says Psychological Gaps Must Be Reduced for Peace and Prosperity | | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/the-british-worker-the-british-people-17461946-by-gdh-cole-and.html | The British Worker; THE BRITISH PEOPLE 1746-1946. By G.D.H. Cole and Raymond Postgate. 600 pp. New York: Alfred A. Knopf. $5. | True | By Keith Hutchison | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/marshall-downs-yeshiva-4241.html | Marshall Downs Yeshiva, 42-41 | True | | | C1B 65052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/archives/playwriting-stressed-religious-editorial-group-calls-for-more.html | PLAYWRITING STRESSED; Religious Editorial Group Calls for More Classes | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/archives/gop-senators-clash-on-import-of-labor.html | GOP SENATORS CLASH ON 'IMPORT' OF LABOR | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/archives/british-bid-to-us-on-turks-foreseen-bevinmarshall-parley-due-truman.html | BRITISH BID TO U.S. ON TURKS FORESEEN; Bevin-Marshall Parley Due -- Truman Likely to Note Tie With Greek Issue BRITISH BID TO U.S. ON TURKS FORESEEN | | By Mallory Brownespecial To the New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/archives/for-the-national-defense.html | FOR THE NATIONAL DEFENSE | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/archives/afl-opens-drive-to-help-teachers-group-condemns-move-to-base-pay-on.html | AFL OPENS DRIVE TO HELP TEACHERS; Group Condemns Move to Base Pay on So-Called Merit Plan -- Greater Federal Aid Urged | | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/archives/lindsay-subs-for-star-coauthor-of-state-of-the-union-replaces.html | LINDSAY SUBS FOR STAR; Co-Author of 'State of the Union' Replaces Ailing Neil Hamilton | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/archives/reece-sees-better-relations.html | Reece Sees Better Relations | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/archives/berlin-dubious-on-treaty.html | Berlin Dubious on Treaty | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/archives/all-3-convicted-of-football-fix-jury-out-9-hours-stemmer-now.html | ALL 3 CONVICTED OF FOOTBALL 'FIX'; JURY OUT 9 HOURS; Stemmer, Now Serving Time for Basketball Bribery, Is Guilty on Three Counts FACES 13 YEARS IN PRISON Krakauer on 2 Charges May Get Similar Term -- Zarowitz, on One, Three Years ALL 3 ARE GUILTY OF FOOTBALL 'FIX' | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/archives/dot-for-short-by-frieda-friedman-illustrated-by-carolyn-haywood-207.html | DOT FOR SHORT. By Frieda Friedman. Illustrated by Carolyn Haywood. 207 pp. New York: William Morrow & Co. $2. | True | MARJORIE FISCHER. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/archives/now-a-vice-president-of-the-equitable-life.html | Now a Vice President Of the Equitable Life | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/archives/with-intent-to-deceive-by-manning-coles-282-pp-new-york-crime.html | WITH INTENT TO DECEIVE. By Manning Coles. 282 pp. New York: Crime Club-Doubleday & Co. $2. | True | By Isaac Anderson | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/archives/winston-guest-weds-miss-lucy-cochranel.html | WINSTON GUEST WEDS MISS LUCY COCHRANE] | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/archives/lane-five-wins-3936-upsets-bayside-in-psal-play-curtis-tops.html | LANE FIVE WINS, 39-36; Upsets Bayside in P.S.A.L. Play -- Curtis Tops Brooklyn Tech | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/archives/lions-overcome-penns-five-6859-columbia-records-its-tenth-league.html | LIONS OVERCOME PENN'S FIVE, 68-59; Columbia Records Its Tenth League Triumph as Budko Stars With 20 Points ELIS CONQUER HARVARD Lavelli Shows Way to 60-38 Decision -- Dartmouth Tops Princeton Team, 75-53 | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/archives/bach-signs-with-lions-eleven.html | Bach Signs With Lions Eleven | True | | | C1B 65052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/dodds-shows-way-at-mile-two-miles-in-k-of-c-games-near-own-world.html | DODDS SHOWS WAY AT MILE, TWO MILES IN K. OF C. GAMES; Near Own World Record With 4:07.1 for Shorter Race -- Does 9:15.5 Hour Later NOWICKI CAPTURES 1,000 Harris Is First in Casey 600 -- Ewell Ties Sprint Mark -- 15,000 at the Garden DODDS SHOWS WAY TWICE AT GARDEN THE START OF A DOUBLE VICTORY FOR SEASON'S TRACK ACE | | By Joseph M. Sheehan | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/atcheson-extends-hope-to-japanese-indicates-that-americans-may-come.html | ATCHESON EXTENDS HOPE TO JAPANESE; Indicates That Americans May Come to Aid in Developing Peacetime Economy | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/underwriters-win-tests-of-standby-system-used-in-operations-for.html | UNDERWRITERS WIN TESTS OF STANDBY; System Used in Operations for United Air Lines and Southwestern Public Service SOLICITATION WITH LATTER Practice Novel for New Money -- Experiences of Dillon, Read and Harriman Ripley UNDERWRITERS WIN TESTS OF STANDBY | True | By Paul Heffernan | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/stokehold-tests-show-fuel-saving.html | Stokehold Tests Show Fuel Siving | True | W.K. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/envoy-to-uruguay-quits-jf-mcgurk-pleads-iiihealth-truman-accepts.html | ENVOY TO URUGUAY QUITS; J.F. McGurk Pleads III-Health -- Truman Accepts Reluctantly | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/ambassador-truman.html | Ambassador' Truman | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/lettuce-is-a-succession-crop.html | LETTUCE IS A SUCCESSION CROP | True | By David Platt | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/kentucky-trips-temple-6829.html | Kentucky Trips Temple, 68-29 | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/dr-giordano-dead-advertising-man-director-of-ii-progresso-italo.html | DR. GIORDANO DEAD; ADVERTISING MAN; Director of II Progresso Italo-Americano Had Been Official of Publication Since 1929 | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/city-center-spring-season.html | CITY CENTER SPRING SEASON | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/the-new-ambassador-briefed-douglas-sworn-as-envoy-ambassador.html | THE NEW AMBASSADOR 'BRIEFED'; DOUGLAS SWORN AS ENVOY Ambassador Stresses Link of Britain's Interests and Ours | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/coast-guard-opens-ship-fire-inquiry-ericsson-seen-finished-as-us.html | COAST GUARD OPENS SHIP FIRE INQUIRY; Ericsson Seen Finished as U.S. Passenger Ship, but May Sail Under Foreign Flag | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/food-by-helicopter-after-snow.html | Food by Helicopter After Snow | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/may-join-families-in-germany.html | May Join Families in Germany | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/ceiling-zero-visibility-zero-the-overcast-has-closed-in-on-the.html | Ceiling Zero, Visibility Zero; The overcast has closed in on the plane, fuel is low, but the pilot with his passenger is 'talked in' to a safe landing. Ceiling Zero, Visibility Zero Ceiling Zero, Visibility Zero | True | By Joseph Cloud | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/end-of-draft-reopens-question-of-recruiting-army-looks-to-universal.html | END OF DRAFT REOPENS QUESTION OF RECRUITING; Army Looks to Universal Training; Navy, Marines Rely on Volunteers | True | By Sidney Shalettspecial To The New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/-tenure.html | | True | | | C1B 65052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/robust-qualities-that-make-a-good-teacher-in-listing-them-dean.html | Robust Qualities That Make a Good Teacher; In listing them. Dean Gauss cites above all the ability to inspire the student to think. Robust Qualities That Make a Teacher Qualifies That Make a Teacher | True | By Christian Gauss | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/senate-body-urges-sugar-pricing-stay-but-banking-committee-puts.html | SENATE BODY URGES SUGAR PRICING STAY; But Banking Committee Puts Ration Up to Department of Agriculture | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/central-states-fight-for-fepc-act-involved-in-chicago-mayoralty.html | CENTRAL STATES; Fight for FEPC Act Involved In Chicago Mayoralty | True | By Louther S. Hornespecial To the New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/crimson-squad-upset.html | Crimson Squad Upset | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/chemical-prices-go-higher.html | Chemical Prices Go Higher | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/hhhe1man-to-marry-miss-nena-rosenberg.html | H.H.HE1MAN TO MARRY MISS NENA ROSENBERG | True | Special to thc new york times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/concerning-postwar-morals-and-the-excited-style-an-essay-on-morals.html | Concerning Post-War Morals and the Excited Style; AN ESSAY ON MORALS. By Philip Wylie. xvi+204 pp. New York: Rinehart & Co. $2.50. THE REDISCOVERY OF MORALS. By Henry C. Link. An American Mercury Book. 223 pp. New York: E.P. Dutton & Co. $2.50. Excited Style | True | By Howard Mumford Jones | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/teaching-music-over-the-radio-considerable-progress-is-scored-in.html | TEACHING MUSIC OVER THE RADIO; Considerable Progress Is Scored in Field of Mass Education | True | By Morris C. Hastings | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/trillium-and-the-tulips-by-peggy-polsky-dodge-illustrated-by-the.html | TRILLIUM AND THE TULIPS. By Peggy Polsky Dodge. Illustrated by the Author. Unpaged. New York: Julian Messner. $1.25. | True | PHYLLIS FENNER. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/verdict-on-lewis-the-president-upheld.html | Verdict on Lewis; The President Upheld | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/perennial-roses-spring-care-is-required-for-winter-flowers.html | PERENNIAL 'ROSES; Spring Care Is Required For Winter Flowers | True | By Nancy Ruzicka Smith | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/lands-plane-in-ocean-naval-flier-with-engine-out-puts-craft-down.html | LANDS PLANE IN OCEAN; Naval Flier, With Engine Out, Puts Craft Down Safely | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/midwest-states-grainprices-spiral-attributed-to-us-relief-buying.html | MIDWEST STATES; Grain-Prices Spiral Attributed To U.S. Relief Buying | True | By Hugh A. Fogartyspecial To the New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/bill-of-rights-for-world-can-be-achieved-only-by-education-youths.html | Bill of Rights for World Can Be Achieved Only by Education, Youths Hold in Forum | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/to-confer-on-race-relations.html | To Confer on Race Relations | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/dickson-at-cards-camp-.html | Dickson at Cards' Camp | | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/a-fulllength-life-of-joseph-haydn-haydn-a-creative-life-in-music-by.html | A Full-Length Life of Joseph Haydn; HAYDN. A Creative Life in Music. By Karl Geiringer. Illustrated, 362 pp. New York; W.W. Norton & Co. $5. | True | By Morris C. Hastings | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/entry-ban-binds-irgun-to-masses-terrorists-found-able-to-rely-on.html | ENTRY BAN BINDS IRGUN TO MASSES; Terrorists Found Able to Rely on People for Cover While Palestine Shuts Gates | True | By Clifton Danielspecial To the New York Times. | | C1B 65052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/genesis-of-the-legion-a-history-of-the-american-legion-by-richard.html | Genesis of the Legion; A HISTORY OF THE AMERICAN LEGION. By Richard Seelye Jones. 393 pp. Indianapolis: Bobbs-Merrill. $3.75. | True | By Charles Hurd | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/wanted-to-see-wreck-boy-is-accused-of-putting-iron-on-illinois.html | WANTED TO SEE WRECK'; Boy Is Accused of Putting Iron on Illinois Railroad Track | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/question-of-what-they-have-to-do-with-each-other-debated-anew.html | Question of What They Have to Do With Each Other Debated Anew | True | By Olin Downes | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/admiral-duncan-on-air-board.html | Admiral Duncan on Air Board | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/herbert-j-heiney.html | HERBERT J. HEINEY | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/storehome-centre-planned-in-jersey-2000000-project-in-teaneck-to.html | STORE-HOME CENTRE PLANNED IN JERSEY; $2,000,000 Project in Teaneck to Have 230 Family Units, 30 Shops, 64 Offices | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/back-bill-for-gis-training-on-job-retailers-urge-house-measure-to.html | BACK BILL FOR GI'S TRAINING ON JOB; Retailers Urge House Measure to Increase Compensation Ceiling of Public Law 346 | True | By Alfred R. Ztpser Jr. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/odwyer-plan-seen-facing-rejection-financial-groups-said-to-have.html | O'DWYER PLAN SEEN FACING REJECTION; Financial Groups Said to Have Changed Republicans' View on New Housing Agency | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/difficult-task-for-un-set-by-palestine-case-if-it-goes-before.html | DIFFICULT TASK FOR U.N. SET BY PALESTINE CASE; If It Goes Before Assembly There Is No Telling How the Nations Will Split | True | By Thomas J. Hamiltonspecial To The New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/test-deadline-tomorrow.html | Test Deadline Tomorrow | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/wills-christmas-presents2.html | Wills Christmas Presents(2) | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/pers1sjane-peeples-married-in-chicago.html | PERSI SJANE PEEPLES MARRIED IN CHICAGO | True | uuuuuui special to Tat new york times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/the-story-of-a-dress.html | The Story Of a Dress | True | NONA BALDWIN BROWN. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/how-they-made-that-rainbow-how-they-made-that-rainbow.html | HOW THEY MADE THAT 'RAINBOW'; HOW THEY MADE THAT 'RAINBOW' | True | By Arlene Wolf | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/hoseukomai-ne-i.html | HoseuKomaine I | True | i Special to Tax Nswyork Tmic. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/water-and-faith-seen-as-ulcer-cure.html | WATER AND FAITH SEEN AS ULCER CURE | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/air-france-flights-here-daily.html | Air France Flights Here Daily | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/shipping-federation-loses-its-president.html | SHIPPING FEDERATION LOSES ITS PRESIDENT | True | | | C1B 65052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/russian-racket-noted-in-leipzig-soviet-seizes-old-restaurant-and.html | RUSSIAN RACKET NOTED IN LEIPZIG; Soviet Seizes Old Restaurant and Then Insists That Bill Be Paid in U.S. Dollars | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/title-to-oregon-state-beavers-down-ucla-6346-for-coast-court-honors.html | TITLE TO OREGON STATE; Beavers Down U.C.L.A., 63-46, for Coast Court Honors | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/plea-made-for-macy-to-head-club-again.html | PLEA MADE FOR MACY TO HEAD CLUB AGAIN | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/footnotes.html | Footnotes | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/chipmunk-moves-by-margaret-friskey-illustrated-by-lucia-patton.html | CHIPMUNK MOVES. By Margaret Friskey. Illustrated by Lucia Patton. Unpaged. Philadelphia: The David McKay Company. $1. | True | AMANDA MACBRIDE. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/pruning-fertilizing-and-spraying-are-necessary-for-a-good-harvest.html | Pruning, Fertilizing and Spraying Are Necessary for a Good Harvest | True | By Norman H. Foote | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/george-f-scudder.html | GEORGE F. SCUDDER | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/coast-guard-opens-ship-fire-inquiry2-ericsson-seen-finished-as-us.html | COAST GUARD OPENS SHIP FIRE INQUIRY(2); Ericsson Seen Finished as U.S. Passenger Ship, but May Sail Under Foreign Flag | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/advisory-trade-unit-approved-in-the-un.html | ADVISORY TRADE UNIT APPROVED IN THE U.N. | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/orderly-price-cuts-as-trade-aid-urged-top-store-executive-wants.html | ORDERLY PRICE CUTS AS TRADE AID URGED; Top Store Executive Wants Slash of 5 to 10% at Retail and Producer Levels | True | By Thomas F. Conroy | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/truman-to-speak-april-5-with-important-message.html | Truman to Speak April 5 With 'Important Message' | True | By the United Press. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/fordham-rally-tops-iona-five-57-to-56.html | FORDHAM RALLY TOPS IONA FIVE, 57 TO 56 | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/john-gielguds-version-of-oscar-wildes-play.html | John Gielgud's Version of Oscar Wilde's Play | True | By Brooks Atkinson | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/the-fifth-key-by-george-harmon-caxe-247-pp-new-york-alfred-a-knopf.html | THE FIFTH KEY. By George Harmon Caxe. 247 pp. New York: Alfred A. Knopf. $2. | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/the-dance-sampler-ballet-and-valerie-bettis-make-an-experiment.html | THE DANCE: SAMPLER; Ballet and Valerie Bettis Make an Experiment | True | By John Martin | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/us-zionists-fight-seizure-of-vessel-free-palestine-group-drafts.html | U.S. ZIONISTS FIGHT SEIZURE OF VESSEL; Free Palestine Group Drafts Plan to Retrieve Refugee Ship From the British | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/gabriel-kohn-flees-paramount-assembly-line-for-ateliers-of-paris.html | Gabriel Kohn Flees Paramount 'Assembly Line' for Ateliers of Paris | True | By Frederick Hodgson | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/inner-loneliness-before-i-go-hence-by-frank-baker-248-pp-new-york.html | Inner Loneliness; BEFORE I GO HENCE. By Frank Baker. 248 pp. New York: Coward-McCann. $2.75. | True | By Nona Balakian | | C1B 65052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/for-friendship-windows-open-to-the-world-by-dorothy-gladys-spicer.html | For Friendship; WINDOWS OPEN TO THE WORLD. By Dorothy Gladys Spicer. 120 pp. New York: The Woman's Press. $2.50. | | LOIS PALMER. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/un-unit-at-impasse-in-corfu-mine-case-inconclusive-report-on.html | U.N. UNIT AT IMPASSE IN CORFU MINE CASE; Inconclusive Report on British-Albanian Dispute Slated for Security Council Tomorrow | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/flowers-of-two-or-three-colors-set-the-motif.html | Flowers of Two or Three Colors Set the Motif | True | R.M.P. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/boyd-named-mines-bureau-head.html | Boyd Named Mines Bureau Head | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/also.html | Also | True | CAROLYN BAILEY MILLER, | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/creedon-to-speak-here-will-address-building-congress-at-meeting-on.html | CREEDON TO SPEAK HERE; Will Address Building Congress at Meeting on Tuesday | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/austrian-nazis-captured-roundup-nets-57-who-had-fled-to-mountains.html | AUSTRIAN NAZIS CAPTURED; Round-Up Nets 57 Who Had Fled to Mountains From Vienna | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/house-designed-for-exhibit-at-home-show-here.html | HOUSE DESIGNED FOR EXHIBIT AT HOME SHOW HERE | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/needle-trade-held-bent-on-efficiency-neugroschl-says-industry-is.html | NEEDLE TRADE HELD BENT ON EFFICIENCY; Neugroschl Says Industry Is for Scientific Management as Much as Any Other Line | True | By Herbert Koshetz | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/barred-negro-sues-school-in-baltimore.html | BARRED NEGRO SUES SCHOOL IN BALTIMORE | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/yale-hockey-team-trips-harvard-42-elis-tie-for-pentagonal-title-and.html | YALE HOCKEY TEAM TRIPS HARVARD, 4-2; Elis Tie for Pentagonal Title and Will Meet Dartmouth in Play-Off Tuesday YALE HOCKEY TEAM TRIPS HARVARD, 4-2 | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/large-papers-aid-newsprint-parley-accept-senate-invitation-to.html | LARGE PAPERS AID NEWSPRINT PARLEY; Accept Senate Invitation to Meeting on Plan to Set Up Pool for Small Users | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/sec-officials-plan-congressional-talks.html | SEC OFFICIALS PLAN CONGRESSIONAL TALKS | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/abraham-isaac.html | ABRAHAM ISAAC | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/german-war-prisoner-present-complex-issue-they-perform-vital-work.html | GERMAN WAR PRISONER PRESENT COMPLEX ISSUE; They Perform Vital Work, but Their Retention Raises Big Questions | True | By Tania Longspecial To the New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/british-mint-behind-in-work.html | British Mint Behind in Work | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/howard-l-lewis.html | HOWARD L. LEWIS | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/chinese-honor-nimitz-6-others.html | Chinese Honor Nimitz, 6 Others | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/neglect.html | NEGLECT | True | JACOB PANKEN. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/silver-to-aid-china-return-to-silver-standard-with-american-help.html | Silver to Aid China; Return to Silver Standard, With American Help, Proposed | True | CHARLES J. FOX. | | C1B 65052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/rediscovered-eden-a-garden-to-the-eastward-by-harold-lamb-374-pp.html | Rediscovered Eden; A GARDEN TO THE EASTWARD. By Harold Lamb. 374 pp. New York: Doubleday & Co. $2.75. | True | By Charles Lee | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/dinners-to-precede-concert-on-tuesday.html | DINNERS TO PRECEDE CONCERT ON TUESDAY | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/free-cake-for-wedding-pittsburgh-baker-gets-stuck-when-bride-fails.html | FREE CAKE FOR WEDDING; Pittsburgh Baker Gets 'Stuck' When 'Bride' Fails to Return | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/guaranteed-price-aids-stabilization-edinger-sisys-plan-has-proved.html | GUARANTEED PRICE AIDS STABILIZATION; Edinger Sisys Plan Has Proved Good Business Despite Rise in Metal Scrap, Pig Iron GUARANTEED PRICE AIDS STABILIZATION | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/mrspishonisied-to-james-gardner-aide-of-law-firm-here-bride-in.html | MRS PISHONISED TO JAMES GARDNER; Aide of Law Firm Here Bride in Chevy Chase of Officer With State Department | True | Special to tbc Nswyoeje txmki. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/the-right-to-strike.html | The Right to Strike | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/radio-row-one-thing-and-another-saturday-hit-parade-to-change.html | RADIO ROW: ONE THING AND ANOTHER; Saturday Hit Parade to Change Networks -- Other Items | True | By Sidney Lohman | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/reparations-put-first-called-heart-of-all-major-issues-at-moscow.html | REPARATIONS PUT FIRST; Called Heart of All Major Issues at Moscow Conference | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/postscripts-on-a-utah-premiere.html | POSTSCRIPTS ON A UTAH PREMIERE | True | HARRY SHERMAN. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/two-dangerous-implications.html | TWO "DANGEROUS IMPLICATIONS" | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/s-katchadourian-artist-58-is-dead-painter-had-recreated-persian-and.html | S. KATCHADOURIAN, ARTIST, 58, IS DEAD; Painter Had Recreated Persian and Indian Frescoes -- His Works Widely Exhibited | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/patrick-brett-bride-i-alumna-of-adelphi-college-is-wed-to-merrill.html | PATRICK BRETT BRIDE; i Alumna of Adelphi College Is Wed to Merrill Riddick | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/warships-ride-out-gale-battleship-wisconsin-destroyer-reach-canal.html | WARSHIPS RIDE OUT GALE; Battleship Wisconsin, Destroyer Reach Canal Zone on Cruise | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/royalty-visits-an-ostrich-farm-in-south-africa.html | ROYALTY VISITS AN OSTRICH FARM IN SOUTH AFRICA | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/ea-osborne-dead-newspaper-man-45-reporter-in-the-rockaways-for-the.html | E.A. OSBORNE DEAD; NEWSPAPER MAN, 45; Reporter in the Rockaways for The Times Had Been Editor -- Once Eagle Correspondent | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/col-young-to-be-honored.html | Col. Young to Be Honored | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/pick-your-ship-tourists-can-find-the-old-adventure-of-sea-voyages.html | PICK YOUR SHIP; Tourists Can Find the Old Adventure of Sea Voyages by 'Shopping' in Cristobal | True | By Eleanor N. Knowles | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/joads-of-dolorampur-the-dove-found-no-rest-by-dennis-gray-stoll-307.html | Joads of Dolorampur; THE DOVE FOUND NO REST. By Dennis Gray Stoll. 307 pp. New York; Doubleday & Co. $2.75. | True | By John Bicknell | | C1B 65052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/wonderland-calif-tall-tales-tall-trees-fall-statistics-are-and.html | Wonderland (Calif.) --; Tall tales, tall trees, fall statistics are And Wonderland (Fla.) weapons in a war between the States. California And Florida | True | By Hal Borland | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/paris-says-breadth-in-brims.html | Paris Says Breadth in Brims | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/fly-away-home-by-fjeril-hess-241-pp-new-york-the-macmillan-company.html | FLY AWAY HOME. By Fjeril Hess. 241 pp. New York: The Macmillan Company. $2.25. | True | MARGARET C. SCOGGIN. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/manhattan-wins-7145-quintet-beats-scranton-in-final-contest-of-the.html | MANHATTAN WINS, 71-45; Quintet Beats Scranton in Final Contest of the Season | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/shipping-gain-seen-in-new-ventilation-od-colvin-declares-modern.html | SHIPPING GAIN SEEN IN NEW VENTILATION; O.D. Colvin Declares Modern Methods Attract Cargo to American Vessels | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/rangers-to-face-toronto-tonight-blue-shirts-meet-maple-leafs-in.html | RANGERS TO FACE TORONTO TONIGHT; Blue Shirts Meet Maple Leafs in National Hockey League Contest at the Garden | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/asks-federal-aid-to-help-schools-pta-would-apportion-funds-to.html | ASKS FEDERAL AID TO HELP SCHOOLS; P.-T.A. Would Apportion Funds to States on Need Basis to Relieve Crises | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/straghan-brinton-brinton-reach-semifinals-defending-champions-gain-in.html | STRAGHAN, BRINTON REACH SEMI-FINALS; Defending Champions Gain in National Squash Racquets Doubles at Cedarhurst | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/in-same-office-60-years-old-brooklyn-realty-company-observes.html | IN SAME OFFICE 60 YEARS; Old Brooklyn Realty Company Observes Anniversary | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/the-world-of-music-opera-on-tour-needs-two-trains.html | THE WORLD OF MUSIC; OPERA ON TOUR NEEDS TWO TRAINS | True | By Ross Parmenter | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/gallows-for-the-groom-by-db-olsen-224-pp-new-york-crime.html | GALLOWS FOR THE GROOM. By D.B. Olsen. 224 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/guatemala-to-exploit-rivers.html | Guatemala to Exploit Rivers | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/mine-kills-ten-italians.html | Mine Kills Ten Italians | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/inverchapel-sees-acheson.html | Inverchapel Sees Acheson | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/elizabeth-pmz-providence-bride-former-wac-has-halfsister-as-honor.html | ELIZABETH PMZ PROVIDENCE BRIDE; Former Wac Has Half-Sister as Honor Maid at Marriage to Leonard D. Le Valley | True | Special to thi Nrw Toxic Ton*. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/navy-war-history-stressed-as-vital-nimitz-king-address-scholars-in.html | NAVY WAR HISTORY STRESSED AS VITAL; Nimitz, King Address Scholars in Service's Bid for Wide Writings on Subject | True | By Benjamin Finespecial To the New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/court-loses-luciano-luciano-bout-cuban-minister-blocks-order-to-bring-him.html | COURT LOSES LUCIANO BOUT; Cuban Minister Blocks Order to Bring Him In for Hearing | True | | | C1B 65052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/iisskmwarfield-expilots-fiancee-engaged-to-john-b-merryman-uher.html | IISSK.M.WARFIELD EX-PILOT'S FIANCEE; Engaged to John B. Merryman uHer Brother, Edwin 3d, to Marry Carol Horton i | True | Special to the new ronx Tons. I | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/ny-architects-plan-hospitals-in-greece.html | N.Y. ARCHITECTS PLAN HOSPITALS IN GREECE | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/router.html | ROUTER | True | GUY HAMPTON SOWARDS. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/the-man-who-will-speak-for-us-at-moscow-secretary-marshall-soldier.html | The Man Who Will Speak for Us at Moscow; Secretary Marshall, soldier and pragmatist, is in the tradition of American liberalism. Our Spokesman At Moscow Our Spokesman At Moscow Our Spokesman At Moscow Our Spokesman At Moscow | True | By James Reston | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/barbara-a-cram-married-in-jersey-becomes-bride-of-john-ciarke-tobin.html | BARBARA A. CRAM MARRIED IN JERSEY; Becomes Bride of John Clarke Tobin, Former Navy Officer, at South Orange Nuptials | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/britain-sees-policy-test-for-us-in-greek-crisis-our-action-will.html | BRITAIN SEES POLICY TEST FOR U.S. IN GREEK CRISIS; Our Action Will Indicate What Role We Shall Play in Other World Areas | True | By Mallory Brownespecial To the New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/chilean-labor-split-withdrawal-of-socialist-faction-widens-union.html | CHILEAN LABOR SPLIT; Withdrawal of Socialist Faction Widens Union Breach | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/bishops-ask-vote-on-housing-bonds-six-episcopal-prelates-urge.html | BISHOPS ASK VOTE ON HOUSING BONDS; Six Episcopal Prelates Urge Legislature to Put Issue of $300,000,000 to Voters | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/soviet-approves-news-broadcasts-to-us-on-items-dealing-with-big.html | Soviet Approves News Broadcasts to U.S. On Items Dealing With Big Four Parley | True | By Drew Middletonspecial To the New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/cuba-seizes-bus-company.html | Cuba Seizes Bus Company | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/paper-output-ratio-higher.html | Paper Output Ratio Higher | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/-harbingers.html | | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/engineering-work-due-to-rise-in-1947-plant-expansion-predicted-for.html | ENGINEERING WORK DUE TO RISE IN 1947; Plant Expansion Predicted for Chemical, Steel, Food and Textile Industries | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/japanese-project-government-firms-official-corporations-would.html | JAPANESE PROJECT GOVERNMENT FIRMS; Official Corporations Would Handle Materials Needed for Rebuilding Economy | True | By Lindesay Parrottspecial To the New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/curran-denounces-rightwing-cio-unit.html | CURRAN DENOUNCES RIGHT-WING CIO UNIT | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/hospital-body-plans-drive-for-nurses.html | HOSPITAL BODY PLANS DRIVE FOR NURSES | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/thieves-get-small-arsenal.html | Thieves Get Small Arsenal | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/jean-b-williamson-engaged.html | Jean B. Williamson Engaged | True | .' Special to thz new yoke Tuna. | | C1B 65052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/blizzard-men-meet-to-swap-tall-tales.html | BLIZZARD MEN MEET TO SWAP TALL TALES | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/bevin-arrives-in-moscow-russian-fanfare-is-lacking-bevin-in-moscow.html | Bevin Arrives in Moscow; Russian Fanfare Is Lacking; BEVIN IN MOSCOW FOR BIG 4 COUNCIL | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/ten-fellowships-established.html | Ten Fellowships Established | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/horace-mann-victor-3227.html | Horace Mann Victor, 32-27 | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/----------on-to-mosggl.html | ON TO MOSggl^^ | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/shulmanurakieten.html | ShulmanuRakieten | True | Special to Tm Niwyokk times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/maple-leafs-crush-black-hawks-124-defeat-practically-eliminates.html | MAPLE LEAFS CRUSH BLACK HAWKS, 12-4; Defeat Practically Eliminates Chicago Six From Play-Offs -- Poile Gets Three Goals | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/bauers-is-loosing-hurler.html | Bauers Is Loosing Hurler | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/tobacco-prices-reported.html | Tobacco Prices Reported | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/castings-shortage-car-output-threat-association-official-says-there.html | CASTINGS SHORTAGE CAR OUTPUT THREAT; Association Official Says There May Be Some Shut-Downs Before Supply Improves CASTINGS SHORTAGE CAR OUTPUT THREAT | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/new-pastor-to-be-installed.html | New Pastor to Be Installed | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/rift-in-un-inquiry-on-balkans-grows-russian-and-yugoslav-balk-at.html | RIFT IN U.N. INQUIRY ON BALKANS GROWS; Russian and Yugoslav Balk at Americans' Questions -- U.S. Athens Envoy Calls Ethridge | True | By A.c. Sdgwickspecial To the New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/joseph-f-sheridan.html | JOSEPH F. SHERIDAN | True | Special to THE NEW YORK TIMES | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/best-promotions-in-week-pure-silk-print-yardage-called-leader-by.html | BEST PROMOTIONS IN WEEK; Pure Silk Print Yardage Called Leader by Meyer Both | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/minnesota-bribe-bill-is-signed.html | Minnesota Bribe Bill Is Signed | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/philadelphia-taxes-gain-receipts-for-two-months-far-ahead-of-1946.html | PHILADELPHIA TAXES GAIN; Receipts for Two Months Far Ahead of 1946 Figure | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/harvester-will-cut-prices-by-20000000-a-year-harvester-to-cut.html | Harvester Will Cut Prices By $20,000,000 a Year; HARVESTER TO CUT PRICES THIS MONTH | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/the-north-wind.html | The North Wind | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/veterans-acquire-housing-projects-wartime-homes-and-apartments-are.html | VETERANS ACQUIRE HOUSING PROJECTS; Wartime Homes and Apartments Are Taken by Tenant Groups on Cooperative Basis | True | | | C1B 65052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/knicks-vanquish-falcons-by-6461-new-york-quintet-registers-fourth.html | KNICKS VANQUISH FALCONS BY 64-61; New York Quintet Registers Fourth Victory in Row Before Crowd of 3,257 | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/pact-with-britain-on-taxes-drafted-reciprocity-in-treatment-of.html | PACT WITH BRITAIN ON TAXES DRAFTED; Reciprocity in Treatment of Revenues Sought to Avoid Double Imposts COMMENTS ARE INVITED Commissioner to Receive Them Until March 24 -- Details of Plan Discussed PACT WITH BRITAIN ON TAXES DRAFTED | True | By Godfrey N. Nelson | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/imagination-in-pictures-blumenfeld-warns-of-the-error-of-imitation.html | IMAGINATION IN PICTURES; Blumenfeld Warns of the Error of Imitation | True | By Jacob Deschin | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/father-held-as-baby-dies-parent-barring-medical-aid-at-birth.html | FATHER HELD AS BABY DIES; Parent, Barring Medical Aid at Birth, Performs Delivery | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/miss-branower-engaged-u-of-north-carolina-alumna-to-be-wed-to.html | MISS BRANOWER ENGAGED; U. of North Carolina Alumna to Be Wed to Norman M. Fain | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/boston-triumphs-in-exhibition-126-hopp-holmes-get-home-runs.html | BOSTON TRIUMPHS IN EXHIBITION, 12-6; Hopp, Holmes Get Home Runs, McCormick Blasts Triple With the Bases Filled WHITE SOX WIN IN TENTH Conquer Cubs in First Spring Clash, 6-3 -- Cavarretta and Kolloway Get 4 Blows | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/building-activity-may-send-prices-of-homesites-up-national-realty.html | BUILDING ACTIVITY MAY SEND PRICES OF HOMESITES UP; National Realty Survey Shows Further Increase Is Likely in Commercial Rents HOME SALES SLACKENING Demand for Factory Space Heavy in Many Centers Despite Wartime Expansion HOMESITE PRICES HELD DUE TO RISE | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/pixies.html | PIXIES | True | P.S.G. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/bavaria-would-limit-women-school-heads.html | BAVARIA WOULD LIMIT WOMEN SCHOOL HEADS | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/passion-play-extended-two-additional-matinees-to-be-given-of-queens.html | PASSION PLAY EXTENDED; Two Additional Matinees to Be Given of Queens Presentation | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/douglas-talks-about-his-mission-to-britain-the-new-ambassador-says.html | Douglas Talks About His Mission to Britain; The new Ambassador says we must help her regain her former strength to insure peace. | True | By S.j. Woolf | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/general-carlsons-story-or-the-philosophy-of-gung-ho-the-big-yankee.html | General Carlson's Story: Or the Philosophy of "Gung Ho"; THE BIG YANKEE. By Michael Blankfort. 379 pp. Boston: Little, Brown & Co. $4. | True | By David Dempsey | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/urges-an-inquiry-in-movie-dispute-hollywood-carpenter-informs-house.html | URGES AN INQUIRY IN MOVIE DISPUTE; Hollywood Carpenter Informs House Group of Violence in Inter-Union Row | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/-boreas.html | | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/curtain-for-jury-box-for-modesty.html | Curtain for Jury Box for 'Modesty' | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/-india.html | | True | | | C1B 65052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/laura-stevenson-will-be-married-o-i-i-ii-graduate-of-smith-engaged.html | LAURA STEVENSON WILL BE MARRIED; o I I . . II. Graduate of Smith Engaged to C. Bruce CampfSell Jr., an Alumnus of Wesleyan | True | spsetel to tot nswyobk Tom. o | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/ruth-louise-dunner-brideelect.html | Ruth Louise Dunner Bride-Elect | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/annual-wage-plan-pushed-by-truman-urging-more-study-letters-to.html | ANNUAL WAGE PLAN PUSHED BY TRUMAN, URGING MORE STUDY; Letters to Economic Advisers and Department Heads Stress Federal 'Responsibility' NOT FOR CONGRESS ACTION President Instructs Commerce, Labor Secretaries to Get Data for Industry ANNUAL WAGE PLAN PUSHED BY TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/early-religious-rites-ritual-psychoanalytical-studies-by-theodor.html | Early Religious Rites; RITUAL: PSYCHOANALYTICAL STUDIES. By Theodor Reik. Introduction by Sigmund Freud. Translated by Douglas Bryan. 367 pp. New York: Farrar, Straus & Co. $5. | True | By William Maxwell | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/sugar-output-curbed-refineries-in-west-indies-hit-by-union-slowdown.html | SUGAR OUTPUT CURBED; Refineries in West Indies Hit by Union Slowdown | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/wants-free-building-porter-says-remaining-rules-keep-industry.html | WANTS 'FREE' BUILDING; Porter Says Remaining Rules Keep Industry Hesitant | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/bilbo-is-playing-a-symbolic-role-to-his-fellowmississipians-he.html | BILBO IS PLAYING A SYMBOLIC ROLE; To His Fellow-Mississippians He Stands for Resistance to Outside 'Interference' | True | By John N. Pophamspecial To the New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/collier-aground-ruined-34-rescued-off-england-despite-panic-on.html | COLLIER, AGROUND, RUINED; 34 Rescued Off England Despite Panic on Greek Ex-Liberty Ship | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/defenselessness.html | Defenselessness | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/detroit-ferry-strike-looms.html | Detroit Ferry Strike Looms | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/halsey-versus-kurita-the-battle-for-leyte-gulf-by-c-vann-woodward.html | Halsey Versus Kurita; THE BATTLE FOR LEYTE GULF. By C. Vann Woodward. 244 pp. New York: The Macmillan Company. $4. | True | By Fletcher Pratt | | | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/s-d-freeman-towed-miss-janice-miller.html | S. D. FREEMAN TOWED MISS JANICE MILLER | True | Special to thk itxwTosic times. | | | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/stone-becomes-catholic-admiral-receives-sacrament-in-rome-wedding.html | STONE BECOMES CATHOLIC; Admiral Receives Sacrament in Rome -- Wedding Is Hinted | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/cancellations-hit-refrigeration-line-but-heavy-setback-in-first-2.html | CANCELLATIONS HIT REFRIGERATION LINE; But Heavy Setback in First 2 Months of Year Is Offset by Influx of New Orders YEAR'S OUTLOOK UNDIMMED Consumer Demand Reported Still Far Ahead of Capacity Production of Industry | True | By Hartley W. Barclay | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/-one-world.html | | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/giants-set-down-by-cleveland-31-lockmans-double-saves-team-from.html | GIANTS SET DOWN BY CLEVELAND, 3-1; Lockman's Double Saves Team From Being Blanked -- Marshall Injures Right Arm GIANTS SET DOWN BY CLEVELAND, 3-1 | True | By James P. Dawsonspecial To the New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/atlantic-city-conference-recommends-a-broad-program-to-meet-the.html | Atlantic City Conference Recommends a Broad Program to Meet the Crisis of the Schools | True | By Benjamin Fine | | C1B 65052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/atomic-weekend.html | ATOMIC WEEK-END | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/cotton-advances-after-early-drop-net-gains-of-37-to-60-points-made.html | COTTON ADVANCES AFTER EARLY DROP; Net Gains of 37 to 60 Points Made as Liquidation Ends and Buyers Enter Market | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/miss-trumans-debut-on-radio-postponed.html | MISS TRUMAN'S DEBUT ON RADIO POSTPONED | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/elizabeth-h-cose-becomes-engaged-skidmore-alumna-will-be-wed-to.html | ELIZABETH H. COSE BECOMES ENGAGED; Skidmore Alumna Will Be Wed ; to Clinton C. Gardner, Who Served in Army 4 Years | True | i Special to thk new york Tmxs. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/hikers.html | | True | L.H.R. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/academy-of-medicine-here-a-unique-scientific-society-original.html | Academy of Medicine Here A Unique Scientific Society; Original Function of Group, Marking Its Centennial, Has Remained Unchanged | True | By Howard A. Rusk, M.d. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/navy-swimmers-triumph-top-princeton-4233-by-taking-final-event-in.html | NAVY SWIMMERS TRIUMPH; Top Princeton, 42-33, by Taking Final Event in Close Meet | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/romance-and-religion-pere-antoine-by-edward-f-murphy-304-pp-new.html | Romance and Religion; PERE ANTOINE. By Edward F. Murphy. 304 pp. New York: Doubleday & Co. $2.50. | True | By Nash K. Burger | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/new-mexico-picnic-5000-tourists-expected-at-white-sands-outing.html | NEW MEXICO PICNIC; 5,000 Tourists Expected At White Sinds Outing | True | By Robert M. Hyatt | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/chado-gains-title-in-westfield-show-chapots-horse-best-working.html | CHADO GAINS TITLE IN WESTFIELD SHOW; Chapot's Horse Best Working, Hunter -- Miss Lillard Wins Riding Championship | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | f Special to fax new york Tnag | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/mrs-ivan-m-rose-wife-of-philadelphia-minister-aided-service-men-in.html | MRS. IVAN M. ROSE; Wife of Philadelphia Minister -- Aided Service Men in War | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/foreign-situation-has-dampening-effect-on-stock-market-attention.html | Foreign Situation Has Dampening Effect on Stock Market -- Attention Focused on Washington | True | By John G. Forrest | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/happy-days.html | HAPPY DAYS | True | Mrs. J.D. ROUGHGARDEN. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/li-asks-250-rise-on-monthly-ticket-state-approval-to-advance-all.html | L.I. ASKS $2.50 RISE ON MONTHLY TICKET; State Approval to Advance All Fares Sought -- Revenue Gain of $5,176,400 Seen L.I. ASKS $2.50 RISE ON MONTHLY TICKET | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/senate-body-urges-sugar-pricing-stay2-but-banking-committee-puts.html | SENATE BODY URGES SUGAR PRICING STAY(2); But Banking Committee Puts Ration Up to Department of Agriculture | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/guerrilla-chief-reported-killed.html | Guerrilla Chief Reported Killed | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/countrys-music-struggles-to-feet-despite-woes.html | Country's Music Struggles To Feet Despite Woes | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/claus-d-butt.html | CLAUS D. BUTT | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/un-world-radio-rushed-by-expert-stoner-details-plans-for-belt-to.html | U.N. WORLD RADIO RUSHED BY EXPERT; Stoner Details Plans for Belt to Circle Globe -- Assembly Approval Is Awaited | True | By Kathleen Teltschspecial To the New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/hitlers-war-plans-inside-story-design-for-aggression-by-peter-de.html | Hitler's War Plans: Inside Story; DESIGN FOR AGGRESSION. By Peter de Mendelssohn. 270 pp. New York: Harper & Bros. $3.50. | True | By Edward Whiting Fox | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/ramapo-trio-wins-1712-defeats-squadron-a-in-league-essex-troop.html | RAMAPO TRIO WINS, 17-12; Defeats Squadron A in League -- Essex Troop Victor, 13-9 | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/latinamerican-log-mexico-city-20-a-day-or-5-prices-depend-on-what.html | LATIN-AMERICAN LOG MEXICO CITY; $20 a Day or $5 -- Prices Depend on What the Visitor Seeks | True | By Arthur Goodfriend | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/auto-union-insists-on-a-40hour-week-policy-group-demands-this-from.html | AUTO UNION INSISTS ON A 40-HOUR WEEK; Policy Group Demands This From GM Even Though Men Work Only a Few Hours on Call | True | By Walter W. Ruchspecial To the New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/sally-m-perrys-troth-i-tuuuuuuuui-berkeley-alumna-is-brideelect.html | SALLY M. PERRY'S TROTH; I ʌTuuuuuuuuuʌʌ/ i Berkeley Alumna Is Bride-Elect of Frederick J. Reiner | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/building-houses-in-corona.html | Building Houses in Corona | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/dissidents-in-moscow-a-room-on-the-route-by-godfrey-blunden-327-pp.html | Dissidents in Moscow; A ROOM ON THE ROUTE. By Godfrey Blunden. 327 pp. Philadelphia: J.B. Lippincott Company. $3. | True | By Lawrence Lee | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/belgrade-gets-peters-property.html | Belgrade Gets Peter's Property | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/mrs-howard-smith-jr.html | MRS. HOWARD SMITH JR. | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/russell-urges-us-keep-bomb.html | Russell Urges U.S. Keep Bomb | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/exchange-strike-seen-as-ominous-action-last-week-is-regarded-as.html | EXCHANGE STRIKE SEEN AS OMINOUS; Action Last Week Is Regarded as Only One Phase of Well- Mapped Plan of Unions EXCHANGE STRIKE SEEN AS OMINOUS | True | By Warren Williams | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/hope-mansfields-betrothal.html | Hope Mansfield's Betrothal | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/matches-decided-at-the-36th-hole-hogandemaret-victors-over-metz-and.html | MATCHES DECIDED AT THE 36TH HOLE; Hogan-Demaret Victors Over Metz and Harbert, 1 Up, in $10,000 Links Event BYRD-REVOLTA DEFEATED Bow to Little and Mangrum as Last Green Is Played in Darkness at Miami | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/mein-kampf-hard-to-find-us-occupation-aide-seeking-150-copies-tells.html | MEIN KAMPF HARD TO FIND; U.S. Occupation Aide, Seeking 150 Copies, Tells of Difficulty | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/antistrike-bill-opposed-civil-service-forum-says-laws-already.html | ANTI-STRIKE BILL OPPOSED; Civil Service Forum Says Laws Already Provide Penalties | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/keogh-office-won-96-of-cases-in-46-federal-attorney-for-eastern.html | KEOGH OFFICE WON 96% OF CASES IN '46; Federal Attorney for Eastern District Reports on Civil and Criminal Actions | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/cancer-society-elects-eric-a-johnston-is-chairman-again-dr-lehman.html | CANCER SOCIETY ELECTS; Eric A. Johnston Is Chairman Again -- Dr. Lehman President | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/atomic-research-denied.html | Atomic Research Denied | True | | | C1B 65052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/ethel-hills-racetrack-saga-studio-cops.html | Ethel Hill's Racetrack Saga -- Studio Cops | True | T.F.B. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/gop-women-fill-3-new-posts.html | GOP Women Fill 3 New Posts | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/for-the-top-of-the-stove.html | For the Top of the Stove | True | By Jane Nickerson | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/warns-on-atomic-quacks-dr-morris-fishbein-sees-many-drawn-to-new.html | WARNS ON ATOMIC 'QUACKS'; Dr. Morris Fishbein Sees Many Drawn to New Energy Field | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/bridge-expert-bidding-leading-players-now-make-occasional-use-of.html | BRIDGE: EXPERT BIDDING; Leading Players Now Make Occasional Use of the Blackwood Convention | True | By Albert H. Morehead | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/league-promises-on-palestine-cited-mrs-mp-epstein-of-hadassah-says.html | LEAGUE 'PROMISES ON PALESTINE CITED; Mrs. M.P. Epstein of Hadassah Says U.N. Must Carry Out Earlier Commitments | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/william-e-hinshaw.html | WILLIAM E. HINSHAW | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/proposal-to-curb-steel-stirs-west-civic-and-business-groups-are.html | PROPOSAL TO CURB STEEL STIRS WEST; Civic and Business Groups Are Vitally Interested in Actions This Week 2 ACTIONS FACE INDUSTRY ICC to Have Hearing on Freight Rates Tuesday -- Anti-Trust Suit to Open Friday PROPOSAL TO CURB STEEL STIRS WEST | True | By Thomas E. Mullaney | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/days-of-decision-on-our-russian-policy.html | Days of Decision; On Our Russian Policy | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/minority-accused-of-stall-by-taft-says-democrats-delay-senate-and.html | MINORITY ACCUSED OF STALL BY TAFT; Says Democrats Delay Senate and Daily Sessions May Be Required -- Charge Denied | True | By John D. Morrisspecial To the New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/importance-of-being-prompt.html | Importance of Being Prompt | True | OSCAR BLITZER. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/5000000-goes-astray-veterans-sent-insurance-money-improperly-says.html | $5,000,000 GOES ASTRAY; Veterans Sent Insurance Money Improperly, Says the VA | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/new-york-ac-trio-triumphs-15-to-10-9-goals-by-lewis-help-down.html | NEW YORK A.C. TRIO TRIUMPHS, 15 TO 10; 9 Goals by Lewis Help Down Squadron A Regulars -- Essex Troop Wins Polo Opener | True | By William J. Briordy | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/refuses-chinese-deal-in-bogus-bill-search.html | REFUSES CHINESE DEAL IN BOGUS BILL SEARCH | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/a-study-in-piracy.html | A Study in Piracy | True | By Arthur Daley | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/cannibal-portraits-new-guinea-headhunt-by-caroline-mytinger.html | Cannibal Portraits; NEW GUINEA HEADHUNT. By Caroline Mytinger. Illustrated by the author. 441 pp. New York: The Macmillan Co. $4. | True | By James Lyons | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/two-historic-miniatures-thomas-hartleys-portraits-are-given-to.html | TWO HISTORIC MINIATURES; Thomas Hartleys' Portraits Are Given to Independence Hall | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/norma-white-engaged-to-wed.html | Norma White Engaged to Wed | True | Special to Tnr Niw?obk TusM. | | C1B 65052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/o-o-r-descendant-of-james-lenox-bi-f-butler-married.html | o' or ^Descendant of James Lenox, .Bi F. Butler Married Here to Former Army Captain DOWNED IN IVORY SATIN .- in u u-..u°.uu_ "- i Sheila 8. Harrah Honor Maid -r-Morton Fear.ey Serves as Best Man for Brother | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/prayer-for-talks-in-moscow-urged-laymen-call-for-cooperation-of.html | PRAYER FOR TALKS IN MOSCOW URGED; Laymen Call for Cooperation of Thousands as Pastors Plan Special Pleas | True | By Rachel K. McDowell | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/1698-fatalities-reported-pennsylvania-traffic-toll-in-46-lowest.html | 1,698 FATALITIES REPORTED; Pennsylvania Traffic Toll in '46 Lowest Since '28 | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/us-is-making-a-crucial-decision-on-russia-stronger-stand-is.html | U.S. IS MAKING A CRUCIAL DECISION ON RUSSIA; Stronger Stand Is Indicated as Result Of Important Developments Abroad | True | By James Restonspecial To the New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/255-club-letters.html | 255 CLUB; Letters | True | CARL WAGNER. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/shift-still-bothers-williams.html | Shift Still Bothers Williams | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/newcomers-are-also-much-more-prolific-and-flourish-in-sun-or-shade.html | Newcomers Are Also Much More Prolific And Flourish in Sun or Shade | True | By Ruth Cross | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/guitar-program-played-roland-valdesblain-appears-in-3d-concert-by.html | GUITAR PROGRAM PLAYED; Roland Valdes-Blain Appears in 3d Concert by Classic Society | True | R. P. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/hoppe-sets-back-mosconi-50-to-35-wins-in-38-innings-shortest-match.html | HOPPE SETS BACK MOSCONI, 50 TO 35; Wins in 38 Innings, Shortest Match Yet, to Assume Sole Lead in Title Billiards | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/peru-gets-56-us-planes.html | Peru Gets 56 U.S. Planes | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/reddish-captures-downhill-ski-race-clips-course-mark-in-olympic.html | REDDISH CAPTURES DOWNHILL SKI RACE; Clips Course Mark in Olympic Tryout -- 16 Others Top Old Record -- Mrs. Fraser Wins REDDISH CAPTURES DOWNHILL SKI RACE | True | By Frank Elkinsspecial To the New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/syracuse-tops-cornell-quintet-wins-in-finale-4530-before-record.html | SYRACUSE TOPS CORNELL; Quintet Wins in Finale, 45-30, Before Record Attendance | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/false-alarm-jails-2-policeman-is-hurt.html | FALSE ALARM JAILS 2; POLICEMAN IS HURT | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/cooks-says-european-trip-costs-not-exorbitant.html | Cook's Says European Trip Costs Not 'Exorbitant' | True | By Diana Rice | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/volunteer-service-course.html | VOLUNTEER SERVICE COURSE | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/woman-badly-burned-by-lighter.html | Woman Badly Burned by Lighter | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/mrs-luther-d-wishard-a-founder-of-ywca-helped-bring-group-into.html | MRS. LUTHER D. WISHARD; A Founder of Y.W.C.A., Helped Bring Group Into Colleges | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/traffic-traps-suspect-man-accused-of-midtown-holdup-caught-in-cab.html | TRAFFIC TRAPS SUSPECT; Man Accused of Midtown Hold-Up Caught in Cab | True | | | C1B 65052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/survey-to-85-made-for-panama-canal-data-by-wharton-school-will-help.html | SURVEY TO '85 MADE FOR PANAMA CANAL; Data by Wharton School Will Help Congress Determine an Expansion Program | True | By H. Walton Olokespecial To the New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/official-casualty-list.html | Official Casualty List | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/buchenwald-guards-to-be-tried-april-11.html | BUCHENWALD GUARDS TO BE TRIED APRIL 11 | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/venezuelan-schism-hit-archbishop-declares-excommunication-of-4.html | VENEZUELAN SCHISM HIT; Archbishop Declares Excommunication of 4 Priests in Move | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/32-war-veterans-in-song-program-american-male-chorus-scores-in.html | 32 WAR VETERANS IN SONG PROGRAM; American Male Chorus Scores in First Concert Hare With Variety of Compositions | True | R. P. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/ski-jump-put-off-until-today.html | Ski Jump Put Off Until Today | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/how-a-psychiatrist-used-a-nursing-bottle-to-restore-the-mind-of-a.html | How a Psychiatrist Used a Nursing Bottle to Restore the Mind of a Patient | True | By Waldemar Kaempffert | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/-dunking.html | | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/salvage-of-fat-urged-committee-reports-740000000-pounds-turned-in.html | SALVAGE OF FAT URGED; Committee Reports 740,000,000 Pounds Turned in Since 1942 | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/temple-has-freshman-shortage.html | Temple Has Freshman Shortage | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/szigeti-writes-his-biography-with-strings-attached-by-joseph.html | Szigeti Writes His Biography; WITH STRINGS ATTACHED. By Joseph Szigeti. 341 pp. New York: Alfred A. Knopf. $4. | True | By Mark Schubart | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/calls-for-third-party-marcantonio-warns-cio-group-against-political.html | CALLS FOR THIRD PARTY; Marcantonio Warns CIO Group Against 'Political Reaction' | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/wisconsin-beats-purdue-for-title-badger-five-gains-undisputed-big.html | WISCONSIN BEATS PURDUE FOR TITLE; Badger Five Gains Undisputed Big Nine Crown by Winning in Second Half, 72-60 WISCONSIN BEATS PURDUE FOR TITLE | True | By the United Press. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/nuptials-held-here-for-mary-chappellj-she-is-wed-to-clayton-wheat.html | NUPTIALS HELD HERE FOR MARY CHAPPELLj; She Is Wed to Clayton Wheat Jr. by His Father, Former Chaplain at West Point ___^___. i ESCORTED BY HER UNCLE Mrs. Thomas D. Rutherfoord Matron of Honor in Chapel of St. Bartfiotomew's | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/reds-seek-party-tie-group-from-russian-zone-comes-into-us-area-to.html | REDS SEEK PARTY TIE; Group From Russian Zone Comes Into U.S. Area to Organize | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/president-shapes-greek-procedure-to-inform-nation-on-effecting-of.html | PRESIDENT SHAPES GREEK PROCEDURE; To Inform Nation on Effecting of Aid Policy -- Impact on U.S of British Crisis Is Stressed | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/capt-wh-machen-shore-manager-of-pocahontas-steamship-co-25-years.html | CAPT. W.H. MACHEN; Shore Manager of Pocahontas Steamship Co. 25 Years | True | | | C1B 65052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/cuts-are-expected-but-the-need-to-protect-research-and-sound.html | Cuts Are Expected but the Need to Protect Research and Sound Defense Is Stressed | True | By Hanson W. Baldwin | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/pacific-states-california-groups-seek-ways-to-ease-racial-tension.html | PACIFIC STATES; California Groups Seek Ways To Ease Racial Tension | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/priest-to-european-post-vatican-names-killion-to-head-emigration.html | PRIEST TO EUROPEAN POST; Vatican Names Killion to Head Emigration Aid Activities | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/including-newcomers.html | INCLUDING NEWCOMERS | True | H.D. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/an-expert-on-burlesque.html | An Expert on "Burlesque" | True | MORTON MINSKY. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/crittenton-league-fete-importance-of-being-earnest-on-april-8-to.html | CRITTENTON LEAGUE FETE; ' Importance of Being Earnest' on April 8 to Assist Group | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/fourth-week-for-ballet-russe-other-events.html | Fourth Week for Ballet Russe -- Other Events | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/terrorists-battle-troops-in-tel-aviv-as-violence-grows-fires-rage.html | TERRORISTS BATTLE TROOPS IN TEL AVIV AS VIOLENCE GROWS; Fires Rage Around British Quarters -- Army Camp and Police Post Also Attacked 4 JEWS, ONE BRITON KILLED Outbreaks Coincide With the Seizure of Refugee Vessel Carrying 600 Passengers TERRORISTS BATTLE TROOPS IN TEL AVIV | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/3-rate-is-proposed-on-refunds-of-taxes.html | 3% RATE IS PROPOSED ON REFUNDS OF TAXES | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/some-v2s-fired-at-white-sands-show-defects-new-disease.html | Some V-2's Fired at White Sands Show Defects -- New Disease | True | W.K. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/new-french-formula-for-indochina-seen.html | NEW FRENCH FORMULA FOR INDO-CHINA SEEN | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/mail-train-attacked.html | Mail Train Attacked | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/-rewards.html | | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/congress-cools-down-on-drastic-labor-bills-hearings-indicate-curbs.html | CONGRESS COOLS DOWN ON DRASTIC LABOR BILLS; Hearings Indicate Curbs Will Pass, but That They Will Not Be Extreme | True | By Louis Starkspecial To the New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/japan-gets-clothes-to-ration.html | Japan Gets Clothes to Ration | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/paul-olmstead-dies-with-1-firm-37-years.html | PAUL OLMSTEAD DIES; WITH 1 FIRM 37 YEARS | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/luncheon-for-benefit-aides.html | Luncheon for Benefit Aides | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/new-lake-area-opened-lions-head-group-developing-more-sites-in.html | NEW LAKE AREA OPENED; Lions Head Group Developing More Sites in Jersey | True | | | C1B 65052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/elbow-grease-the-good-housekeeping-housekeeping-book-edited-by.html | Elbow Grease; THE GOOD HOUSEKEEPING HOUSEKEEPING BOOK. Edited by Helen W. Kendall. 467 pp. Philadelphia: David McKay Company. $3. | True | LOIS PALMER. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/radio-fluffs.html | Radio 'Fluffs' | True | By Jerry Cotter | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/private-plane-crash-kills-one.html | Private Plane Crash Kills One | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/nationalists-push-harbin-offensive-cross-sungari-in-strength-in.html | NATIONALISTS PUSH HARBIN OFFENSIVE; Cross Sungari in Strength in Hope of Victory Before Thaw in 60 Days | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/jewish-music-heard-school-of-studies-offers-second-annual-concert.html | JEWISH MUSIC HEARD; School of Studies Offers Second Annual Concert at Town Hall | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/bonnie-brae-farm-to-gain-by-matinee-12th-annual-theatre-party-to-be.html | BONNIE BRAE FARM TO GAIN BY MATINEE; 12th Annual Theatre Party to Be Given Here on Saturday at 'The Chocolate Soldier' | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/world-survey-a-challenge-to-free-enterprise-here-highest-standards.html | World Survey a Challenge To Free Enterprise Here; Highest Standards of Living Found in Countries With Political and Economic Liberty FREE ENTERPRISE WARNED BY SURVEY | True | By Russell Porter | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/record-buyer-influx-at-toy-fair-is-seen.html | RECORD BUYER INFLUX AT TOY FAIR IS SEEN | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/track-title-goes-to-mt-st-michael-bronx-squad-cains-chsaa-laurels.html | TRACK TITLE GOES TO MT. ST. MICHAEL; Bronx Squad Cains C.H.S.A.A. Laurels to Close 13-Year Loughlin Domination | True | By Michael Strauss | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/britain-proposes-inquiry.html | Britain Proposes Inquiry | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/reorders-marked-by-slight-increase.html | REORDERS MARKED BY SLIGHT INCREASE | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/vexed-by-chicken-pox-at-79.html | Vexed by Chicken Pox at 79 | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/columbia-tops-harvard-1413.html | Columbia Tops Harvard, 14-13 | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/medical-scientists-to-use-press-and-radio-to-answer-foes.html | Medical Scientists to Use Press And Radio to Answer Foes | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/dimaggios-heel-improved.html | DiMaggio's Heel Improved | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/paris-news-strike-apparently-ended-workers-will-get-a-17-per-cent.html | PARIS NEWS STRIKE APPARENTLY ENDED; Workers Will Get a 17 Per Cent Increase, but Are Expected to Take Six-Day Week | True | By Kenneth Campbellspecial To the New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/use-of-sedatives-to-induce-testimony-is-questioned.html | Use of Sedatives to Induce Testimony Is Questioned | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/1235-homes-started-in-city-in-february.html | 1,235 HOMES STARTED IN CITY IN FEBRUARY | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/news-of-the-world-of-stamps-designs-for-the-centenary-issues-are.html | NEWS OF THE WORLD OF STAMPS; Designs for the Centenary Issues Are Made Public By the Postoffice | True | By Kent B. Stiles | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/27-of-44-games-off-in-english-soccer-weather-deals-heaviest-blow-in.html | 27 OF 44 GAMES OFF IN ENGLISH SOCCER; Weather Deals Heaviest Blow in History to League Card -- Wolverhampton Ties | True | | | C1B 65052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/dewey-bonus-plan-assailed-by-rival-fitzpatrick-says-governor-is.html | DEWEY BONUS PLAN ASSAILED BY RIVAL; Fitzpatrick Says Governor Is Sitting 'King-Like on a Huge State Surplus' | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/soldiers-aid-railways.html | Soldiers Aid Railways | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/general-confirms-soviet-troop-cut-leipzig-commander-reveals.html | GENERAL CONFIRMS SOVIET TROOP CUT; Leipzig Commander Reveals Withdrawal of Three-fourths of His Occupation Force | True | By Jack Raymondspecial To the New York Tiems. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/random-notes-about-pictures-and-people-whos-telling-whom-now.html | RANDOM NOTES ABOUT PICTURES AND PEOPLE; Who's Telling Whom Now? -- Seeking a Story for Norma Shearer -- Addenda | True | By A.h. Weiler | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/moscow-talks-promise-only-limited-progress-problems-more-urgent.html | MOSCOW TALKS PROMISE ONLY LIMITED PROGRESS; Problems More Urgent Than a German Treaty Confront Foreign Ministers | True | By Raymond Daniellspecial To the New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/library-bill-backed-by-citizens-union.html | LIBRARY BILL BACKED BY CITIZENS UNION | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/multiple-listing-sales-rise.html | Multiple Listing Sales Rise | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/yale-tops-harvard-in-tank.html | Yale tops Harvard in Tank | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/a-new-translation-of-petrarch-petrarch-sonnets-and-songs-translated.html | A New Translation of Petrarch; PETRARCH. SONNETS AND SONGS. Translated by Anna Maria Armi. Introduction by Theodore Mommsen. Italian-English Editions. xlii+521 pp. New York: Pantheon Books. $3.50. | True | By Thomas G. Bergin | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/new-york.html | New York | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/more-bloodshed-in-india.html | MORE BLOODSHED IN INDIA | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/miragelike-romance-of-the-jungle-david-and-anna-by-robert-payne-262.html | Mirage-Like Romance of the Jungle; DAVID AND ANNA. By Robert Payne. 262 pp. New York: Dodd, Mead & Co. $2.75. | True | By Mary McGrory | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/jobless-veterans-cost-two-billions-over-6500000-have-drawn-checks.html | JOBLESS VETERANS COST TWO BILLIONS; Over 6,500,000 Have Drawn Checks for a Week or More -- Veteran Population Listed | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/labor-symposium-planned-at-yale-law-students-will-hear-union.html | LABOR SYMPOSIUM PLANNED AT YALE; Law Students Will Hear Union, Industry and Public's Views on March 21-22 | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/to-vote-on-utility-price-stockholders-of-montreal-light-heat-and.html | TO VOTE ON UTILITY PRICE; Stockholders of Montreal Light, Heat and Power to Meet | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/george-moon-dies-cable-executive-exvice-president-of-american-chain.html | GEORGE MOON DIES; CABLE EXECUTIVE; Ex-Vice President of American Chain Company Was Former Mayor of Cranford, N.J. | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/eastern-ski-title-annexed-by-dodge-pinkham-nh-youth-defeats-60-in.html | EASTERN SKI TITLE ANNEXED BY DODGE; Pinkham, N.H., Youth Defeats 60 in Downhill on Home Course -- Klein Finishes Second | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/counselor-friend-the-farmers-almanac-has-offered-wisdom-wit-and.html | Counselor & Friend; The Farmer's Almanac has offered wisdom, wit and weather for an unbroken 155 years. Counselor And Friend | True | By L.h. Robbins | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/mary-darby-wed-to-former-major-has-6-attendants-at-marriage-to.html | MARY DARBY WED TO FORMER MAJOR; Has 6 Attendants at Marriage to Norman Richard Anderson in Church at Bronxville | | I Special to tbx Nrwtozk fasa. | | C1B 65052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/locke-6-up-on-snead-south-african-excels-in-first-half-of-250.html | LOCKE 6 UP ON SNEAD; South African Excels in First Half of 250 Guineas Match | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/automobiles-parts-replacements-are-short-and-prices-are-up-about-20.html | AUTOMOBILES: PARTS; Replacements Are Short and Prices Are Up About 20 Per Cent -- Accessories | True | By Bert Pierce | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/india-once-over-lightly-divided-india-by-robert-aura-smith-259-pp.html | India -- Once Over Lightly; DIVIDED INDIA. By Robert Aura Smith. 259 pp. New York: Whittlesey House. $3. | True | J.B. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/son-to-mrs-rowland-l-mindlin.html | Son to Mrs. Rowland L. Mindlin | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/girard-college-victor-tops-high-schools-in-eastern-title-swimming.html | GIRARD COLLEGE VICTOR; Tops High Schools in Eastern Title Swimming Meet | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/15000-bond-set-in-holdup2.html | $15,000 Bond Set in Hold-Up(2) | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/mary-pulver-betrothed-niece-of-archbishop-vachon-to-bo-wed-to-f.html | MARY PULVER BETROTHED!; Niece of Archbishop Vachon to Bo Wed to F. Robert McCarthy | True | aywUA to ths Htvr toex Tram. ' I | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/builders-advised-to-avoid-surplus-of-office-space-present-high-rate.html | BUILDERS ADVISED TO AVOID SURPLUS OF OFFICE SPACE; Present High Rate of Demand and Occupancy Is Called Dangerous for Future CONTROLS MAY END SOON Current Supply Likely to Prove 'Normally Adequate' -- High Costs Retard 'Boom' | True | By Lee E. Cooper | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/a-tree-grows-in-kenya-the-umbrella-thorn-by-peter-de-polnay-309-pp.html | A Tree Grows in Kenya; THE UMBRELLA THORN. By Peter de Polnay. 309 pp. New York: Creative Age Press. $2.75. | True | By Nancy Ladd | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/albanys-suggestion-to-increase-ticket-tax-stirs-theatre-other-items.html | Albany's Suggestion to Increase Ticket Tax Stirs Theatre -- Other Items | True | By Lewis Funke | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/mat-swim-titles-to-williams.html | Mat, Swim Titles to Williams | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/sees-ceylon-anxious-to-renew-us-trade.html | SEES CEYLON ANXIOUS TO RENEW U.S. TRADE | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/foresee-increase-in-rent-ceilings-property-owners-are-expecting.html | FORESEE INCREASE IN RENT CEILINGS; Property Owners Are Expecting Congress to Pass Modified Version of Hawkes Bill | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/dewey-commends-freedom-of-radio-governor-says-industry-avoids.html | DEWEY COMMENDS FREEDOM OF RADIO; Governor Says Industry Avoids Control by Government and Minority Groups | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/white-russians-shift-top-political-posts.html | WHITE RUSSIANS SHIFT TOP POLITICAL POSTS | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/open-war-on-communists-46-seceding-locals-of-smelters-assail.html | OPEN WAR ON COMMUNISTS, 46 Seceding Locals of Smelters Assail International Head | True | | | C1B 65052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/grain-prices-rise-in-strong-market-wheat-at-new-27year-high-with.html | GRAIN PRICES RISE IN STRONG MARKET; Wheat at New 27-Year High With Gains of 2 1/2-2 1/4 Cents on Basis of U.S. Rate | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/columbia-bows-in-pool-is-set-back-by-army-5223-cadet-six-routs.html | COLUMBIA BOWS IN POOL; Is Set Back by Army, 52-23 -- Cadet Six Routs Williams | | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/ras-low-sees-itubut-i-havent-enough-coupons-for-both.html | rAS LOW SEES ITu"BUT I HAVENT ENOUGH COUPONS FOR BOTH" | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/full-course-in-industrial-relations.html | Full Course in Industrial Relations | True | MURRAY ILLSON | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/un-to-discharge-100-to-300-more-lie-will-cut-staff-in-next-five.html | U.N. TO DISCHARGE 100 TO 300 MORE; Lie Will Cut Staff in Next Five Weeks for Economy -- Stands Firm on Per Diem Pay Slash | True | By George Barrettspecial To the New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/honored-at-young-peoples-concerts.html | HONORED AT YOUNG PEOPLE'S CONCERTS | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/kansas-woman-named-47-catholic-mother.html | KANSAS WOMAN NAMED '47 'CATHOLIC MOTHER' | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/board-post-refused.html | Board Post Refused | True | By Burton Cranespecial To the New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/palestine-powderkeg.html | Palestine Powderkeg | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/dewey-scored-in-parade-caricature-used-in-second-ave-protest-on.html | DEWEY SCORED IN PARADE; Caricature Used in Second Ave. Protest on Child-Care Centers | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/better-theatre-hoped-for-as-a-result-of-britains-current-crisis.html | Better Theatre Hoped For as a Result of Britain's Current Crisis | | By W.a. Darlington | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/mrs-townsend-married-widow-of-former-senators-son-wed-to-john-w.html | MRS. TOWNSEND MARRIED; Widow of Former Senator's Son Wed to John W. Kluga -. | True | I, . | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/school-activities-cut-after-st-louis-vote.html | SCHOOL ACTIVITIES CUT AFTER ST. LOUIS VOTE | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/russians-in-poland-the-dark-side-of-the-moon-anonymous-preface-by.html | Russians in Poland; THE DARK SIDE OF THE MOON. Anonymous. Preface by T.S. Eliot. 299 pp. New York: Charles Scribner's Sons, $2.75. Russian Occupation of Poland | True | By Gladwin Hill | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/ohio-state-takes-conference-swim-rolls-up-82-points-while-breaking.html | OHIO STATE TAKES CONFERENCE SWIM; Rolls Up 82 Points While Breaking Three Records -- Michigan Is Second | | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/doughnuts.html | Doughnuts | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/march-visitors.html | MARCH VISITORS | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/agency-leaders-arrive.html | Agency Leaders Arrive | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/tailor-shop-to-white-house-storm-center-a-novel-about-andy-johnson.html | Tailor Shop To White House; STORM CENTER. A Novel About Andy Johnson. By J. Walker McSpadden. 393 pp. New York: Dodd, Mead & Co. $3. | True | WILLIAM B. HAMILTON. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/peron-lists-foes-in-call-to-battle-argentine-president-asks-for.html | PERON LISTS FOES IN CALL TO BATTLE; Argentine President Asks for Boycott of Hostile Press and Pressure on 'Oligarchs' | True | | | C1B 65052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/brazil-beckons-1000-displaced.html | Brazil Beckons 1,000 Displaced | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/a-state-to-vote-on-closed-shop.html | A State to Vote on Closed Shop | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/from-the-mailbag.html | FROM THE MAILBAG | True | ROSE KOBERT, | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/irregulars-in-gop-worry-leadership-core-of-their-strength-is-in-the.html | IRREGULARS IN GOP WORRY LEADERSHIP; Core of Their Strength Is in the Senate; Old-Line Group Threat to House Unity | True | By John D. Morrisspecial To the New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/baltimores-thriving-little-theatre-is-oldest-group-of-its-kind.html | Baltimore's Thriving 'Little' Theatre Is Oldest Group of Its Kind | True | By Donald Kirkley | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/danish-consulgeneral-honored.html | Danish Consul-General Honored | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/illinois-with-five-firsts-keeps-big-nine-indoor-track-laurels.html | Illinois, With Five Firsts, Keeps Big Nine Indoor Track Laurels; Scores 62 Points as Three New Conference Records Are Set -- Ohio State Team Is Second, With Michigan Squad Third | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/virginia-will-honor-jj-roberts-friday.html | VIRGINIA WILL HONOR J.J. ROBERTS FRIDAY | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/church-is-125-years-old.html | Church Is 125 Years Old | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/madeline-e-northcutt-bride-.html | Madeline E. Northcutt Bride | | True | Special to the new yokk times, | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/republicans-strive-for-new-unity-intensive-talks-marking-weekend.html | Republicans Strive for New Unity; Intensive Talks Marking Week-End; REPUBLICANS SEEK NEW PARTY UNITY | True | By Anthony Levierospecial To the New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/pays-tax-on-18-job-in-1946.html | Pays Tax on 18 Job in 1946 | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/west-point-nine-in-drill-capt-glenn-davis-leads-squad-of-50-32.html | WEST POINT NINE IN DRILL; Capt. Glenn Davis Leads Squad of 50 -- 32 Games Listed | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/french-dubious-on-parley.html | French Dubious on Parley | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/invasion-from-eire-work-by-contemporary-irish-painters-modernism.html | INVASION FROM EIRE; Work by Contemporary Irish Painters -- Modernism -- Sculpture -- Drawings | True | By Edward Alden Jewell | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/15-optimists-see-schools-football-record-take-city-college-test-for.html | 15 Optimists (See School's Football Record) Take City College Test for Coach's Job | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/world-radio-traffic-garbled-by-sunspots.html | WORLD RADIO TRAFFIC GARBLED BY SUNSPOTS | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/heideuhawley.html | HeideuHawley | True | I Sped - to the newtoek timei. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/st-francis-in-front-quintet-downs-wagner-by-6656-as-lindemann-sets.html | ST. FRANCIS IN FRONT; Quintet Downs Wagner by 66-56 as Lindemann Sets Pace | True | | | C1B 65052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/marshall-favors-4power-alliance-before-peace-pact-says-such-an.html | MARSHALL FAVORS 4-POWER ALLIANCE BEFORE PEACE PACT; Says Such an Accord Would Remove Much of Suspicion Directed Toward U.S. SEES DIFFICULTIES EASED Secretary Holds Long Parleys With Occupation Chieftains for Germany and Austria MARSHALL TO URGE FOUR-POWER PACT | True | By Delbert Clarkspecial To the New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/children-who-have-known-no-childhood-here-is-a-firsthand-report-on.html | Children Who Have Known No Childhood; Here is a first-hand report on the orphans of the Nazi ghettos and slave labor camps. Children With No Childhood Children With No Childhood Children With No Childhood Children With No Childhood Children With No Childhood | True | By Gertrude Samuels | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/-timing.html | | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/praise-of-stalin-grates-upon-him-he-reproves-letterwriter-for.html | PRAISE OF STALIN 'GRATES UPON HIM; He Reproves Letter-Writer for 'Panegyrics' -- Insists He Merely Follows Lenin | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/dominic-melillo.html | DOMINIC MELILLO | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/the-basic-issues-at-the-moscow-meeting-they-are-security-against.html | The Basic Issues at the Moscow Meeting; They are: Security against German aggression, Europe's economy, Germany's political future. | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/studios-attempt-to-save-boom-profits-successor-to-kong-other-items.html | Studios Attempt to Save Boom Profits -- Successor to 'Kong' -- Other Items | True | By Thomas F. Brady | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/susanne-mclean-fiancee-of-exofficer-dorothy-mclanghlin-engaged-to-w.html | Susanne Mclean Fiancee of Ex-Officer; Dorothy McLanghlin Engaged to W* D. Leo | True | I Special to Tat newyosk foot. o | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/public-corporations-they-are-viewed-as-offering-a-program-in-the.html | Public Corporations; They Are Viewed as Offering a Program in the American Way | True | JULIUS HENRY COHEN. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/sells-salesman-on-army-hitch.html | Sells' Salesman on Army Hitch | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/influx-from-east-disturbs-germans-many-resentful-of-necessity-of.html | INFLUX FROM EAST DISTURBS GERMANS; Many Resentful of Necessity of Sharing. Their Homes With Expelled Persons | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/house-body-defers-ship-safety-code-committee-votes-another-year-of.html | HOUSE BODY DEFERS SHIP SAFETY CODE; Committee Votes Another Year of Easy Inspections by the Coast Guard | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/flu-in-kansas-missouri-while-not-epidemic-it-cripples-colleges-and.html | FLU' IN KANSAS, MISSOURI; While Not Epidemic, it Cripples Colleges and Schools | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/another-womans-house-by-mignon-g-eberhart-276-pp-new-york-random.html | ANOTHER WOMAN'S HOUSE. By Mignon G. Eberhart. 276 pp. New York: Random House. $2.50. | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/isfedlmeiark-becomes-bride-of-dr-harrwon-8-marti-and-jr-son-of.html | iSfEDIMEIARK; Becomes Bride of Dr. Harrwon 8. Marti and Jr., Son of Essex County Medical Examiner | True | I SPKiaHoTSBlftWYoMCTn^, | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/brazil-drops-buying-plan-finds-britain-is-unable-to-ship-desired.html | BRAZIL DROPS BUYING PLAN; Finds Britain Is Unable to Ship Desired Products | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/boy-burned-by-live-wire-6yearold-in-bronx-rescued-by-two-passersby.html | BOY BURNED BY LIVE WIRE; 6-Year-Old in Bronx Rescued by Two Passersby | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/perennial-planning-time-element-important-for-a-good-display.html | PERENNIAL PLANNING; Time Element Important For a Good Display | | By P.j. McKenna | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/events-of-interest-in-shipping-world-alcoa-cavalier-soon-will-be.html | EVENTS OF INTEREST IN SHIPPING WORLD; Alcoa Cavalier Soon Will Be Delivered on West Coast to Her Owners | | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/munich-charge-is-denied-bavaria-wont-broadcast-us-radio-chief-says.html | MUNICH CHARGE IS DENIED; Bavaria Won't Broadcast, U.S. Radio Chief Says | | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/tobey-joins-democrats-but-gop-senator-says-he-will-ignore-directory.html | TOBEY 'JOINS' DEMOCRATS; But GOP Senator Says He Will Ignore Directory Error | | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/dodgers-win-10-in-tenth-as-yanks-get-only-one-hit-highe-hatten.html | DODGERS WIN, 1-0, IN TENTH AS YANKS GET ONLY ONE HIT; Higbe, Hatten, Melton Star, Last Named Yielding Single in the Extra Frame STIRNWEISS DRIVES BLOW Reiser's Long Double Off Shea Sends Furillo Across With Marker at Havana DODGERS CONQUER YANKS IN 10TH, 1-0 A MANAGER AND HIS FORMER COACH | | By Roscoe McGowenspecial To the New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/mrs-james-d-tweed.html | MRS. JAMES D. TWEED | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/newly-planned-and-more-elaborate-settings.html | Newly Planned and More Elaborate Settings | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/minstrel-show-listed-rudder-clubs-5th-annual-event-set-for-thursday.html | MINSTREL SHOW LISTED; Rudder Club's 5th Annual Event Set for Thursday | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/red-officials-flee-from-yenan-base-noncombatants-leave-as-city.html | RED OFFICIALS FLEE FROM YENAN BASE; Noncombatants Leave as City Prepares to Resist All-Out Nationalist Attack | | By Tillman Durdinspecial To the New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/atomic-building-feared-french-peasants-try-to-block-erection-of.html | ATOMIC BUILDING FEARED; French Peasants Try to Block Erection of Laboratories | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/veterans-housing-urged-albany-conference-proposes-that-dewey.html | VETERANS HOUSING URGED; Albany Conference Proposes That Dewey Declare Emergency | | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/two-arabian-horses-gift-of-king-ibn-saud-to-us-girl-end-10000mile.html | Two Arabian Horses, Gift of King Ibn Saud To U.S. Girl, End 10,000-Mile Plane Trip | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/dedication-will-probably-take-place-next-spring.html | Dedication Will Probably Take Place Next Spring | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/crows-attack-british-sheep.html | Crows Attack British Sheep | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/leede-paces-hanoverians.html | Leede Paces Hanoverians | | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/patterson-to-get-award.html | Patterson to Get Award | True | | | C1B 65052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/notes-here-and-there.html | NOTES HERE AND THERE | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/virginia-a-walen-prospective-bride1-art-student-in-boston-fiancee.html | VIRGINIA A. WALEN PROSPECTIVE BRIDE1; Art Student in Boston Fiancee of George Baldwin Walker., Who Served in the Navy | True | Special to the Niwyohk Tuns. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/strike-ban-scored-by-liberal-party-legislators-get-views-of-the.html | STRIKE BAN SCORED BY LIBERAL PARTY; Legislators Get Views of the Group on Bills Involving Teachers and Other Items | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/eisenhower-dog-on-way-here.html | Eisenhower Dog on Way Here | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/nyack-a-stalwart-state-of-mind-the-world-around-the-mountain-by.html | Nyack: "A Stalwart State of Mind"; THE WORLD AROUND THE MOUNTAIN. By Alice Beal Parsons. 219 pp. New York: E.P. Dutton & Co. $2.75. | True | By Lewis Nichols | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/hans-heidemann-boms-in-recital-pianist-offers-an-imaginative.html | HANS HEIDEMANN BOMS IN RECITAL; Pianist Offers an Imaginative Performance in His Debut Program at Town Hall | True | By Noel Straus | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/john-howard-gay-jr.html | JOHN HOWARD GAY JR. | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/3day-auction-yields-33821.html | 3-Day Auction Yields $33,821 | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/boys-and-girls-theatre-guests.html | Boys and Girls Theatre Guests | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/missariibrdster-wedjnbronxville-du-pont-research-aide-bride-of.html | MISSARIIBRDSTER WEDJNBRONXVILLE; Du Pont Research Aide Bride of Robert Hi H. Pierce Jr. Jn Her Sister's Residence | True | Special to Tax new Yowc Totts. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/art-library-to-go-on-sale-tomorrow-18th-century-american-and.html | ART LIBRARY TO GO ON SALE TOMORROW; 18th Century American and English Furniture Also to Be Sold at Auction | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/asks-aid-to-lithuania-expresident-urges-us-to-seek-restoration-of.html | ASKS AID TO LITHUANIA; Ex-President Urges U.S. to Seek Restoration of Independence | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/stocks-end-week-with-further-drop-rally-after-opening-fails-to-hold.html | STOCKS END WEEK WITH FURTHER DROP; Rally After Opening Fails to Hold and Prices Return to Levels of January | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/britain-is-warned-agnin-on-coal-use-ministry-praises-workers-for.html | BRITAIN IS WARNED AGAIN ON COAL USE; Ministry Praises Workers for Gains but Stresses Bad Weather Will Continue | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/favors-increases-in-housing-funds-community-service-group-gives.html | FAVORS INCREASES IN HOUSING FUNDS; Community Service Group Gives Support to 8 New Albany Bills, Oppose 7 Others FAVORS INCREASES IN HOUSING FUNDS | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/title-to-fordham-prep-daley-aids-in-two-events-for-ohsaa-swimming.html | TITLE TO FORDHAM PREP; Daley Aids in Two Events for O.H.S.A.A. Swimming Honors | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/treasure-chest-the-devil.html | Treasure Chest; The Devil | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/fight-on-prices-begun2-jersey-group-starts-buyers-resistance.html | FIGHT ON PRICES BEGUN(2); Jersey Group Starts Buyers' Resistance Movement | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/buys-monarch-theatres-ted-r-gamble-pays-1350000-for-six-movie.html | BUYS MONARCH THEATRES; Ted R. Gamble Pays $1,350,000 for Six Movie Houses | True | | | C1B 65052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/luncheon-to-assist-war-memorial-fund.html | LUNCHEON TO ASSIST WAR MEMORIAL FUND | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/management-and-luck-the-metropolitan-life-by-marquis-james-480-pp.html | Management -- and Luck; THE METROPOLITAN LIFE. By Marquis James. 480 pp. New York: The Viking Press. $5. | | By Harvey J. Bresler | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/thelma-e-segal-to-be-bride.html | Thelma E. Segal to Be Bride | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/ruling-in-lewis-case-is-seen-as-warning.html | RULING IN LEWIS CASE IS SEEN AS WARNING | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/21-favorite-beats-eternity-in-stake-eternal-reward-roberts-up.html | 2-1 FAVORITE BEATS ETERNITY IN STAKE; Eternal Reward, Roberts Up, Scores by Length and Half -- Statesman Runs Third 16,828 FANS BET $1,045,602 Daily Double Returns Record $1,629.40 as Pool Reaches New High of $63,262 | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/parent-education.html | Parent Education | True | By Catherine MacKenzie | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/collegiate-contest-rio-documentaries.html | Collegiate Contest -- Rio Documentaries | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/miss-may-a-lynch.html | MISS MAY A. LYNCH | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/schupp-trapshoot-victor.html | Schupp Trapshoot Victor | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/indian-literature-the-winged-serpent-an-anthology-of-american.html | Indian Literature; THE WINGED SERPENT. An Anthology of American Indian Prose and Poetry. Edited with an introductory essay by Margot Astrov. 366 pp. New York: John Day Company. $3.50. | | By Marguerite Young | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/molitor-penalty-lifted-ruling-gives-him-slalom-title-for-sweep-in.html | MOLITOR PENALTY LIFTED; Ruling Gives Him Slalom Title for Sweep in Ski Meet | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/formosans-renew-riots-demonstrations-said-to-be-led-by-men-from.html | FORMOSANS RENEW RIOTS; Demonstrations Said to Be Led by Men From Japan and Hainan | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/harrisueisemann.html | HarrisuEisemann | True | Special to tk1/2 Niw YbHC Toua. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/big-four-facing-trials-in-making-german-pact-with-conference.html | BIG FOUR FACING TRIALS IN MAKING GERMAN PACT; With Conference Opening in Moscow Tomorrow, Powers Have Difficult And Complicated Task MUTUAL AID TREATY LOOMS | True | By Edwin L. James | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/iiss-jeiett-wed-tojlglomjr-former-nurses-aide-married-i-in.html | IISS JEIETT WED; TOJl.L.GLOMJR.; Former Nurse's Aide Married i in Morristown to Ex-Officer of the Army Air Forces | True | I Special to the new york times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/catherine-lewis-emgedt01ed-i-exstudent-at-radcliffe-will-o-be.html | CATHERINE LEWIS EMGEDT01ED i .....; Ex-Student at Radcliffe Will o* Be Married to John Jay P. Madeira, AAF Veteran | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/button-keeps-title-for-figure-skating-englewood-youth-takes-us.html | BUTTON KEEPS TITLE FOR FIGURE SKATING; Englewood Youth Takes U.S. Crown, With Lettengurver Runner-Up at Berkeley | True | | | C1B 65052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/mrs-murphy-married-to-harold-h-hart-jr.html | MRS. MURPHY MARRIED TO HAROLD H. HART JR. | True | Special to the new yolk Trnxs. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/softer-accompaniment.html | Softer Accompaniment | True | HELEN W. EVANS. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/bernstein-is-invited-to-prague-festival.html | BERNSTEIN IS INVITED TO PRAGUE FESTIVAL | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/lewis-keeps-strong-labor-support-despite-his-defeat-in-court-he.html | LEWIS KEEPS STRONG LABOR SUPPORT; Despite His Defeat in Court He Retains Union Power | True | By Joseph A. Loftusspecial To The New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/a-continent-with-a-dynamic-future-australia-its-resources-and.html | A Continent With a Dynamic Future; AUSTRALIA: Its Resources and Development. Edited by G.L. Wood. Illustrated. 334 pp. New York: The Macmillan Co. $4. AMERICAN-AUSTRALIAN RELATIONS. By Werner Levi. 180 pp. Minneapolis, Minn.: University of Minnesota Press. $2.75. | True | By C. Hartley Grattan | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/afl-union-expels-3-aides-office-employe-group-alleges-communistic.html | AFL UNION EXPELS 3 AIDES; Office Employe Group Alleges Communistic Activity | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/aviation-sas-plans-scandinavian-combine-will-expand-its-service.html | AVIATION: SAS PLANS; Scandinavian Combine Will Expand Its Service When Planes Are Available | True | By Frederick Graham | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/on-sterling-engines-board.html | On Sterling Engine's Board | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/capitol-press-bar-put-to-senators-negro-writer-appeals-to-rules.html | CAPITOL PRESS BAR PUT TO SENATORS; Negro Writer Appeals to Rules Group His Exclusion From Correspondents' Galleries | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/quest-for-vis-ultima-poems-of-dedication-by-stephen-spender-60-pp.html | Quest for Vis Ultima; POEMS OF DEDICATION. By Stephen Spender. 60 pp. New York: Random House. $2. | True | By Dudley Fitts | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/carolyn-a-takes-louisiana-derby-helis-entry-of-ladys-ace-and.html | CAROLYN A. TAKES LOUISIANA DERBY; Helis Entry of Lady's Ace and Jobstown Runs Second and Third at Fair Grounds | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/peggyaffl-dim-veterans-fiancee-niece-of-lieut-gen-clay-to-be-wed-to.html | PEGGY-Affl DIM VETERAN'S FIANCEE; Niece of Lieut. Gen. Clay to Be Wed to Robert G. Rogers, Who Served in Pacific | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/play-to-aid-vacation-unit-finians-rainbow-on-april-17-to-help.html | PLAY TO AID VACATION UNIT; ' Finian's Rainbow' on April 17 to Help Working Girls Society | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/starkumonks.html | StarkuMonks | True | Special to Tut new york times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/quasi-twoparty-system-is-forecast-for-georgia-democratic-split-may.html | QUASI TWO-PARTY SYSTEM IS FORECAST FOR GEORGIA; Democratic Split May Result in Separate Primaries of the Rival Groups | True | By George Hatcherspecial To The New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/new-link-in-metropolitan-system-is-started.html | New Link in Metropolitan System Is Started | True | By Henry Davis Nadig | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/worst-offender.html | WORST OFFENDER | True | Mrs. ROSE SHAPIRO, | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/school-press-to-meet-association-will-convene-march-20-at-columbia.html | SCHOOL PRESS TO MEET; Association Will Convene March 20 at Columbia | True | | | C1B 65052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/pittsburgh-gas-cut-cost-5000000-pay.html | PITTSBURGH GAS CUT COST $5,000,000 PAY | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/hangmans-osteopath-the-memoirs-of-dr-felix-kersten-edited-by-herma.html | Hangman's Osteopath; THE MEMOIRS OF DR. FELIX KERSTEN. Edited by Herma Briffault. Introduction by Konrad Heiden. xlvii+300 pp. New York: Doubleday & Co. $3.50. | True | By Russell Maloney | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/new-england-sentiment-favors-ito-but-tariff-issue-is-raised.html | NEW ENGLAND; Sentiment Favors ITO, but Tariff Issue Is Raised | True | By William M. Blairspecial To the New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/togliatti-issued-order-for-mussolinis-death.html | Togliatti Issued Order For Mussolini's Death | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/big-industry-idea-grips-west-coast-area-clings-to-pattern-set-by.html | BIG INDUSTRY IDEA GRIPS WEST COAST; Area Clings to Pattern Set by War, Looks to Plane, Auto and Garment Activities | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/19-lines-protest-indies-post-rules.html | 19 LINES PROTEST INDIES POST RULES | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/juvenile-bookrack-milos-new-world-by-betty-morgan-bowen-illustrated.html | Juvenile Bookrack; MILO'S NEW WORLD. By Betty Morgan Bowen. Illustrated by the Author. 180 pp. New York: Longmans, Green & Co. $2.25. | True | ELIZABETH HODGES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/italy-will-discuss-bretton-woods-link.html | ITALY WILL DISCUSS BRETTON WOODS LINK | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/new-england-gas-will-ask-court-to-approve-alternative-security-sale.html | New England Gas Will Ask Court to Approve 'Alternative' Security Sale Plan Tomorrow | True | By John P. Callahan | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/15-plus.html | 15 PLUS | True | A.E. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/shirtlesssport-season-on-upper-mountain-trails.html | Shirtless-Sport Season on Upper Mountain Trails | True | By Frank Elkins | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/french-artists-of-today-a-new-jersey-group-others-one-by-one.html | French Artists of Today -- A New Jersey Group -- Others One by One | True | By Howard Devree | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/truman-wins-triumph-as-a-goodwill-envoy-new-era-of-cooperation-and.html | TRUMAN WINS TRIUMPH AS A GOOD-WILL ENVOY; New Era of Cooperation and Easing of Suspicions Among Latin Americans Seen as Result of Mexico Visit SIMPATICO' THE WORD FOR HIM | True | By Felix Belair Jr. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/elemorestroh1-ffl0ntglmk-bride-1-jl-o---l__u-married-to-william-e.html | ELEMORESTROH1 ffl0NTGLMK BRIDE 1 JL -----o- - - l__.u. Married to William E. Leavitt, Army Veteran, in Central Presbyterian Church | True | Special to the new yobk Tana. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/ways-to-prevent-dampingoff.html | WAYS TO PREVENT 'DAMPING-OFF' | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/moscow-atmosphere-filled-with-suspicion-and-hope-russians-are.html | MOSCOW ATMOSPHERE FILLED WITH SUSPICION AND HOPE; Russians Are Critical of Western Policies, With Emphasis on German Problem | True | By Drew Middletonspecial To the New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/memoirs-of-a-rumanian-gastronome-the-merry-midwife-by-ec-teodorescu.html | Memoirs of a Rumanian Gastronome; THE MERRY MIDWIFE. By E.C. Teodorescu. 395 pp. Boston, Mass.: Houghton Mifflin Company. $2.75. | True | By Richard Plant | | C1B 65052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/la-guardia-backs-us-seizure-right-he-tells-senators-this-should.html | LA GUARDIA BACKS U.S. SEIZURE RIGHT; He Tells Senators This Should Hold in National Crises -- Asks Merger of Unions | | By Joseph A. Loftusspecial To the New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/kingsmen-swimmers-lose.html | Kingsmen Swimmers Lose | True | | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/new-fabrics-in-new-designs.html | New Fabrics in New Designs | True | By Mary Roche | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/russian-rejects-us-hungary-note-proposal-for-inquiry-on-arrest-of.html | RUSSIAN REJECTS U.S. HUNGARY NOTE; Proposal for Inquiry on Arrest of Smallholder Denounced -- Pretext of Plot Denied | True | By John MacCormacspecial To the New York Times. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/phobophobia.html | PHOBOPHOBIA | True | HERBERT HARDE. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/wills-christmas-presents.html | Wills Christmas Presents | True | Special to THE NEW YORK TIMES. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/the-magic-casements-theres-music-in-children-by-emma-dickson-sheehy.html | The Magic Casements; THERE'S MUSIC IN CHILDREN. By Emma Dickson Sheehy. Illustrated. 120 pp. New York: Henry Holt & Co. $2. | True | M.C.H. | | C1B 65052 | |
| 1947-03-09 | 1947-03-09 | https://www.nytimes.com/1947/03/09/archives/bill-protested-by-alp.html | Bill Protested by ALP | True | | | C1B 65052 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/canadas-living-costs-are-seen-below-ours.html | CANADA'S LIVING COSTS ARE SEEN BELOW OURS | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/kiwanis-to-cite-eva-le-gallienne.html | Kiwanis to Cite Eva Le Gallienne | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/barbara-fishkind-a-bride-married-at-south-orange-home-to-dr-leroy-e.html | BARBARA FISHKIND A BRIDE; Married at South Orange Home to Dr. Leroy E. Schiller | True | Special to the new york times. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/kongsgaard-victor-by-record-ski-jump.html | KONGSGAARD VICTOR BY RECORD SKI JUMP | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/jungle-vs-civilization.html | Jungle vs. Civilization | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/onion-labor-urged-to-help-red-cross-afl-and-cio-leaders-join-in.html | ONION LABOR URGED TO HELP RED CROSS; AFL and CIO Leaders Join in Urging Members to Donate Day's Pay in Fund Drive | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/john-hh-alden.html | JOHN H.H. ALDEN | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/sovietdominated-germany-believed-to-be-moscow-aim-soviet-domination.html | Soviet-Dominated Germany Believed to Be Moscow Aim; SOVIET DOMINATION SEEN MOSCOW AIM | True | By Drew Middleton | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/work-is-extolled-dr-mccracken-calls-for-valiant-efforts-to-build.html | WORK IS EXTOLLED; Dr. McCracken Calls for Valiant Efforts to Build the Peace | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/kemsley-paper-urges-coalition.html | Kemsley Paper Urges Coalition | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/greeks-say-pact-links-elas-nazis-document-purports-to-show-that-eam.html | GREEKS SAY 'PACT' LINKS ELAS, NAZIS; Document Purports to Show That Eam Army Unit Agreed to Let Germans Escape | True | By A.c. Sedgwick | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/thomas-f-healy.html | THOMAS F. HEALY | True | Special to the new Yoxs timis. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/krasna-show-to-play-hospitals.html | Krasna Show to Play Hospitals | True | | | C1B 65053 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/to-make-2-inquiries-into-crile-hospital.html | TO MAKE 2 INQUIRIES INTO CRILE HOSPITAL | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/keres-wins-chess-title.html | Keres Wins Chess Title | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/mining-company-sold.html | Mining Company Sold | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/5000-ask-german-unity-cheer-leftist-chiefs-demand-in-frankfort-for.html | 5,000 ASK GERMAN UNITY; Cheer Leftist Chiefs' Demand in Frankfort for Central Regime | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/vision-conference-seeks-peace-key-christ-points-the-way-dr-ayer.html | VISION CONFERENCE SEEKS PEACE KEY; Christ Points the Way, Dr. Ayer Declares at Service in Calvary Church | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/at-the-park-avenue.html | At the Park Avenue | True | A.W. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/knapp-dinghy-takes-six-of-seven-races.html | KNAPP DINGHY TAKES SIX OF SEVEN RACES | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/eases-serge-standards-qm-buying-office-announces-specifications-may.html | EASES SERGE STANDARDS; QM Buying Office Announces Specifications May Vary | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/thomas-andrew-ghjl.html | THOMAS ANDREW GHJL | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/on-trust-will-run-in-kentucky-derby-stepfather-w-l-sickle-also.html | ON TRUST WILL RUN IN KENTUCKY DERBY; Stepfather, W L Sickle Also Likely Starters in Bluegrass Classic May 3 | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/u-of-p-to-honor-ci-barnard.html | U. of P. to Honor C.I. Barnard | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/mrs-george-m-bard-widow-of-steel-executive-was-mother-of-former.html | MRS. GEORGE M., BARD; Widow of Steel Executive Was Mother of Former Navy Aide | True | Special to th1/2 new yohk Tares. I | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/stars-in-1000yard-race.html | Stars in 1,000-Yard Race | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/french-said-to-woo-annams-exruler-viet-namese-report-emperor-baodai.html | FRENCH SAID TO WOO ANNAM'S EX-RULER; Viet Namese Report Emperor Bao-Dai Has Been Asked to Return in Peace Move | | By Kenneth Campbell | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/cigarette-diversion-seen-dealers-say-tax-in-new-york-sends-business.html | CIGARETTE DIVERSION SEEN; Dealers Say Tax in New York Sends Business to Jersey | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/arynne-l-abeles-nuptials.html | Arynne L. Abeles' Nuptials | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/beersheba-arabs-fleeing-to-egypt-worst-drought-in-80-years-in.html | BEERSHEBA ARABS FLEEING TO EGYPT; Worst Drought in 80 Years in Southern Palestine Destroys All Crops | | By Clifton Daniel | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/bank-notes.html | BANK NOTES | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/army-limits-promotions-temporaryrank-appointments-of-captains-and.html | ARMY LIMITS PROMOTIONS; Temporary-Rank Appointments of Captains and Up Halted | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/austin-to-coach-at-drexel.html | Austin to Coach at Drexel | True | | | C1B 65053 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/columbus-to-sail-for-us-in-argentine-ship-in-april.html | Columbus to Sail for U.S. In Argentine Ship in April | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/supplies-flown-in-to-picketed-plant-helicopter-used-to-keep-work.html | SUPPLIES FLOWN IN TO PICKETED PLANT; Helicopter Used to Keep Work Going for AFL Members Who Defy Another AFL Union | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/25-suspects-seized.html | 25 Suspects Seized | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/indian-envoy-reaches-china.html | Indian Envoy Reaches China | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/curran-prodded-out-of-epistolary-sloth-by-incipient-revolt-at.html | Curran Prodded Out of Epistolary Sloth By Incipient Revolt at Mythical University | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/two-hurt-in-newark-fire.html | Two Hurt in Newark Fire | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/housing-bills-supported-jewish-veterans-back-several-measures.html | HOUSING BILLS SUPPORTED; Jewish Veterans Back Several Measures Before Congress | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/the-reformation-of-leo.html | The Reformation of Leo | True | By Arthur Daley | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/clark-assailed-on-arrival.html | Clark Assailed on Arrival | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/hartung-leads-with-4-long-blows-as-giants-overcome-indians-8-to-7.html | Hartung Leads With 4 Long Blows As Giants Overcome Indians, 8 to 7; Texas Rookie Scores Winning Run in Nintl on Young's Drive--Ottmen Collect 17 Hits --Marshall and Keltner Get Homers | True | By James P. Dawson | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/cardiac-children-vote-hank-greenberg-shares-ticket-for-mayor-of.html | CARDIAC CHILDREN 'VOTE'; Hank Greenberg Shares Ticket for Mayor of Mending Heart | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/recital-by-de-boecklin-french-baritone-offers-unusual-program-in.html | RECITAL BY DE BOECKLIN; French Baritone Offers Unusual Program in Town Hall Debut | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/somoza-keeps-army-command.html | Somoza Keeps Army Command | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/checks-found-in-subway-bundle-with-163672-vouchers-is-turned-over.html | CHECKS FOUND IN SUBWAY; Bundle With $163,672 Vouchers Is Turned Over to Police | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/staten-islanders-seek-5c-bus-fare-flat-nickel-rate-on-the-24.html | STATEN ISLANDERS SEEK 5C BUS FARE; Flat Nickel Rate on the 24 City-Operated Routes Asked to Replace Zone System | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/miss-natalie-wolf-bride-of-physician.html | MISS NATALIE WOLF BRIDE OF PHYSICIAN | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/barere-plays-chopin-and-liszt.html | Barere Plays Chopin and Liszt | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/1000-dutch-seamen-here-to-get-ships.html | 1,000 DUTCH SEAMEN HERE TO GET SHIPS | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/civil-service-tests-announced.html | Civil Service Tests Announced | True | | | C1B 65053 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/german-catholics-pray-pastoral-letter-asks-true-peace-from-moscow.html | GERMAN CATHOLICS PRAY; Pastoral Letter Asks 'True' Peace From Moscow Conference | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/bible-class-members-getting-autographs.html | BIBLE CLASS MEMBERS GETTING AUTOGRAPHS | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/constructive-aim-in-europe-is-urged-group-here-urges-us-to-seek.html | CONSTRUCTIVE' AIM IN EUROPE IS URGED; Group Here Urges U.S. to Seek Plan for the Continent and End of Forced Labor | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/sports-groups-in-england-oppose-planned-curbs-as-hurting-morale.html | Sports Groups in England Oppose Planned Curbs as Hurting Morale; Point Out That Workers Need Entertainment and Cite Loss of Taxes-- Government Calls Parley on Racing, Soccer | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/carolyn-casella-is-wed-bride-of-alan-p-gengarelly-at-mothers-home.html | CAROLYN CASELLA IS WED; Bride of Alan P. Gengarelly at Mother's Home in Glen Cove | True | Special to the new york times. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/hits-us-dealings-with-puerto-rico-foreign-policy-group-asserts-lack.html | HITS U.S. DEALINGS WITH PUERTO RICO; Foreign Policy Group Asserts Lack of Clarity Is Behind Economic Problems | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/reece-visits-landon-at-topeka.html | Reece Visits Landon at Topeka | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/construction-in-47-heads-for-record-forecast-based-on-materials.html | CONSTRUCTION IN '47 HEADS FOR RECORD; Forecast Based on Materials Becoming Plentiful, Stable Prices, Easing of Controls | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/mosconi-triumphs-over-rubin-5045-kansas-city-player-wins-first.html | MOSCONI TRIUMPHS OVER RUBIN, 50-45; Kansas City Player Wins First Match in 3-Cushion Event-- Procita Scores, 50-37 | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/dunham-captures-state-ski-laurels-navy-dentist-takes-class-b-jump.html | DUNHAM CAPTURES STATE SKI LAURELS; Navy Dentist Takes Class B Jump on Norsemen Hill-- Suhl Tops Veterans | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/change-expected-in-interest-policy-eccles-remarks-interpreted-as.html | CHANGE EXPECTED IN INTEREST POLICY; Eccles' Remarks Interpreted as Step Toward Unfreezing on U.S. Short-Term Issues | True | By George A. Mooney | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/madrid-sees-us-photos-foreign-ministry-has-exhibit-on-traces-of.html | MADRID SEES U.S. PHOTOS; Foreign Ministry Has Exhibit on 'Traces of Spain' in This Country | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/amended-agreement-sought-cause-of-trusteeship-seen-injured-by-pact.html | Amended Agreement Sought; Cause of Trusteeship Seen Injured by Pact for Pacific Islands | True | JOHN COLLIER, | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/minneapolis-honeywell-sales-decline-sharply-from-war-level-but-net.html | MINNEAPOLIS-HONEYWELL; Sales Decline Sharply From War Level but Net Rises | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/appeal-for-greek-relief.html | APPEAL FOR GREEK RELIEF | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/mourned-by-truman-president-recalls-mrs-catts-suffrage-fight-in.html | MOURNED BY TRUMAN; President Recalls Mrs. Catt's Suffrage Fight in Message | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/title-to-toronto-u-sextet.html | Title to Toronto U. Sextet | True | | | C1B 65053 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/norwegian-ship-hits-mine.html | Norwegian Ship Hits Mine | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/eleanor-fishman-to-be-bride.html | Eleanor Fishman to Be Bride | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/dr-walter-patten-president-of-louisburg-college-mission-board.html | DR. WALTER PATTEN; President of Louisburg College, Mission Board Ex-Head | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/lukas-will-play-lead-in-rko-film-actor-is-named-by-studio-for-role.html | LUKAS WILL PLAY LEAD IN RKO FILM; Actor Is Named by Studio for Role in 'The White Tower' --Walter Huston Signed | True | By Thomas F. Brady | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/state-aid-pressed-for-city-colleges-dr-tead-urges-legislature-to.html | STATE AID PRESSED FOR CITY COLLEGES; Dr. Tead Urges Legislature to Recognize Their Role in Easing Teacher Shortage | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/bombers-4-in-4th-stop-dodgers-41-keller-berra-and-lindell-make-hits.html | BOMBERS 4 IN 4TH STOP DODGERS, 4-1; Keller, Berra and Lindell Make Hits, Stanky Boots Two and Battle Is Decided | True | By John Drebinger | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/artist-on-gripsholm-ship-bringing-decorator-of-new-vessel-the.html | ARTIST ON GRIPSHOLM; Ship Bringing Decorator of New Vessel, the Stockholm | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/james-mandeville-insurance-official.html | JAMES MANDEVILLE, INSURANCE OFFICIAL | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/mainbocher-hails-new-fashion-era-freedom-in-use-of-fabrics-is.html | MAINBOCHER HAILS NEW FASHION ERA; Freedom in Use of Fabrics Is Stressed in Latest Designs Shown in Salon Here | True | By Virginia Pope | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/has-perfect-skeet-score-aitken-shoots-100-to-win-title-in-sunny.html | HAS PERFECT SKEET SCORE; Aitken Shoots 100 to Win Title in Sunny South Tourney | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/reserve-commanders-named.html | Reserve Commanders Named | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/harry-tatmrv.html | HARRY T.ATmrv | True | Special to the new yozk times. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/navy-to-train-men-in-12-submarines-two-are-assigned-to-new-york-in.html | NAVY TO TRAIN MEN IN 12 SUBMARINES; Two Are Assigned to New York in Reserve Program--More Will Be Used Later | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/cyprus-limit-threatened.html | Cyprus Limit Threatened | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/with-it-is-linked-the-solving-of-problems-affecting-the-morale-of.html | With It Is Linked the Solving of Problems Affecting the Morale of the Army and Navy | True | By Hanson W. Baldwin | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/22-golf-tourneys-carded-for-pros-pga-event-with-25000-in-prizes.html | 22 GOLF TOURNEYS CARDED FOR PROS; P.G.A. Event, With $25,000 in Prizes, Tops List--Total of $275,000 Offered | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/dutch-to-permit-sale-of-us-issues-oneway-traffic-will-begin.html | DUTCH TO PERMIT SALE OF U.S. ISSUES; One-Way Traffic Will Begin Today-- Resale Here Within Two Weeks Required | True | By Paul Catz | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/arrests-in-china-protested.html | Arrests in China Protested | True | K. LEW, K.H. SHIH, SSU-MING MENG, C.C. YUNG, CECIL LIU, C.H. WU, T.C. YOUNG, Y.S. CHIN, T. CHANG. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/retail-independents-show-inventory-rise.html | RETAIL INDEPENDENTS SHOW INVENTORY RISE | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/3-planes-scatter-manna-for-birds-in-westchester.html | 3 Planes Scatter 'Manna' For Birds in Westchester | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/strike-hits-danish-laws-enactments-not-operative-because-they-are.html | STRIKE HITS DANISH LAWS; Enactments Not Operative Because They Are Not Published | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/labor-report-on-peron.html | Labor Report on Peron | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/philippines-again-ships-copper.html | Philippines Again Ships Copper | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/queen-helen-visits-munich.html | Queen Helen Visits Munich | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/financial-times-indexes.html | Financial Times' Indexes | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/yangtze-steamer-burns-sinks.html | Yangtze Steamer Burns, Sinks | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/mexican-workers-divide-on-policies-lombardo-toledanos-grip-is-seen.html | MEXICAN WORKERS DIVIDE ON POLICIES; Lombardo Toledano's Grip Is Seen as Weakening--New Federation May Emerge | True | By Milton Bracker | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/yankees-b-team-beats-braves-63-victors-get-4-runs-on-1-hit-in.html | YANKEES B TEAM BEATS BRAVES, 6-3; Victors Get 4 Runs on 1 Hit in Sixth--Reports of Other Training Camp Games | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/carrie-chapman-catt.html | CARRIE CHAPMAN CATT | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/chrysler-reports-heavy-1946-sales-870000412-compared-with-888366410.html | CHRYSLER REPORTS HEAVY 1946 SALES; $870,000,412 Compared With $888,366,410 in 1941, but Profit Was Much Lower | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/chevalier-to-open-run-here-tonight-french-performer-will-offer.html | CHEVALIER TO OPEN RUN HERE TONIGHT; French Performer Will Offer Program of Impressions and Songs at Henry Miller's | True | By Sam Zolotow | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/blue-shirts-bow-to-toronto4-to-2-fade-after-holding-twogoal-lead.html | BLUE SHIRTS BOW TO TORONTO, 4 TO 2; Fade After Holding Two-Goal Lead Before Persistent Leafs in Late Periods | True | By Joseph C. Nichols | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/xjeonaedo-argtfejli0-j.html | XJEONAEDO ARGT fEJLI.0 j | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/sealed-bids-on-parts.html | Sealed Bids on Parts | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/macarthur-curbs-sales.html | MacArthur Curbs Sales | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/small-shipment-is-more-costly-buyer-as-well-as-the-seder-stands-to.html | SMALL SHIPMENT IS MORE COSTLY; Buyer as Well as the Seder Stands to Lose, Board Survey Shows | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/eugene-m-langston.html | EUGENE M. LANGSTON | True | Special to thb new yohk Trass. I | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/hodge-statement-denied.html | Hodge Statement Denied | True | By Tillman Durdin | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/china-to-decorate-americans.html | China to Decorate Americans | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/yugoslav-hunger-at-critical-stage-us-endorses-aid-yugoslav-hunger.html | YUGOSLAV HUNGER AT CRITICAL STAGE; U.S. ENDORSES AID; YUGOSLAV HUNGER AT CRITICAL STAGE | True | By Arthur M. Brandel | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/sir-stanley-jackson-cricketer-once-mp.html | SIR STANLEY JACKSON, CRICKETER, ONCE M. P. | True | Special to Tine Nrw oSonstotes. -I | | C1B 65053 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/four-early-new-yorkers.html | FOUR EARLY NEW YORKERS | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/ogrady-in-racing-post.html | O'Grady in Racing Post | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/london-sees-operetta-helena-bliss-scores-in-romany-love-victor.html | LONDON SEES OPERETTA; Helena Bliss Scores in 'Romany Love,' Victor Herbert Work | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/daughterinlaw-among-21-confirmed-by-bishop-gilbert-in-grace-church.html | Daughter-in-Law Among 21 Confirmed By Bishop Gilbert in Grace Church Service | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/john-s-mcqtjade-special-to-the-new-yokx-tuns-i.html | JOHN S. McQtJADE; Special to the new yokx Tuns. I | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/hits-us-trade-program-besse-calls-it-economic-aggression-not-peace.html | HITS U.S. TRADE PROGRAM; Besse Calls It Economic Aggression, Not Peace Promotion | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/airborne-troops-sent-into-punjab-fighting-spreads-to-villages-of.html | AIRBORNE TROOPS SENT INTO PUNJAB; Fighting Spreads to Villages of Indian Province--Some Fires Are Still Burning | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/bolivia-argentina-sign-former-agrees-to-sell-tin-and-rubbergets-big.html | BOLIVIA, ARGENTINA SIGN; Former Agrees to Sell Tin and Rubber--Gets Big Credit | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/june-haver-bride-in-las-vegas.html | June Haver Bride in Las Vegas | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/jeanne-welty-gives-a-onewoman-show.html | JEANNE WELTY GIVES A ONE-WOMAN SHOW | True | L.B. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/nobel-prize-chemist-wins-47-gibbs-medal.html | Nobel Prize Chemist Wins '47 Gibbs Medal | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/half-billion-spent-by-us-in-german-aid.html | HALF BILLION SPENT BY U.S. IN GERMAN AID | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/mandelususs-man-.html | MandeluSussman - | True | Special to the new yokk times. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/red-star-criticizes-austria.html | Red Star Criticizes Austria | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/seven-firemen-injured-flareup-of-chemicals-burns-one-seriously-in.html | SEVEN FIREMEN INJURED; Flare-Up of Chemicals Burns One Seriously in Brooklyn | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/boston-six-blanks-detroit-by-6-to-0-5th-straight-virtually-clinches.html | BOSTON SIX BLANKS DETROIT BY 6 TO 0; 5th Straight Virtually Clinches Play-Off Berth for Bruins-- Montreal Tops Chicago, 4-1 | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/sampson-to-meet-committee-heads.html | SAMPSON TO MEET COMMITTEE HEADS | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/bevin-and-molotov-mark-birthdays-by-working.html | Bevin and Molotov Mark Birthdays by Working | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/cycle-fells-3-children-girls-at-play-injured-seriously-as-machine.html | CYCLE FELLS 3 CHILDREN; Girls at Play Injured Seriously as Machine Mounts Walk | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/advertising-news-and-notes-revlon-products-names-merchandise.html | Advertising News and Notes; Revlon Products Names Merchandise Manager | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/odwyer-to-appear-at-press-seminar.html | O'DWYER TO APPEAR AT PRESS SEMINAR | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/seatrain-to-start-service-this-week-lines-to-resume-the-hauling-of.html | SEATRAIN TO START SERVICE THIS WEEK; Lines to Resume the Hauling of Freight Cars Between Gulf Ports and Here | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/steels-interest-centers-on-scrap-record-peacetime-prices-hit-42-a.html | STEEL'S INTEREST CENTERS ON SCRAP; Record Peacetime Prices Hit $42 a Ton--Operating Rate Remains at 94.5% | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/speculation-in-corn-rises-offerings-down-despite-prices-oats-buying.html | SPECULATION IN CORN RISES; Offerings Down Despite Prices-- Oats Buying Also Heavy | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/usmanned-refugee-ship-seized-at-haifa-with-crew-americanmanned.html | U.S.-Manned Refugee Ship Seized at Haifa With Crew; American-Manned Refugee Ship Held With Crew by British at Haifa | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/capital-at-work-a-case-history.html | Capital at Work: A Case History | True | By Edward H. Collins | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/receivables-hold-up.html | Receivables Hold Up | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/mary-ledgerwood-heard-in-recital-contralto-shows-fine-sense-of.html | MARY LEDGERWOOD HEARD IN RECITAL; Contralto Shows Fine Sense of Melodic Outline in Debut Program of Songs Here | True | By Noel Straus | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/nobel-prize-physicist-professor-at-institute.html | Nobel Prize Physicist Professor at Institute | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/jobless-62-fewer-in-city-than-in-40-239760-in-working-population-of.html | JOBLESS 62% FEWER IN CITY THAN IN '40; 239,760 in Working Population of 3,520,585 Are Unemployed, Federal Survey Estimates | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/bells-is-offered-by-ballet-russe-ruthanna-boristalin-franklin-dance.html | BELLS IS OFFERED BY BALLET RUSSE; Ruthanna Boris,Talin, Franklin Dance in Featured Roles of Program at City Center | True | By John Martin | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/attlee-to-uphold-regime-in-commons-today-churchill-likely-to-seek.html | Attlee to Uphold Regime in Commons Today; Churchill Likely to Seek No-Confidence Vote | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/father-accuses-son-116-of-theft-boy-already-awaiting-grand-jury.html | FATHER ACCUSES SON, 116, OF THEFT; Boy Already Awaiting Grand Jury Action on Charge of Stealing From Grandmother | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/awvs-campaign-backed-five-borough-presidents-praise-work-of-the.html | AWVS CAMPAIGN BACKED; Five Borough Presidents Praise Work of the Organization | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/work-of-the-lighthouse.html | Work of The Lighthouse | True | PHILIP S. PLATT, | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/ampon-keeps-tennis-title.html | Ampon Keeps Tennis Title | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/rb-gibbs-is-dead-commerce-aide-63-official-of-scrarnton-chamber.html | R.B. GIBBS IS DEAD; COMMERCE AIDE, 63; Official of Scranton Chamber Former Head of National Secretaries Group | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/world-standard-of-accounts-seen-operations-of-international-fund.html | WORLD STANDARD OF ACCOUNTS SEEN; Operations of International Fund Expected to Bring Common Practices | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/coylelinz-win-at-handball.html | Coyle-Linz Win at Handball | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/paris-papers-still-shut-government-balks-at-rise-for-pressmen-for.html | PARIS PAPERS STILL SHUT; Government Balks at Rise for Pressmen for Same Hours | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/french-army-plan-based-on-ten-years-of-peace.html | French Army Plan Based On Ten Years of Peace | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/owner-fatally-shot-in-brooklyn-store.html | OWNER FATALLY SHOT IN BROOKLYN STORE | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/switzerland-ends-sale-of-bar-gold-switzerland-ends-sale-of-bar-gold.html | SWITZERLAND ENDS SALE OF BAR GOLD; SWITZERLAND ENDS SALE OF BAR GOLD | True | BY George H. Morison | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/joyce-richmond-married-passaic-girl-becomes-bride-ot-soli-furhman.html | JOYCE RICHMOND MARRIED; Passaic Girl Becomes Bride ot Soli Furhman at Pierre | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/athletics-win-opener-186.html | Athletics Win Opener, 18-6 | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/la-guardia-presents-plea-for-tolerance.html | LA GUARDIA PRESENTS PLEA FOR TOLERANCE | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/princess-is-betrothed-irina-chavchavadze-will-be-wed-to-myron-arms.html | PRINCESS IS BETROTHED; Irina Chavchavadze Will Be Wed to Myron Arms Lomasney | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/msgr-henry-j-noon-vicar-general-of-the-fall-river-diocese-since.html | MSGR. HENRY J. NOON; Vicar General of the Fall River Diocese Since 1932 Is Dead > | True | Special to Tin new york Tons. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/personal-campaign-for-converts-urged.html | PERSONAL CAMPAIGN FOR CONVERTS URGED | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/oneyear-maturities-of-us-56361808693.html | ONE-YEAR MATURITIES OF U.S. $56,361,808,693 | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/la-guardia-heads-a-new-rent-group-calls-for-reopened-hearings-in.html | LA GUARDIA HEADS A NEW RENT GROUP; Calls for Reopened Hearings in Senate -- Wallace, Bowles Aid Keep-Control Drive | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/falkenburg-flies-to-brazil.html | Falkenburg Flies to Brazil | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/czech-delegation-reaches-warsaw-visitors-received-warmly-on-the-eve.html | CZECH DELEGATION REACHES WARSAW; Visitors Received Warmly on the Eve of Signing of Friendship Treaty | True | By Sydney Gruson | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/frank-w-kelly.html | FRANK W. KELLY | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/lard-futures-trades-slower-in-last-week.html | LARD FUTURES TRADES SLOWER IN LAST WEEK | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/csterrettumayson.html | csterrettuMayson | True | Special to the new yoek Tasrs. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/upturn-continues-on-grain-markets-upturn-continues-on-grain-markets.html | UPTURN CONTINUES ON GRAIN MARKETS; UPTURN CONTINUES ON GRAIN MARKETS | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/named-sales-manager-of-colgate-division.html | Named Sales Manager Of Colgate Division | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/paul-i-hutchins-red-cross-official-director-of-accounting-for-the.html | PAUL I, HUTCHINS, RED CROSS OFFICIAL; Director of Accounting for the National Organization Diesu Veteran of 1st World War | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/morinigo-spurs-backers-paraguayan-president-promises-election-call.html | MORINIGO SPURS BACKERS; Paraguayan President Promises Election Call, 'Despite Obstacles' | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/west-coast-ports-tally-cargo.html | West Coast Ports Tally Cargo | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/samoan-tribal-chiefs-petition-un-to-unite-isles-in-selfgovernment.html | Samoan Tribal Chiefs Petition U.N. To Unite Isles in Self-Government; SAMOANS ASK U.N. TO UNITE ISLANDS | True | By George Barrett | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/a-firewall-saves-175-in-hotel-blaze.html | A FIRE-WALL SAVES 175 IN HOTEL BLAZE | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/earthquake-reported-in-brazil.html | Earthquake Reported in Brazil | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/cotton-prices-up-in-weeks-trading-net-gains-of-67-to-85-points.html | COTTON PRICES UP IN WEEK'S TRADING; Net Gains of 67 to 85 Points Shown--Market Recovers From Friday Setback | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/four-chances-remain-for-dodds-to-break-mile-mark-this-season-iron.html | Four Chances Remain for Dodds To Break Mile Mark This Season; Iron Deacon to Run Twice in Canada Before Competing at Cleveland and Chicago-- Hailed for Great Double Triumph | True | By Joseph M. Sheehan | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/fire-near-independence-hall.html | Fire Near Independence Hall | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/whitney-to-offer-annual-art-show-museums-display-of-work-by.html | WHITNEY TO OFFER ANNUAL ART SHOW; Museum's Display of Work by American Artists Features Week's Events in Galleries | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/zionists-prepared-for-martial-law-doctor-from-palestine-reports-to.html | ZIONISTS PREPARED FOR MARTIAL LAW; Doctor From Palestine Reports to Hadassah Here on Its Emergency Service | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/more-locomotives-made-chrysler-reports-heavy-1946-sales.html | MORE LOCOMOTIVES MADE; CHRYSLER REPORTS HEAVY 1946 SALES | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/comdr-kenneth-edwards.html | COMDR. KENNETH EDWARDS | True | Special to the new york times. o o | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/mnary-dinghy-wins-in-manhasset-racing-special-to-the-new-york-times.html | M'NARY DINGHY WINS IN MANHASSET RACING; Special to THE NEW YORK TIMES. | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/machinery-orders-swamping-makers-backlog-becomes-so-heavy-that-some.html | MACHINERY ORDERS SWAMPING MAKERS; Backlog Becomes So Heavy That Some in the Industry Are Refusing Business | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/miss-ellis-mobile-queen-radio-singer-presides-over-annual-azalea.html | MISS ELLIS MOBILE QUEEN; Radio Singer Presides Over Annual Azalea Fete | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/state-bank-law-upheld-nebraska-court-backs-ruling-to-cash-checks-at.html | STATE BANK LAW UPHELD; Nebraska Court Backs Ruling to Cash Checks at Par | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 65053 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/the-moscow-conference.html | THE MOSCOW CONFERENCE | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/jurist-gets-fdic-post.html | Jurist Gets FDIC Post | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/soccer-americans-defeat-kearny-32-wanderers-tie-at-44-with.html | SOCCER AMERICANS DEFEAT KEARNY, 3-2; Wanderers Tie at 4-4 With Baltimore--Hispano and Brookhattan Victors | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/frances-warshavsky-married.html | Frances Warshavsky Married | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/world-radio-disturbances-drop.html | World Radio Disturbances Drop | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/pittsburgh-scores-play-commerce-chamber-aide-chides-oneills.html | PITTSBURGH SCORES PLAY; Commerce Chamber Aide Chides O'Neill's 'Misbegotten' for Smut | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/two-speed-records-set-ferlita-and-whitfield-break-own-motorboat.html | TWO SPEED RECORDS SET; Ferlita and Whitfield Break Own Motor-Boat Marks | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/robert-e-hannegan-gains.html | Robert E. Hannegan Gains | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/books-and-authors.html | Books and Authors | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/rangoon-to-remove-100000-refugees.html | RANGOON TO REMOVE 100,000 REFUGEES | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/mississippi-assays-negro-vote-plans-weekend-interest-is-centered.html | MISSISSIPPI ASSAYS NEGRO VOTE PLANS; Week-End Interest Is Centered Calmly on Prospects of State Legislation | True | By John N. Popham | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/trucks-is-hit-hard.html | Trucks Is Hit Hard | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/miss-merrill-retains-senior-title-in-us-figure-skating-at-berkeley.html | Miss Merrill Retains Senior Title In U.S. Figure Skating at Berkeley; Bostonian's Superiority in Required Tests Decisive--Miss Ahrens Runner-Up and Miss Seigh of Brooklyn Is Third | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/police-kills-3-thugs-in-providence-trap-wait-in-rear-of-restaurant.html | POLICE KILLS 3 THUGS IN PROVIDENCE TRAP; Wait in Rear of Restaurant, Shoot Down Safe Robbers, One Just Out of Prison | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/business-services-for-war-veterans.html | BUSINESS SERVICES FOR WAR VETERANS | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/e-f-entwisle-64-a-steel-official-4-manager-of-the-lackawanna-plant.html | E. F. ENTWISLE, 64, A STEEL OFFICIAL; 4 Manager of the Lackawanna Plant of Bethlehem Company Dies at Home in Buffalo | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/stephen-p-anderton-member-of-bar-here-since-1901-dies-at-72-on-the.html | STEPHEN P. ANDERTON; Member of Bar Here Since 1901 Dies at 72 on the Coast | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/seafaring-dreams-crack-up-on-rocks-clubs-14-raft-investment-two.html | SEAFARING DREAMS CRACK UP ON ROCKS; Club's $14 Raft Investment, Two Members Saved by Current in East River | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/mrs-perley-a-prior-former-member-of-nutley-board-of-education-dies.html | MRS. PERLEY A. PRIOR; Former Member of Nutley Board of Education Dies | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/psychiatric-service-at-hospital.html | Psychiatric Service at Hospital | True | | | C1B 65053 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/jams-over-bills-likely-to-delay-windup-at-albany-delay-in-windup.html | JAMS OVER BILLS LIKELY TO DELAY WIND-UP AT ALBANY; DELAY IN WIND-UP LIKELY AT ALBANY | True | By Leo Egan | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/miss-anne-hawkes-prospective-bride-debutante-of-last-december.html | MISS ANNE HAWKES PROSPECTIVE BRIDE; Debutante of Last December Engaged to Miguel Ramon de Acoca of Panama City. | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/3run-homer-by-heath.html | 3-Run Homer by Heath | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/miss-m-amelia-park-i.html | MISS M. AMELIA PARK I | | I - o ' Special to thz Nzw york times. . | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/lottie-lennox-spent-70-years-on-the-stagea-music-hall-star-at-death.html | LOTTIE LENNOX; Spent 70 Years on the Stagea Music Hall Star at Death | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/woman-heads-college-miss-ruth-haas-inducted-at-danbury-teachers.html | WOMAN HEADS COLLEGE; Miss Ruth Haas Inducted at Danbury Teachers School | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/sees-test-between-us-and-russia.html | Sees Test Between U.S. and Russia | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/teacher-pay-bill-attacked-by-union-merit-promotion-and-salary.html | TEACHER PAY BILL ATTACKED BY UNION; Merit Promotion and Salary Increment Provisions Are Unfair, Resolution Holds | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/position-has-deteriorated.html | Position Has Deteriorated | True | By Robert Trumbull | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/joins-strombergcarlson.html | Joins Stromberg-Carlson | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/hotel-changes-planned-the-imperial-reported-undergoing-extensive.html | HOTEL CHANGES PLANNED; The Imperial Reported Undergoing Extensive Alterations | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/locke-victor-6-and-5-beats-snead-in-deciding-match-of-series-on.html | LOCKE VICTOR, 6 AND 5; Beats Snead in Deciding Match of Series on Durban Links | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/new-pier-pass-system-for-visitors-to-ships.html | New Pier Pass System For Visitors to Ships | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/us-is-urged-to-stress-potsdam-formula-on-reparations-at-moscow.html | U.S. Is Urged to Stress Potsdam Formula On Reparations at Moscow Conference | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/pope-receives-admiral-stone.html | Pope Receives Admiral Stone | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/mrs-jessie-l-trausl1-poet-and-writer-translated-works-of-rainer-m.html | MRS. JESSIE L. TRAUSI L; Poet and Writer Translated Works of Rainer M. Rilke | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/-plattukiggins.html | ; PlattuKiggins | True | Soeclal to THE yzw yoek TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/lord-ashley-dies-at-46-postmortem-today-for-heir-to-earl-of.html | LORD ASHLEY DIES AT 46; Post-Mortem Today for Heir to Earl of Shaftesbury | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/ivan-the-terrible-eisenstein-film-with-prokofieff-music-opens-at.html | ' Ivan The Terrible,' Eisenstein Film, With Prokofieff Music, Opens at Stanley -- 'Years Between' Seen at Park Ave. | True | By Bosley Crowther | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/carrie-ccatt-dies-of-heart-attack-womans-suffrage-pioneer-long-an.html | CARRIE C.CATT DIES OF HEART ATTACK; Woman's Suffrage Pioneer, Long an Advocate of World Peace, Succumbs at 88 | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/gerald-favor.html | GERALD FAVOR | True | Special to the new'tosx times. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/quits-as-yale-art-gallery-head.html | Quits as Yale Art Gallery Head | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/britains-liberties-cut-weeklies-say-reappearing-after-crisis-ban.html | BRITAIN'S LIBERTIES CUT, WEEKLIES SAY; Reappearing After Crisis Ban, Journals of All Opinions See Threat to Press Freedom | True | By Mallory Browne | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/why-thirdrate-libraries-.html | WHY THIRD-RATE LIBRARIES ? | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/mary-ryan-engaged-to-gifford-p-orwen.html | MARY RYAN ENGAGED TO GIFFORD P. ORWEN | True | Special to rsx newifoHK TmES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/colombian-plane-missing.html | Colombian Plane Missing | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/mbs-baijph-g-winslow.html | MBS. BAIJPH G. WINSLOW | True | Special to thz Nrwyohk Tmrs. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/us-calls-in-occupation-scrip-in-europe-and-japan-officers-held-us.html | U.S. Calls In Occupation Scrip In Europe and Japan; Officers Held; U.S. CALLS SCRIP, SEIZES 3 OFFICERS | True | By the United Press. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/marines-landing-tests-atomic-war-at-culebra-island-navy-enters.html | MARINES LANDING TEST'S ATOMIC WAR; At Culebra Island Navy Enters Final Amphibian Phase of Caribbean Maneuvers | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/start-price-cuts-business-is-urged-department-of-commerce-says.html | START PRICE CUTS, BUSINESS IS URGED; Department of Commerce Says Competition Is Growing and Action Is Advised | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/chilean-denies-economic-bloc.html | Chilean Denies Economic Bloc | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/british-vessel-is-refloated.html | British Vessel Is Refloated | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/memories-of-eightyeight.html | MEMORIES OF 'EIGHTY-EIGHT | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/dewey-and-party-scored-on-housing-steingut-and-citizens-council.html | DEWEY AND PARTY SCORED ON HOUSING; Steingut and Citizens Council Appeal for Prompt Action on $300,000,000 Bond Issue | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/rovers-tie-at-33-with-olympic-six-miss-late-chances-to-topple.html | ROVERS TIE AT 3-3 WITH OLYMPIC SIX; Miss Late Chances to Topple Boston Skaters in Amateur Hockey Play-Off Game | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/100-sales-listed-in-surplus-goods-million-aerosol-bombs-for-war-on.html | 100 SALES LISTED IN SURPLUS GOODS; Million Aerosol Bombs for War on Insects Included in Items Offered by WAA | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/miss-brown-fiancee-of-yale-law-student.html | MISS BROWN FIANCEE OF YALE LAW STUDENT | True | Special to the newyork times. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/resident-offices-report-on-trade-retailers-concerned-over-slow.html | RESIDENT OFFICES REPORT ON TRADE; Retailers Concerned Over Slow Apparel Activity and Failure of Easter Trade to Begin | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/70-hurt-in-sydney-bus-crash.html | 70 Hurt in Sydney Bus Crash | True | | | C1B 65053 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/czech-reds-eyeing-wholesale-trade-urge-nationalization-of-part-of.html | CZECH REDS EYEING WHOLESALE TRADE; Urge Nationalization of Part of Distribution System--Some Deputies Oppose the Plan | True | By Albion Ross | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/fort-dix-five-wins-in-overtime-6055-downs-hoosier-ambassadors-in.html | FORT DIX FIVE WINS IN OVERTIME, 60-55; Downs Hoosier Ambassadors in Atlanta Tourney After Foul Ties Game on Last Play | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/church-told-to-go-to-arena-of-life-visiting-briton-says-clerics-too.html | CHURCH TOLD TO GO TO 'ARENA OF LIFE'; Visiting Briton Says Clerics Too Often Stand on Side and Expect People to Come | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/aca-group-to-meet-marine-department-of-the-union-to-open-conference.html | ACA GROUP TO MEET; Marine Department of the Union to Open Conference Tonight | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/texans-set-back-mangrumlittle-hogandemaret-win-3-and-2-in-36hole.html | TEXANS SET BACK MANGRUM-LITTLE; Hogan-Demaret Win, 3 and 2, in 36-Hole Final of $10,000 Florida Tournament | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/victor-potel-veteran-film-actor-was-one-of-original-keystone-cops.html | VICTOR POTEL; Veteran Film Actor Was One of Original Keystone. Cops | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/truman-will-meet-14-on-greece-today-showdown-slated-in-parley-with.html | TRUMAN WILL MEET 14 ON GREECE TODAY; ' Showdown' Slated in Parley With Congress Chiefs--Course of History Held in Balance | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/state-utility-body-at-odds-with-sec-disapproves-plan-for-kings.html | STATE UTILITY BODY AT ODDS WITH SEC; Disapproves Plan for Kings County Lighting as Unfair to Holders of Preferred | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/sheen-denounces-psychoanalysis-he-recommends-confession-of-sin-as.html | SHEEN DENOUNCES PSYCHOANALYSIS; He Recommends Confession of Sin as 'Key to Happiness of the Modern World' | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/miss-jayne-skirm-engaged-to-marry-bradford-alumna-will-bewed-to.html | MISS JAYNE SKIRM ENGAGED TO MARRY; Bradford Alumna Will Be'Wed to Knowlton L. Ames 3d, a Former Official of Yank | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/us-note-published-in-hungary.html | U.S. Note Published in Hungary | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/athletic-centers-in-schools-urged-catholic-youth-organization.html | ATHLETIC CENTERS IN SCHOOLS URGED; Catholic Youth Organization Advocating More Use of Public Facilities by Private Units | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/allies-seek-unity-allies-seek-unity-at-big-4-session.html | ALLIES SEEK UNITY; ALLIES SEEK UNITY AT BIG 4 SESSION | True | By C.l. Sulzberger | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/housing-authority-defended-members-of-commission-are-lauded-for.html | Housing Authority Defended; Members of Commission Are Lauded For Their Service to City | True | Very Rev. Msgr. EDWARD ROBERTS MOORE. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/panama-canal-traffic-grows.html | Panama Canal Traffic Grows | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/ship-is-disabled-at-sea-coast-guard-goes-to-aid-of-the-hawksbury-of.html | SHIP IS DISABLED AT SEA; Coast Guard Goes to Aid of the Hawksbury Off Hatteras | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/belgium-expected-to-elevate-spaak-foreign-minister-considered.html | BELGIUM EXPECTED TO ELEVATE SPAAK; Foreign Minister Considered Likely Choice for Premier--Depression Seen in Offing | True | By David Anderson | | C1B 65053 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/ruges-ice-yacht-on-top-his-charette-ii-takes-eastern-association.html | RUGE'S ICE YACHT ON TOP; His Charette II Takes Eastern Association Open Race | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/la-salle-five-accepts-bid.html | La Salle Five Accepts Bid | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/betrayal-of-dps-seen-ia-hirschmann-says-palestine-is-only-country.html | BETRAYAL' OF DP'S SEEN; I.A. Hirschmann Says Palestine Is Only Country With Open Door | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/nc-state-to-play-in-court-tourney-wolfpack-is-sixth-quintet-to.html | N.C. STATE TO PLAY IN COURT TOURNEY; Wolfpack Is Sixth Quintet to Accept Bid for National Games in the Garden | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/for-lending-3000000000.html | For Lending $3,000,000,000 | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/cox-carollo-in-feature-headline-st-nicholas-arena-card-of-bouts.html | COX, CAROLLO IN FEATURE; Headline St. Nicholas Arena Card of Bouts Tonight | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/samuel-j-mills.html | SAMUEL J. MILLS | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/champions-are-beaten.html | Champions Are Beaten | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/decline-in-thefts-on-docks-reported-conroy-head-of-new-bureau-says.html | DECLINE IN THEFTS ON DOCKS REPORTED; Conroy, Head of New Bureau, Says Cargo Loss Claims Are Less Frequent | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/furness-vessel-stays-in-britain-monarch-of-bermuda-sailings.html | FURNESS VESSEL STAYS IN BRITAIN; Monarch of Bermuda Sailings Postponed to Next Year, Vice Chairman Reports | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/1000-attend-breakfast-catholic-institute-of-the-press-has-annual.html | 1,000 ATTEND BREAKFAST; Catholic Institute of the Press Has Annual Communion | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/mmullin-pearson-win-top-lott-mateer-for-us-title-in-squash-racquets.html | MMULLIN, PEARSON WIN; Top Lott, Mateer for U.S. Title in Squash Racquets Doubles | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/8-billion-tax-cut-feasible-to-ruml-taft-for-20-trim-8-billion-tax.html | 8 BILLION TAX CUT FEASIBLE TO RUML; TAFT FOR 20% TRIM; 8 Billion Tax Cut Feasible to Ruml; He Urges Grants to Other Nations | True | By Walter H. Waggoner | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/norse-french-settle-heavywater-shares.html | NORSE, FRENCH SETTLE HEAVY-WATER SHARES | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/soccer-seats-on-sale-today.html | Soccer Seats on Sale Today | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/colombias-coffee-exports.html | Colombia's Coffee Exports | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/court-tennis-title-to-beals.html | Court Tennis Title to Beals | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/university-town-burns.html | University Town Burns | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/gop-to-reshape-congress-policy-major-bills-wait-as-senators-confer.html | GOP TO RESHAPE CONGRESS POLICY; Major Bills Wait as Senators Confer Tonight--Vote Set on Presidential Tenure Today | True | By Robert F. Whitney | | C1B 65053 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/plan-for-united-negro-college-fund-drive.html | PLAN FOR UNITED NEGRO COLLEGE FUND DRIVE | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/nutrition-defects-found-in-schools-desmond-tells-albany-group-about.html | NUTRITION DEFECTS FOUND IN SCHOOLS; Desmond Tells Albany Group About Half of 1,200 Pupils in Test Had Deficiencies | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/protestant-welfare-aid.html | Protestant Welfare Aid | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/brussels-office-opened.html | Brussels Office Opened | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/state-may-revise-incometax-blank-dewey-will-ask-simplifying-of.html | STATE MAY REVISE INCOME-TAX BLANK; Dewey Will Ask Simplifying of Returns for '48 With $500 Flat Deduction Allowed | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/named-to-state-post.html | Named to State Post | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/china-war-linked-to-moscow-talks-communist-drives-believed-to-have.html | CHINA WAR LINKED TO MOSCOW TALKS; Communist Drives Believed to Have Been Launched With Eye on Conference | True | By Benjamin Welles | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/fix-inquiry-continued-football-league-head-withholds-action-on.html | FIX INQUIRY CONTINUED; Football League Head Withholds Action on Hapes, Filchock | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/ski-meet-to-amherst-williams-second-yale-third-as-smith-ford-star.html | SKI MEET TO AMHERST; Williams Second, Yale Third as Smith, Ford Star for Victors | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/us-unionists-assail-peron-for-dictatorial-rule-of-labor-us-union.html | U.S. Unionists Assail Peron For Dictatorial Rule of Labor; U.S. Union Chiefs Assail Peron for Dictatorship Over Labor | True | By A.h. Raskin | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/guaranteed-wages.html | GUARANTEED WAGES | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/miss-truman-back-at-capital.html | Miss Truman Back at Capital | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/gm-output-rises-158028-cars-trucks-produced-by-company-in-february.html | GM OUTPUT RISES; 158,028 Cars, Trucks Produced by Company in February | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/canadiens-attack-strong.html | Canadiens' Attack Strong | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/remedial-defects-in-children-noted-40-of-examinations-in-six.html | REMEDIAL DEFECTS IN CHILDREN NOTED; 40% of Examinations in Six Clinics of Aid Society Reveal Deficiencies--Teeth Lead | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/experiment-in-interracial-meeting-series-at-city-college-a-success.html | Experiment in Interracial Meeting Series At City College a Success in First Year | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/aid-to-trade-noted-in-monetary-pact-council-group-finds-relaxation.html | AID TO TRADE NOTED IN MONETARY PACT; Council Group Finds Relaxation of Barriers Following the Anglo-U.S. Agreement | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/racial-group-formed-committee-to-fight-prejudice-at-colleges-starts.html | RACIAL GROUP FORMED; Committee to Fight Prejudice at Colleges Starts Work | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/lilienthal-vote-likely-today.html | Lilienthal Vote Likely Today | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/moscow-lifts-foreign-press-curbs-for-reports-on-big-four-parley.html | Moscow Lifts Foreign Press Curbs For Reports on Big Four Parley; Uncensored Stories Permitted for Second Time in Eight Years--City Redecorated For Event With an Eye to Souvenir Sales | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/costa-ricans-demonstrate.html | Costa Ricans Demonstrate | True | Special to THE NEW YORK TIMES. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/field-of-824-led-by-mconaha-dog-ch-karach-afghan-hound-is-selected.html | FIELD OF 824 LED BY MCONAHA DOG; Ch. Karach, Afghan Hound, is Selected in Final Judging at Providence Fixture | True | By John Rendel | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/hosiery-shipments-up-13394033-dozen-pairs-sent-out-in-january.html | HOSIERY SHIPMENTS UP; 13,394,033 Dozen Pairs Sent Out in January, Association Says | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/roesch-orchestra-pleases-audience-refreshing-concert-given-by-16.html | ROESCH ORCHESTRA PLEASES AUDIENCE; Refreshing Concert Given by 16 Young Women, All Winners of Juilliard Fellowships | True | By Olin Downes | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/andrea-mead-14yearold-skier-captures-olympic-slalom-tryout-defeats.html | Andrea Mead, 14-Year-Old Skier, Captures Olympic Slalom Tryout; Defeats Mrs. Fraser and Finishes Second to Her in Women's Combined--Wren, Blatt Take Men's Events | True | By Frank Elkins | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/british-see-new-violence.html | British See New Violence | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/radio-women-find-critics-in-minority.html | RADIO WOMEN FIND CRITICS IN MINORITY | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/walter-hendl-leads-veterans-concert.html | WALTER HENDL LEADS VETERANS CONCERT | True | R.P. | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/news-of-food-new-refrigerator-models-shown-for-spring-with-more.html | News of Food; New Refrigerator Models Shown for Spring With More Space and Added Conveniences | True | By Jane Nickerson | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/administration-board-widened.html | Administration Board Widened | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/rev-dr-mn-mcall-baptist-clergyman-headed-cuba-activities-for-42.html | REV. DR. M.N. M'CALL; Baptist Clergyman Headed Cuba Activities for 42 Years | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/the-conference-may-do-something-for-russia.html | The Conference May Do Something for Russia | True | By Anne O'Hare McCormick | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/440day-case-strike-ends-as-union-accepts-pay-rise-case-strikers.html | 440-Day Case Strike Ends As Union Accepts Pay Rise; CASE STRIKERS VOTE END OF LONG TIE-UP | True | By Walter W. Ruch | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/british-markets-suffer-new-blow-british-markets-suffer-new-blow.html | BRITISH MARKETS SUFFER NEW BLOW; BRITISH MARKETS SUFFER NEW BLOW | True | By Lewis L. Nettleton | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/us-shoe-production-set-new-record-in-46.html | U.S. SHOE PRODUCTION SET NEW RECORD IN '46 | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/mustard-gas-tubes-hunted-in-harbor.html | MUSTARD GAS TUBES HUNTED IN HARBOR | True | | | C1B 65053 | |
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/seized-as-policy-queen-woman-24-arrested-in-a-raid-had-285000-plays.html | SEIZED AS POLICY 'QUEEN'; Woman, 24, Arrested in a Raid Had 285,000 Plays Listed | True | | | C1B 65053 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-10 | 1947-03-10 | https://www.nytimes.com/1947/03/10/archives/army-studies-debunk-pillsized-meal-idea.html | ARMY STUDIES DEBUNK PILL-SIZED MEAL IDEA | True | | | C1B 65053 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/dr-louis-cobbett-noted-british-pathologist-did-research-on.html | , DR. LOUIS COBBETT; Noted British Pathologist Did Research on Diphtheria i | True | I uuuuuu Special to the new york times. I | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/troth-announced-of-joan-standing-bradford-alumna-will-be-wed-to.html | TROTH ANNOUNCED OF JOAN STANDING; Bradford Alumna Will Be Wed to Andrew P. Morris, Who Served in Army 5 Years | True | Special to the new foot times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/mrs-barkley-64-wifeof-senator-former-dorothy-brower-wed-to.html | MRS. BARKLEY, 64, WIFEOF SENATOR; Former Dorothy Brower', Wed to Kentuckian in 1903, Dies uTraveled With Him | True | I Special t0 rag NEW YOKK I | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/chinese-quotas-set-on-imports-issued-for-period-february-through.html | CHINESE QUOTAS SET ON IMPORTS; Issued for Period February Through Next Month, Horch Announces | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/head-of-railroad-hit-by-strike-slain-george-p-mcnear-of-the-peoria.html | HEAD OF RAILROAD, HIT BY STRIKE, SLAIN; George P. McNear of the Peoria Line Apparently Shot From Ambush HEAD OF RAILROAD, HIT BY STRIKE, SLAIN | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/catholics-endorse-us-aid-to-schools-fordham-dean-replies-to-dr.html | CATHOLICS ENDORSE U.S. AID TO SCHOOLS; Fordham Dean Replies to Dr. Childs-Commonward Urges Support of the Taft Bill | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/macphail-aims-blast-at-dodgers-for-running-out-of-third-game.html | MacPhail Aims Blast at Dodgers For 'Running Out' of Third Game | True | By John Drebingerspecial To the New York Times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/world-standards-aided-iso-now-official-body-as-groups-in-15-nations.html | WORLD STANDARDS AIDED; ISO Now Official Body as Groups in 15 Nations Ratify Articles | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/bolivia-installs-regime-president-hertzog-forms-party-cabinethails.html | BOLIVIA INSTALLS REGIME; President Hertzog Forms Party Cabinet--Hails Argentina on Tin | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/britain-to-bring-back-citizens-from-india.html | BRITAIN TO BRING BACK CITIZENS FROM INDIA | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/soviet-unstinting-in-hospitality-food-plentiful-and-at-low-prices.html | Soviet Unstinting in Hospitality; Food Plentiful and at Low Prices; Soviet Unstinting in Hospitality; Food Plentiful and at Low Prices | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/soviet-group-to-visit-london.html | Soviet Group to Visit London | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/f-vast-der-elst.html | F. VAST DER ELST | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/bombay-exchange-closed-trading-halted-when-member-defaults-on.html | BOMBAY EXCHANGE CLOSED; Trading Halted When Member Defaults on Settlement | True | | | C1B 66416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/council-in-session-molotov-urges-a-review-of-big-threes-1945-china.html | COUNCIL IN SESSION; Molotov Urges a Review of Big Three's 1945 China Program OPPOSES HEARING NANKING U.S. Opens Drive in Moscow to Reduce Occupation Units -- Prussia Is Liquidated CHINA CASE RAISED AT BIG 4 PARLEY, | True | By Drew Middletonspecial To the New York Times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/isolde-role-is-sung-by-jeanne-palmer.html | ISOLDE ROLE IS SUNG BY JEANNE PALMER | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/teachers-pay-bill-bonus-submitted-legislature-gets-measure-to-jump.html | TEACHERS' PAY BILL, BONUS SUBMITTED; Legislature Gets Measure to Jump Income Tax 20%-- School-Pay Plan Revised | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/american-power-drops-stock-plan-sec-gets-a-new-proposal-in-merger.html | AMERICAN POWER DROPS STOCK PLAN; SEC Gets a New Proposal in Merger of Pacific Power and Another Unit | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/rarities-on-view-at-antique-show-ravenscroft-goblet-part-of-luca.html | RARITIES ON VIEW AT ANTIQUE SHOW; Ravenscroft Goblet, Part of Luca delta Robbia Frieze on Exhibit in Garden | True | By Walter Rendell Storey | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/appeal-made-for-aid-to-europes-schools.html | APPEAL MADE FOR AID TO EUROPE'S SCHOOLS | True | D.C. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/which-way-on-airports.html | WHICH WAY ON AIRPORTS | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/labor-arbitration-urged-upon-house-committee-weighing-bills-is-told.html | LABOR ARBITRATION URGED UPON HOUSE; Committee Weighing Bills Is Told by Six Witnesses That It Must Be Made Compulsory | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/rayonier-net-2500944-eightmonth-income-given-in-shift-to.html | RAYONIER NET $2,500,944; Eight-Month Income Given in Shift to Calendar-Year Basis | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/city-sales-tax-bill-submitted-in-jersey.html | CITY SALES TAX BILL SUBMITTED IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/steelers-set-night-game-contest-with-rams-on-sept-29-on-teams-home.html | STEELERS SET NIGHT GAME; Contest With Rams on Sept. 29 on Team's Home Schedule | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/mrs-george-v-kondolf.html | MRS. GEORGE V. KONDOLF | True | I Special to the new york lusts. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/gene-tierney-wins-california-divorce.html | GENE TIERNEY WINS CALIFORNIA DIVORCE | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/strombergcarlson-co.html | Stromberg-Carlson Co. | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/32-suites-in-rahway-approved.html | 32 Suites in Rahway Approved | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/bachs-next-tomb-debated-in-leipzig.html | BACH'S NEXT TOMB DEBATED IN LEIPZIG | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/labor-looks-at-argentina.html | LABOR LOOKS AT ARGENTINA | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/soldiers-aid-jewish-appeal.html | Soldiers Aid Jewish Appeal | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/37900-saved-from-fire-cash-found-intact-in-a-cabinet-after-brooklyn.html | $37,900 SAVED FROM FIRE -- ---; Cash Found Intact in a Cabinet After Brooklyn Blaze | True | | | C1B 66416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/philharmonic-gives-members-concert.html | PHILHARMONIC GIVES MEMBERS CONCERT | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/un-greek-patrol-reported-sought-inquiry-commission-is-said-to-favor.html | U.N. GREEK PATROL REPORTED SOUGHT; Inquiry Commission Is Said to Favor Guard Against Guerrillas on the Northern Frontiers | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/calls-meetings-on-cars.html | Calls Meetings on Cars | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/dance-aids-greek-relief-several-dinners-given-at-fete-to-assist.html | DANCE AIDS GREEK RELIEF; Several Dinners Given at Fete to Assist Needy Children | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/spaniel-in-bronx-window-points-sparrow-engaged-in-building-nest-on.html | Spaniel in Bronx Window Points Sparrow Engaged in Building Nest on Fire Escape | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/traffic-accidents-rise-8-more-reported-for-week-than-in-same-period.html | TRAFFIC ACCIDENTS RISE; 8 More Reported for Week Than in Same Period Last Year | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/paris-sentence-put-off-his-penalty-in-football-fix-case-to-be.html | PARIS SENTENCE PUT OFF; His Penalty in Football Fix Case to Be Learned April 7 | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/un-has-its-own-fire-code.html | U.N. Has Its Own Fire Code | True | special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/casualty-mars-end-of-pacific-war-games.html | CASUALTY MARS END OF PACIFIC WAR GAMES | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/cut-in-income-tax-extended-by-dewey.html | Cut in Income Tax Extended by Dewey | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/simpson-bids-tammany-aides-to-lunch-ready-to-ask-their-resignations.html | Simpson Bids Tammany Aides to Lunch, Ready to Ask Their Resignations Today | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/netherlands-plans-weather-ship.html | Netherlands Plans Weather Ship | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/too-youna-in-97-wed-in-47.html | Too Youna in '97, Wed in '47 | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/no-1-durum-at-3-highest-level-since-1917-is-reached-in-winnipeg.html | NO. 1 DURUM AT $3; Highest Level Since 1917 Is Reached in Winnipeg | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/carollo-defeats-cox-in-brisk-tenrounder.html | CAROLLO DEFEATS COX IN BRISK TEN-ROUNDER | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/mrs-catts-rites-today-private-funeral-to-be-held-from-home-in-new.html | MRS. CATT'S RITES TODAY; Private Funeral to Be Held From Home in New Roohelle | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/scores-operation-of-wagner-law-tanham-sees-right-to-work-engage-in.html | SCORES OPERATION OF WAGNER LAW; Tanham Sees Right to Work, Engage in Business Defeated by Right to Strike | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/us-delegation-named-for-world-wheat-talks.html | U.S. Delegation Named For World Wheat Talks | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/strike-bill-splits-mayor-cashmore-odwyer-attack-on-measure-that.html | STRIKE BILL SPLITS MAYOR, CASHMORE; O'Dwyer Attack on Measure That Kings Leader Backed Reveals Democratic Rift | True | By Robert W. Potter | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 66416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/women-in-germany-form-a-peace-group-gathering-is-under-sovietzone.html | Women in Germany Form a Peace Group; Gathering Is Under Soviet-Zone Guidance | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/dons-coach-denies-deal-for-bertelli-trade-talk-is-heard-as-the.html | DONS' COACH DENIES DEAL FOR BERTELLI; Trade Talk Is Heard as the Heads of All-America Group Begin Schedule Making | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/long-island-road-nudged-on-service-public-service-board-orders.html | LONG ISLAND ROAD NUDGED ON SERVICE; Public Service Board Orders Filing of Plan by April 1 on Full Use of Equipment FINANCIAL INQUIRY URGED Trial Commissioner Also Asks Study of Conditions of Operation of Railroad | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/o-alvah-o-schaeffeh.html | o ALVAH O. SCHAEFFEB | True | Special to Taz Nzw Yosx times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/czechs-poles-sign-20year-pact-on-joint-defense-against-germany.html | Czechs, Poles Sign 20-Year Pact On Joint Defense Against Germany | True | By Sydney Grusonspecial To The New York Times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/budgetcut-plans-stir-house-fight-republican-admits-big-slash-in.html | BUDGET-CUT PLANS STIR HOUSE FIGHT; Republican Admits Big Slash in Treasury Funds May Not Mean Saving to Taxpayers | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/edgar-adams-62-patent-attorney-aide-of-western-electric-co-is.html | EDGAR ADAMS, 62, PATENT ATTORNEY; Aide of Western Electric Co. Is DeaduInventor of Devices in Communications Field | True | Special to the new york times. : | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/miguel-artigas-ferrando.html | MIGUEL ARTIGAS FERRANDO | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/stocks-continue-downward-spiral-new-lows-since-midjanuary-reached.html | STOCKS CONTINUE DOWNWARD SPIRAL; New Lows Since Mid-January Reached in Final Hour After Earlier Gains TRADING FALLS SHARPLY Professionals Dominate the Session as Others Hold Back for Truman Talk | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/3-nazis-sentenced-to-die-2-tortured-prisoners-1-killed-an-american.html | 3 NAZIS SENTENCED TO DIE; 2 Tortured Prisoners, 1 Killed an American Flier | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/gop-freshmen-win-policy-group-link-senate-leaders-agree-to-put-2.html | GOP 'FRESHMEN' WIN POLICY GROUP LINK; Senate Leaders Agree to Put 2 'Rookies' in Committee but Without Votes | True | By Felix Belair Jr.special To The New York Times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/american-sextet-loses-bows-to-brighton-tigers-43-in-england-baksi.html | AMERICAN SEXTET LOSES; Bows to Brighton Tigers, 4–3, in England -- Baksi Faces Disk | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/crude-oil-price-up-25-cents-a-barrel.html | CRUDE OIL PRICE UP 25 CENTS A BARREL | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/miss-m-s-magee-to-wed-marymount-alumna-engaged-to-henry-post-former.html | MISS M. S. MAGEE TO WED; Marymount Alumna Engaged to Henry Post, Former Officer | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/taft-would-alter-law.html | Taft Would Alter Law | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/robber-brothers-jailed-two-who-attacked-autoists-in-bronx-get-15-to.html | ROBBER BROTHERS JAILED; Two Who Attacked Autoists in Bronx Get 15 to 30 Years | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/silver-purchases-stopped-by-india-reserve-bank-forbids-imports-of.html | SILVER PURCHASES STOPPED BY INDIA; Reserve Bank Forbids Imports of Bullion - All 'Arbitrage' Deals Halt in London | True | | | C1B 66416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/jonkheer-van-wijk-member-of-dutch-upper-house-of-states-general.html | JONKHEER VAN WIJK; Member of Dutch Upper House of States General Since 1933 | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/higher-state-tax-on-liquor-opposed-dunne-holds-7-12c-levy-on-5th.html | HIGHER STATE TAX ON LIQUOR OPPOSED; Dunne Holds 7 1/2c Levy on 5th Bottle Will Mean State and Federal Loss of Revenue | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/british-education-budget-increased-substantially.html | British Education Budget Increased Substantially | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/big-drydock-passes-memphis.html | Big Drydock Passes Memphis | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/bakers-burn-books-in-naples.html | Bakers Burn Books in Naples | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/bond-notes.html | BOND NOTES | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/bank-strike-ends-pay-increase-won-slrb-refuses-to-permit-union-to.html | BANK STRIKE ENDS; PAY INCREASE WON; SLRB Refuses to Permit Union to Withdraw Charges of Unfair Labor Practice | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/revamping-is-proposed-st-lawrence-corp-group-gets-proxies-for-board.html | REVAMPING IS PROPOSED; St. Lawrence Corp. Group Gets Proxies for Board Election | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/one-touch-of-landlord-makes-172-families-kin.html | One Touch of Landlord Makes 172 Families Kin | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/mbs-william-c-nicoljl.html | MBS. WILLIAM C. NICOLJL | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/charles-knocks-out-bivins-in-4th-round.html | CHARLES KNOCKS OUT BIVINS IN 4TH ROUND | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/asks-declaration-of-car-emergency-rep-case-writes-truman-grain-will.html | ASKS DECLARATION OF CAR EMERGENCY; Rep. Case Writes Truman Grain Will Spoil Otherwise -- Spur to Output Aim of Meetings | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/el-salvador-bars-labor-abroad.html | El Salvador Bars Labor Abroad | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/chinese-and-filipinos-halt-treaty-parleys-sovereignty-and-nationals.html | Chinese and Filipinos Halt Treaty Parleys; Sovereignty and Nationals' Rights in Issue | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/julius-i-stuxe.html | JULIUS1* STUXE | True | SpeeUl to the newtoxk Tuna. | | | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/delay-of-city-aid-in-ship-fire-charged-at-coast-guard-inquiry.html | Delay of City Aid in Ship Fire Charged at Coast Guard Inquiry; Officers of the John Ericsson Critical of Response by Firemen -- Department Says Alarm Came Too Late | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/business-warned-of-buyers-market-manufacturers-retailers-told-it-as.html | BUSINESS WARNED OF BUYERS MARKET; Manufacturers, Retailers Told It as Well as Rising Public Resistance Is on Way DISTRIBUTION TEST LOOMS Thought Stressed Production of Nation Must Be Sold on Basis of Low Prices BUSINESS WARNED OF BUYERS MARKET | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/cotton-up-sharply-after-slow-start-active-contracts-show-gains-of.html | COTTON UP SHARPLY AFTER SLOW START; Active Contracts Show Gains of 27 to 47 Points -- Buying by South and West | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/home-art-show-benefit-st-john-fresh-air-association-to-be-aided-by.html | HOME ART SHOW BENEFIT; St. John Fresh Air Association to Be Aided by Exhibition | True | | | C1B 66416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/sets-head-upward-in-solid-mahogany-10-rise-by-jamestown-maker.html | SETS HEAD UPWARD IN SOLID MAHOGANY; 10% Rise by Jamestown Maker Expected to Be Followed by All Producers in Field | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/cardinals-approve-sainthood-for-five.html | CARDINALS APPROVE SAINTHOOD FOR FIVE | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/bread-prices-up-1-cent-major-baking-companies-place-new-loaf-rates.html | BREAD PRICES UP 1 CENT; Major Baking Companies Place New Loaf Rates in Effect | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/betting-a-mugs-game-but-no-sin-to-vicar-so-he-gives-flock-tip-on.html | Betting a Mug's Game but No Sin to Vicar, So He Gives Flock Tip on Grand National | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/state-cannot-act-over-butter-deal-coldstein-says-new-york-laws.html | STATE 'CANNOT ACT' OVER BUTTER DEAL; Coldstein Says New York Laws Exempt Dairymen Fined by U.S. on Price Manipulation | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/truman-plans-dual-policy-to-meet-russian-expansion-truman-plans-a.html | Truman Plans Dual Policy To Meet Russian Expansion; Truman Plans a Two-Edge Policy To Meet Expansions by Russians | True | By James Restonspecial To the New York Times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/weeks-steel-schedule-sets-23month-mark.html | Week's Steel Schedule Sets 23-Month Mark | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/move-to-suspend-copper-duty.html | Move to Suspend Copper Duty | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/strict-precautions-against-spies-taken-by-us-delegates-in-soviet.html | Strict Precautions Against Spies Taken by U.S. Delegates in Soviet; Eavesdroppers and Hidden Detectophones Seen as Menaces-Marshall's Aides Hedged by Rules to Avert 'Leaks' | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/new-type-of-delinquency-causes-arrest-of-3-youths.html | New Type of Delinquency Causes Arrest of 3 Youths | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/rubinstein-offer-of-stock-is-told-former-clerk-of-draft-board.html | RUBINSTEIN OFFER OF STOCK IS TOLD; Former Clerk of Draft Board Testifies Defendant Proposed to Give Him 200 Shares | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/music-auditions-to-begin-trials-for-the-berkshire-student-orchestra.html | MUSIC AUDITIONS TO BEGIN; Trials for the Berkshire Student Orchestra Start Tomorrow | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/un-delays-corfu-case-special-committee-asks-more-time-to-report-on.html | U.N. DELAYS CORFU CASE; Special Committee Asks More Time to Report on Mining | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/rules-on-travel-pay-liability.html | Rules on Travel Pay Liability | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/thomas-r-welch.html | THOMAS R. WELCH | True | I Special to Tin: new Toss times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/senate-body-votes-wider-portal-ban-judiciary-group-8-to-4-backs.html | SENATE BODY VOTES WIDER PORTAL BAN; Judiciary Group, 8 to 4, Backs Bill Harsher Than Earlier One Curbing Pay Suits | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/samuel-a-moody.html | SAMUEL A. MOODY | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/colgate-elects-galloway.html | Colgate Elects Galloway | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/iturbis-illness-may-halt-tour.html | Iturbi's Illness May Halt Tour | True | | | C1B 66416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/1600000-loan-made-financing-obtained-for-suites-being-built-on-east.html | $1,600,000 LOAN MADE; Financing Obtained for Suites Being Built on East 57th St. | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/diets-absentees-assailed-in-tokyo-only-35-of-463-members-said-to.html | DIET'S ABSENTEES ASSAILED IN TOKYO; Only 35 of 463 Members Said to Attend All Sessions -- Most Are Campaigning | True | By Lindesay Parrottspecial To the New York Times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/dutch-facing-suit-over-ship-seizure-new-york-company-demands.html | DUTCH FACING SUIT OVER SHIP SEIZURE; New York Company Demands $10,000,000 Damages Unless Vessel at Batavia Is Freed | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/icc-hearing-today-on-steel-rail-rates.html | ICC HEARING TODAY ON STEEL RAIL RATES | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/the-neediest-a-record-set.html | THE NEEDIEST: A RECORD SET | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/charles-s-hoffman.html | CHARLES S. HOFFMAN | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/bonds-and-shares-on-london-market-debate-on-economic-situation-and.html | BONDS AND SHARES ON LONDON MARKET; Debate on Economic Situation and Disappointment on Coal Allotments Bring Decline | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/theodore-f-steinhorst.html | THEODORE F. STEINHORST | True | Special to thx Nrw york Tans. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/flier-19000-feet-up-is-hurled-into-sea.html | Flier 19,000 Feet Up Is Hurled Into Sea | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/blyth-group-wins-utility-securities-bids-in-10672475-stock-of-two.html | BLYTH GROUP WINS UTILITY SECURITIES; Bids In $10,672,475 Stock of Two Companies and Plans to Reoffer It | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/gloomy-reports-decried-by-briton-inverchapel-quotes-trotsky-against.html | GLOOMY REPORTS DECRIED BY BRITON; Inverchapel Quotes Trotsky Against Judging a Country by Temporary Conditions | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/us-denies-pledge-on-yugoslav-food-embassy-said-to-have-agreed-only.html | U.S. DENIES PLEDGE ON YUGOSLAV FOOD; Embassy Said to Have Agreed Only to Study Request for Grain Sale in Crisis | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/f-bache-huntington-kin-of-franklin-72.html | F. BACHE HUNTINGTON, KIN OF FRANKLIN, 72 | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/orders-new-trial-in-lumber-fix-case.html | ORDERS NEW TRIAL IN LUMBER 'FIX' CASE | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/outlook-is-bright-for-crops-in-1947-department-of-agriculture-is.html | OUTLOOK IS BRIGHT FOR CROPS IN 1947; Department of Agriculture Is Optimistic Over Several Factors for the Season | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/formosans-charge-massacre.html | Formosans Charge "Massacre" | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/facsimile-paper-is-shown-in-miami.html | FACSIMILE PAPER IS SHOWN IN MIAMI | True | Special to THE NEW YOUK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/dewey-rejects-bill-for-taxexempt-un.html | DEWEY REJECTS BILL FOR TAX-EXEMPT U.N. | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/battery-shipments-up-philoo-reports-30-rise-in-first-two-months.html | BATTERY SHIPMENTS UP; Philoo Reports 30% Rise in First Two Months Over Year Ago | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/3obn-p-hanson.html | 3OBN P. HANSON | True | Special to thi newyoek - Toot. I | | C1B 66416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/gamblers-heavily-fined.html | Gamblers Heavily Fined | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/ivan-a-greenwood.html | IVAN A. GREENWOOD | True | Special to the new york times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/pressed-steel-car-reports-445535-loss-with-backlog-of-45750000-in.html | Pressed Steel Car Reports $445,535 Loss With Backlog of $45,750,000 in Orders | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/plea-for-greek-relief-head-of-drive-here-says-gifts-by-corporations.html | PLEA FOR GREEK RELIEF; Head of Drive Here Says Gifts by Corporations Are Tax Exempt | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/us-artists-work-shown-at-museum-radical-modes-predominate-at-annual.html | U.S. ARTIST'S WORK SHOWN AT MUSEUM; Radical Modes Predominate at Annual Whitney Exhibition -- 178 Items Are Displayed | True | By Edwabd Alden Jewell | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/saltonstall-joins-backers.html | Saltonstall Joins Backers | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/dewey-proclaims-legion-week.html | Dewey Proclaims Legion Week | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/us-gets-un-backing-on-not-inviting-spain.html | U.S. GETS U.N. BACKING ON NOT INVITING SPAIN | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/tax-filings-increase-as-deadline-nears.html | TAX FILINGS INCREASE AS DEADLINE NEARS | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/quebec-train-crash-kills-four.html | Quebec Train Crash Kills Four | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/samuel-n-weeve3b.html | SAMUEL N. WEEVE3B | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/indians-overcome-ottmen-by-12-to-5-cleveland-pounds-three-giant.html | INDIANS OVERCOME OTTMEN BY 12 TO 5; Cleveland Pounds Three Giant Rookies and Assumes Lead of 2 to 1 in the Series WOLFF IS MOUND VICTOR Witek Tops New York Injury List With Hurt Arm -- Lohrke Kennedy, Young Also Out | True | By James P. Dawsonspecial To the New York Times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/would-insist-on-invitation.html | Would Insist on Invitation | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/relay-record-was-tied-new-mark-erroneously-credited-to-ohio-state.html | RELAY RECORD WAS TIED; New Mark Erroneously Credited to Ohio State Team | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/texts-of-soviet-statements-on-opening-of-big-4-session.html | Texts of Soviet Statements on Opening of Big 4 Session | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/lecture-on-mrs-browning.html | Lecture on Mrs. Browning | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/hockey-award-to-ziegler.html | Hockey Award to Ziegler | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/marcantonio-colonna-italian-prince-assistant-to-the-papa-throne.html | MARCANTONIO COLONNA; Italian Prince, Assistant to the Papa! Throne, Dies at 66 | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/canadian-dollar-worth-96-cents.html | Canadian Dollar Worth 96 Cents | True | | | C1B 66416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/program-by-sadoff-pianist-plays-works-by-bach-weber-rathaus-and.html | PROGRAM BY SADOFF; Pianist Plays Works by Bach, Weber, Rathaus and Liszt | True | R.P. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/col-paul-ahnebt.html | COL,. PAUL, AHNEBT | True | Special to the new york times. o' o | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/benenson-prefers-proved-principles-designer-displays-collection-in.html | BENENSON PREFERS PROVED PRINCIPLES; Designer Displays Collection in Bonwit Teller Salon With Scorn for Some Trends | True | By Virginia Pope | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/compulsory-curbs-by-british-unlikely.html | COMPULSORY CURBS BY BRITISH UNLIKELY | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/mayor-tells-all-at-press-seminar-odwyer-spends-hour-and-half.html | MAYOR 'TELLS ALL' AT PRESS SEMINAR; O'Dwyer Spends Hour and Half Answering Questions but It's Strictly Off Record | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/saving-of-records-of-draft-is-urged-president-tells-congress-that.html | SAVING OF RECORDS OF DRAFT IS URGED; President Tells Congress That Selective Service Can Be Otherwise Liquidated | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/shipbuilder-union-asks-more-us-aid-cio-group-says-budget-cut-will.html | SHIPBUILDER UNION ASKS MORE U.S. AID; CIO Group Says Budget Cut Will Reduce Jobs and 'Spell Doom of the Industry' | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/stock-increase-planned-houston-lighting-seeks-funds-for-expansion.html | STOCK INCREASE PLANNED; Houston Lighting Seeks Funds for Expansion | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/dr-a-l-lewis-chairman-of-afroamerican-life-insurance-co-dies-at-83.html | DR. A. L. LEWIS; Chairman of Afro-American Life Insurance Co. Dies at 83 | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/mrs-m-c-baker-wed-to-hibbardg-james.html | MRS. M. C. BAKER WED TO HIBBARDG. JAMES | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/england-gets-176-runs-cricketers-appear-off-game-in-new-zealand.html | ENGLAND GETS 176 RUNS; Cricketers Appear Off Game in New Zealand Match | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/51-broadway-realty-sold-by-longchamps.html | 51 BROADWAY REALTY SOLD BY LONGCHAMPS | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/mrs-andrew-l-gros.html | MRS. ANDREW L. GROS | True | Special t6 the new york times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/high-court-refuses-review-of-rail-case.html | HIGH COURT REFUSES REVIEW OF RAIL CASE | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/daughter-to-r-h-dunlops-jr.html | Daughter to R. H. Dunlops Jr. | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/advertising-news-and-notes-leaves-herald-tribune-to-join-donahue.html | Advertising News and Notes; Leaves Herald Tribune To Join Donahue & Coe,Inc. | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/warns-mississippi-on-primary-curbs-alfred-stone-elder-statesman.html | WARNS MISSISSIPPI ON PRIMARY CURBS; Alfred Stone, Elder Statesman, Says 1890 Restrictions Are Enough for Good Rule | True | By John N. Pophamspecial To the New Youk Times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/experts-disagree-on-child-accidents-dr-gesell-finds-them-normal-to.html | EXPERTS DISAGREE ON CHILD ACCIDENTS; Dr. Gesell Finds Them Normal to Growth, Dr. Kris Looks for 'Inner Conflicts' | True | By Catherine MacKenzie | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/small-business-shuts-in-belgium-nationwide-strike-protests.html | SMALL BUSINESS SHUTS IN BELGIUM; Nation-Wide Strike Protests Increasing Regimentation and Paralyzes Trade | True | By David Andersonspecial To the New York Times. | | C1B 66416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/radio-rule-called-bribe-to-germans-us-exofficial-says-chiefs.html | RADIO RULE CALLED BRIBE TO GERMANS; U.S. Ex-Official Says Chiefs Sabotage Mission by Wooing Foes for Anti-Soviet Aid | True | By Delbert Clarkspecial To The New York Times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/spanish-trains-resume-railway-services-improving-after-floods.html | SPANISH TRAINS RESUME; Railway Services Improving After Floods Subside | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/big-utility-issue-is-expected-soon-southern-california-edison-seen.html | BIG UTILITY ISSUE IS EXPECTED SOON; Southern California Edison Seen Preparing $95,000,000 Preferred Refinancing BIG UTILITY ISSUE IS EXPECTED SOON | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/women-in-pulpit-they-vote-yes-feminine-element-at-church-debate.html | WOMEN IN PULPIT? THEY VOTE 'YES'; Feminine Element at Church Debate Listens in Silence, Then Asserts Itself | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/new-hardwood-flooring-government-guarantees-sales-of-tvadeveloped.html | NEW HARDWOOD FLOORING; Government Guarantees Sales of TVA-Developed Product | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/a-c-northrop-fiance-of-jean-l-ellsworth.html | A. C. NORTHROP FIANCE OF JEAN L. ELLSWORTH | True | Special to Tar newToxs Tuna. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/apocalypse-of-1460-sold-block-book-brings-27200-at-sothebys-in.html | APOCALYPSE' OF 1460 SOLD; Block Book Brings $27,200 at Sotheby's in London | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/press-inquiry-expedited-attlee-pledges-news-on-naming-of-british.html | PRESS INQUIRY EXPEDITED; Attlee Pledges News on Naming of British Board by Easter | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/commons-lashes-attlees-policies-cripps-defends-laborite-plan-but.html | COMMONS LASHES ATTLEE'S POLICIES; Cripps Defends Laborite Plan but Admits Near Future Is Bleak for Britain | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/seiberling-rubber-company.html | Seiberling Rubber Company | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/tokyo-defense-halted-war-crimes-judge-bars-attempt-to-bring-in.html | TOKYO DEFENSE HALTED; War Crimes Judge Bars Attempt to Bring In Emperor's Ideas | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/us-accused-of-aiding-antiwarsaw-cadre-polish-chief-in-berlin-also.html | U.S. Accused of Aiding Anti-Warsaw Cadre; Polish Chief in Berlin Also Hits at British | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/toy-exhibit-being-built-completion-set-for-some-time-in-may-council.html | TOY EXHIBIT BEING BUILT; Completion Set for Some Time in May, Council Head Says | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/contract-talks-begun-50000-telegraphers-seek-gains-from-the-western.html | CONTRACT TALKS BEGUN; 50,000 Telegraphers Seek Gains From the Western Union | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/us-files-written-protest.html | U.S. Files Written Protest | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/forrestal-deletes-navys-fingerbowls.html | FORRESTAL 'DELETES NAVY'S FINGERBOWLS | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/wife-gets-30-days-for-false-alarm-court-berates-blonde-22-for.html | WIFE GETS 30 DAYS FOR FALSE ALARM; Court Berates Blonde, 22, for Action on Dare That Led to Injury of Policeman | True | | | C1B 66416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/atom-plan-is-sent-to-un-commission-council-without-dissent-votes-us.html | ATOM PLAN IS SENT TO U.N. COMMISSION; Council, Without Dissent, Votes U.S. Resolution -- Austin Calls Soviet Scheme No Control ATOM PLAN IS SENT TO U.N. COMMISSION | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/tiger-team-is-named.html | Tiger Team Is Named | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/new-wage-demands-discussed.html | New Wage Demands Discussed | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/mrs-michaei-f-tobtora.html | MRS. MICHAEI F. TOBTORA | True | Special .to the new yokk times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/3100-get-health-insurance.html | 3,100 Get Health Insurance | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/yale-to-start-practice.html | Yale to Start Practice | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/comdr-horace-l-hall-naval-exofficer-radio-specialist-for-australian.html | COMDR. HORACE L. HALL; Naval Ex-Officer Radio Specialist for Australian News Bureau | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/buyer-attendance-record-attoy-fair-2500-registrations-25-rise-over.html | BUYER ATTENDANCE RECORD AT TOY FAIR; 2,500 Registrations, 25% Rise Over Year Ago, Mark Event Which Runs to March 22 BIGGEST. SHOW EVER HELD Manufacturers Aim at Output of $300,000,000 This Year, Against$250,000,000in '46 BUYER ATTENDANCE RECORD AT TOY FAIR | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/rev-el-williams-73-expastor-in-chicago.html | REV. E.L. WILLIAMS, 73, EX-PASTOR IN CHICAGO | True | Special to thx Nrw york Tons. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/dutch-seek-port-charge-rise.html | Dutch Seek Port Charge Rise | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/8-safe-at-key-west-from-burning-ship.html | 8 SAFE AT KEY WEST FROM BURNING SHIP | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/10-lbs-of-sugar-in-ration-april-1-otc-announces-validating-of-spare.html | 10 LBS. OF SUGAR IN RATION APRIL 1; OTC Announces Validating of Spare Stamp No. 11 Under 35-lb. 1947 Allowance | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/malayan-rubber-exports-up.html | Malayan Rubber Exports Up | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/toscanini-walter-win-music-prizes-chosen-for-review-awards-for-the.html | TOSCANINI, WALTER WIN MUSIC PRIZES; Chosen for Review Awards for the Outstanding Symphonic Recordings of 1946 | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/stevedoring-tax-is-ruled-invalid-new-yorks-generalbusiness-levy.html | STEVEDORING TAX IS RULED INVALID; New York's 'General-Business' Levy Held Unconstitutional by Supreme Court | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/dr-james-e-king-71-physician-in-buffalo.html | DR. JAMES E. KING, 71, PHYSICIAN IN BUFFALO | True | Special to fa* Nfcw JTosx times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/de-wtct-c-hates.html | DE WTCT C. HATES | True | Special to the new york Tons. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/marshall-molotov-met-at-4-previous-parleys.html | Marshall, Molotov Met At 4 Previous Parleys | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/prentiss-foundation-reports-5680000.html | PRENTISS FOUNDATION REPORTS $5,680,000 | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/dissenters-have-their-field-day-as-high-court-decides-8-cases-each.html | Dissenters Have Their Field Day As High Court Decides 8 Cases; Each Justice Lists at Least One Objection, With a Total of 23 -- Jackson's Three Lead in Majority Opinions | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/zinc-output-down-7134-tons.html | Zinc Output Down 7,134 Tons | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/fontaine-dozier-list-first-films-they-borrow-dana-andrews-for.html | FONTAINE, DOZIER LIST FIRST FILMS; They Borrow Dana Andrews for 'Possession' -- To Produce Short Story by Zweig | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/london-opposition-scoffs-at-bis-propaganda-here.html | London Opposition Scoffs At BIS 'Propaganda' Here | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/a-loan-of-paper.html | A LOAN OF PAPER | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/assembly-adopts-marcantonio-curb-bill-would-also-limit-powell-or.html | ASSEMBLY ADOPTS MARCANTONIO CURB; Bill Would Also Limit Powell or Others Seeking More Than One Primary Place | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/dodgers-trounce-panama-nine-81-hermanski-hits-homer-with-2-on.html | DODGERS TROUNCE PANAMA NINE, 8-1; Hermanski Hits Homer With 2 On -- Vaughan Drives In 2 Runs, Scores One | True | By Koscoe McGowenspecial To the New York Times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/morse-castigates-gop-on-union-curbs-tells-senate-he-has-moderate.html | MORSE CASTIGATES GOP ON UNION CURBS; Tells Senate He Has Moderate Program, Not Conceived in Anger-Hits at Reece | True | By William S. Whitespecial To the New York Times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/split-on-trip-to-guerrilla.html | Split on Trip to Guerrilla | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/film-laboratory-strike-put-off.html | Film Laboratory Strike Put Off | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/us-aid-to-austria-vital-hoover-finds-155000000-for-relief-urged-he.html | U.S. AID TO AUSTRIA VITAL, HOOVER FINDS; $155,000,000 for Relief Urged -- He Hints Russia Makes Nation Europe's Poorhouse U.S. AID TO AUSTRIA VITAL, HOOVER SAYS | True | By Charles Hurdspecial To the New York Times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/canadian-pacificnet-off-cleared-153-a-share-in-1946-against-198-in.html | CANADIAN PACIFIC-NET OFF; Cleared $1.53 a Share in 1946 Against $1.98 in 1945 | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/st-johns-liu-quintets-accept-bids-to-postseason-tournament-field-is.html | St. John's, L.I.U. Quintets Accept Bids to Post-Season Tournament; Field Is Completed for Event Starting in Garden Saturday -- Kentucky, W. Virginia and Duquesne Seeded at the Top | True | By Louis Effrat | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/orange-outpoints-vinci.html | Orange Outpoints Vinci | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/immigration-found-to-create-jobs-and-improve-standards-of-living.html | Immigration Found to Create Jobs And Improve Standards of Living; Survey of Past Experience in the Nation Refutes Fears Native-Born Are Displaced, National Group Declares in Report | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/big-sugar-reriner-endorses-control-american-company-says-it-is.html | BIG SUGAR RERINER ENDORSES CONTROL; American Company Says It Is Needed Through 1947 to Avert 'Boom and Bust' FAIR DEAL ASKED FOR CUBA Report Shows Rise in Income to $4,735,278 or $3.60 a Share Last Year | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/mrs-estravers-jr-has-child.html | Mrs. E.S.Travers Jr. Has Child | True | | | C1B 66416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/tire-plant-nears-capacity.html | Tire Plant Nears Capacity | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/wheat-sets-pace-in-grain-upsurge-march-hits-27year-price-peak-corn.html | WHEAT SETS PACE IN GRAIN UPSURGE; March Hits 27-Year Price Peak -- Corn, Barley, Rye and Oats Futures Score Rises | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/leon-williams-international-president-of-the-jewelry-workers-union.html | LEON WILLIAMS; International President of the Jewelry Workers Union | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/dr-mazzuri-dead-yellow-feyer-foe-associate-of-reed-in-cuban.html | DR. MAZZURI DEAD; YELLOW FEYER FOE; Associate of Reed in Cuban Experiments Was 32 Years With New York Life | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/trieste-key-seen-in-big-fours-hands-italians-say-freedom-or-fall-in.html | TRIESTE KEY SEEN IN BIG FOUR'S HANDS; Italians Say Freedom or Fall Into Slavic Bloc Depends . on Foreign Ministers REPORT TO BE STUDIED Disagreement Among Members of Commission Shown in Economic Proposals | True | By Camuxb M. Cianfarraspecial To the New York Times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/ferrer-discusses-stage-actor-finds-theatre-should-be-part-of.html | FERRER DISCUSSES STAGE; Actor Finds Theatre Should Be Part of 'Cultural Pattern' | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/stassen-in-frankfort.html | Stassen in Frankfort | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/dr-samuel-h-ziegler-i-education-professor-at-cedar-crest-college.html | DR. SAMUEL H. ZIEGLER; i Education Professor at Cedar Crest College for 21 Year* | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/page-boy-16-seized-in-holdup-slaying-he-is-said-to-have-admitted.html | PAGE BOY, 16, SEIZED IN HOLD-UP SLAYING; He Is Said to Have Admitted the Killing of Store Owner and 20 Other Robberies | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/gannett-paper-raises-price.html | Gannett Paper Raises Price | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/operation-set-for-today-dimaggios-sore-heel-ready-for-grafting-of.html | OPERATION SET FOR TODAY; DiMaggio's Sore Heel Ready for Grafting of New Skin | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/philharmonic-fund-aid-stokowski-to-lead-benefit-for-orchestras.html | PHILHARMONIC FUND AID; Stokowski to Lead Benefit for Orchestra's Pension Plan | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/6000-navy-officers-out-reduction-will-put-such-strength-down-to.html | 6,000 NAVY OFFICERS OUT; Reduction Will Put Such Strength Down to 46,000, It Reveals | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/notes.html | Notes | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/dewey-proposals-irk-westchester-board-declares-tax-formula-for.html | DEWEY PROPOSALS IRK WESTCHESTER; Board Declares Tax Formula for Obtaining School Funds Impractical for County | True | Special to THE NEW YOEK TIMES. | | C1B 66416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/dyer-names-six-regulars-on-team-to-play-yankees-tomorrow-news-from.html | Dyer Names Six Regulars on Team to Play Yankees Tomorrow -- News From Other Major League Baseball Camps | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/de-gaullists-hide-guns-reds-charge-leaflet-alleges-seizure-and.html | DE GAULLIST'S HIDE GUNS, REDS CHARGE; Leaflet Alleges Seizure and Arrests -- de Gaulle's Return to Power Forecast | | By Harold Callenderspecial To the New York Times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/invitation-cruise-on-sound-aug-2-american-yacht-club-event-to-start.html | INVITATION CRUISE ON SOUND AUG. 2; American Yacht Club Event to Start From Rye -- New York Y.C. Run on Same Date | | By James Robbins | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/admiral-stone-to-marry-former-allied-commissioner-in-italy-to-wed-a.html | ADMIRAL STONE TO MARRY; Former Allied Commissioner in Italy to Wed a Countess | | special to the newtork Taas. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/son-to-mrs-ben-hale-golden.html | Son to Mrs. Ben Hale Golden | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/letting-cows-loaf-makes-milk-better-state-expert-reports-on-the.html | LETTING COWS LOAF MAKES MILK BETTER; State Expert Reports on the Benefits of Special Barns for Bovine Lounging | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/franklin-medal-for-two-institute-will-honor-dr-fermi-and-sir-robert.html | FRANKLIN MEDAL FOR TWO; Institute Will Honor Dr. Fermi and Sir Robert Robinson | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/two-young-travelers-enjoy-a-rest.html | TWO YOUNG TRAVELERS ENJOY A REST | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/40001211-for-the-neediest.html | $400,012.11 for the Neediest | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/the-foremen-issue.html | THE FOREMEN ISSUE | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/burned-ericcson-had-safety-waiver-bradley-of-house-marine-croup.html | BURNED ERICCSON HAD SAFETY WAIVER; Bradley of House Marine Croup Makes Disclosure as He Asks 2 Luxury Ships Be Built | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/cornell-will-play-cleopatra-in-fall-actress-and-godfrey-tearle-to.html | CORNELL WILL PLAY CLEOPATRA IN FALL; Actress and Godfrey Tearle to Co-Star in Shakespeare Work for First Time | True | By Louis Calata | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/1st-avenue-suites-in-new-ownership-5story-building-also-contains.html | 1ST AVENUE SUITES IN NEW OWNERSHIP; 5-Story Building Also Contains Three Stores -- Heifetz Estate Sells on West 85th Street | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/move-from-germany-clarified-by-canada.html | MOVE FROM GERMANY CLARIFIED BY CANADA | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/lilienthal-wins-in-senate-unit81-aides-also-upheld-bricker-votes.html | LILIENTHAL WINS IN SENATE UNIT, 8-1; AIDES ALSO UPHELD; Bricker Votes Against Approval of U.S. Atomic Board Chief -- Attacks Him as 'Liberal' OTHERS TIES QUESTIONED Full Debate Slated Tomorrow -Ives and Smith of New Jersey Endorse Nominee LILIENTHAL WINS IN SENATE GROUP WINS COMMITTEE VOTE | True | By Anthony Levierospecial To the New York Times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/marshall-to-urge-4power-alliance-he-will-press-for-conclusion-of.html | MARSHALL TO URGE 4-POWER ALLIANCE; He Will Press for Conclusion of Long-Term Pact to Bar Aggression by Germany POLICY IS STATED BRIEFLY Based on Potsdam Accords and Byrnes' Stuttgart Talk, Secretary Declares | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/ibs-risley-dies-red-cross-leader-lember-of-board-of-directors-of.html | IBS. RISLEY DIES; RED CROSS LEADER; lember of Board of Directors of Chapter HereuActive in Its Work for 30 Years | True | | | C1B 66416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/albany-sets-back-offtrack-betting-support-fading-as-senators-delay.html | ALBANY SETS BACK OFF-TRACK BETTING; Support Fading as Senators Delay Measure, Calling It 'a Bookmaker's Bill' | True | special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/cost-of-military-government-support-is-urged-for-army-budget-to.html | Cost of Military Government; Support Is Urged for Army Budget to Accomplish Our Objectives | True | ELI E. NOBTATAN. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/14853360-earned-by-phelps-dodge-profit-equals-293-a-share-for-1946.html | $14,853,360 EARNED BY PHELPS DODGE; Profit Equals $2.93 a Share for 1946, Against $10,136,433 or $2 a Share for 1945 MIDYEAR SHOWED DEFICIT Production of Copper Totaled 339,278,646 Pounds -- End of Tariff Opposed | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/netherlands-skater-first.html | Netherlands Skater First | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/government-party-wins-in-iraq.html | Government Party Wins in Iraq | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/bond-offerings-by-municipalities-kansas-city-to-receive-bids-on.html | BOND OFFERINGS BY MUNICIPALITIES; Kansas City to Receive Bids on $1,300,000 Issue March 17 -- Other Groups Listed | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/business-world-heads-commerce-group-for-trade-with-italy.html | BUSINESS WORLD; Heads Commerce Group For Trade With Italy | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/big-plane-forced-back-to-field.html | Big Plane Forced Back to Field | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/japan-purge-assailed-french-editor-sees-threat-to-economic.html | JAPAN PURGE ASSAILED; French Editor Sees Threat to Economic Stability | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/formosan-rebels-set-up-assembly-martial-law-again-ordered-by.html | FORMOSAN REBELS SET UP ASSEMBLY; Martial Law Again Ordered by Chinese Governor -- Chiang Blames Communists | True | By Henry B. Liebermanspecial To the New York Times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/ottawa-journal-reports.html | Ottawa Journal Reports | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/john-v-turner-manager-of-national-city-bank-branch-in-pernambuco.html | JOHN V. TURNER; Manager of National City Bank Branch in Pernambuco Dies | True | special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/buys-buildings-in-ozone-park.html | Buys Buildings in Ozone Park | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/un-sets-up-palestine-group.html | U.N. Sets Up Palestine Group | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/wuxis-w-ha1e.html | WUXIS W. HA1E | True | Special to the new york times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/peurifoy-nominated-for-higher-us-post.html | PEURIFOY NOMINATED FOR HIGHER U.S. POST | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/cheese-surprised-at-molotov-move-ambassador-and-un-delegate-say.html | CHEESE SURPRISED AT MOLOTOV MOVE; Ambassador and U.N. Delegate Say China Must Be Present if She Is Discussed | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/frankfort-on-the-main.html | FRANKFORT ON THE MAIN | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/sports-today.html | Sports Today | True | | | C1B 66416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/adelaide-ffldeyitt-becomes-engagel-senior-at-the-college-of-new.html | ADELAIDE fifDEYITT BECOMES ENGAGEl; Senior at the College of New Rochelle Will Be Married to Paul J. White Jr., Ex-Pilot | True | Special to The New yoek Tuns. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/orders-1000-cars.html | Orders 1,000 Cars | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/afl-charge-denied-by-argentine-leader.html | AFL CHARGE DENIED BY ARGENTINE LEADER | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/21-americans-held-for-trial-in-haifa-19-seamen-and-2-reporters-were.html | 21 AMERICANS HELD FOR TRIAL IN HAIFA; 19 Seamen and 2 Reporters Were on Immigrant Ship Seized Last Week | True | By Julian Louis Meltzerspecial To the New York Times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/paraguayans-still-fight-residents-of-concepcion-urged-to-flee.html | PARAGUAYANS STILL FIGHT; Residents of Concepcion Urged to Flee Before Attack | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/port-vale-victor-10.html | Port Vale Victor, 1-0 | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/1000000-issue-placed.html | $1,000,000 Issue Placed | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/new-zealand-unit-to-sell-british-oil.html | NEW ZEALAND UNIT TO SELL BRITISH OIL | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/rosenbach-aids-library-philadelphia-gets-large-collection-of.html | ROSENBACH AIDS LIBRARY; Philadelphia Gets Large Collection of Children's Books | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/plea-to-congress-president-to-ask-joint-session-tomorrow-for-greek.html | PLEA TO CONGRESS; President to Ask Joint Session Tomorrow for Greek, Turkish Loans MAY DISCUSS NEW POLICY Gives Congress Leaders Facts 'In Great Candor' -- His Broad Approach to Problem Hailed CONGRESS TO HEAR TRUMAN ON CRISIS DISCUSSED THE GREEK SITUATION WITH PRESIDENT TRUMAN | | By Harold B. Htntonspecial To the New York Time. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/mustardgas-boys-held-five-admit-theft-of-cans-from-vault-in-fort.html | MUST ARD-GAS BOYS HELD; Five Admit Theft of Cans From Vault in Fort Wadsworth | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/catholics-urged-to-exalt-family-2000-in-chicago-are-warned-of.html | CATHOLICS URGED TO EXALT FAMILY; 2,000 in Chicago Are Warned of Crowing Social Challenge of Materialism | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/books-and-authors.html | Books and Authors | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/us-scrip-callin-hits-illicit-trade-black-marketeers-in-germany.html | U.S. SCRIP CALL-IN HITS ILLICIT TRADE; Black Marketeers in Germany Curbed for Time by Army -- Exchange in Japan Large | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/women-consider-flavor-above-all-else-in-bread-buying-survey-of-5000.html | Women Consider Flavor Above All Else in Bread Buying, Survey of 5,000 Shows | True | By Jane Nickerson | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/steel-output-loss-laid-to-scraplack-institute-head-says-scarcity.html | STEEL OUTPUT LOSS LAID TO SCRAPLACK; Institute Head Says Scarcity Means 140,000 Fewer Tons in Monthly Production STEEL OUTPUT LOSS LAID TO SCRAP LACK | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/justices-home-is-looted.html | Justice's Home Is Looted | True | | | C1B 66416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/homes-for-paraplegic-veterans-are-set-up-by-state-in-brooklyn.html | Homes for Paraplegic Veterans Are Set Up by State in Brooklyn; Special Apartments Have Facilities to Make Life Easier for Men Who Must Move About in Wheel Chair's | True | By William Farrell | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/unrra-ends-training-of-foreign-experts.html | UNRRA ENDS TRAINING OF FOREIGN EXPERTS | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/villagers-suffer-in-punjab-rioting-cities-are-somewhat-quieter-but.html | VILLAGERS SUFFER IN PUNJAB RIOTING; Cities Are Somewhat Quieter but Roving Bands Burn and Loot in Countryside | True | By George E. Jonesspecial To the New York Times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/prager-and-engen-us-ski-coaches-named-to-olympic-team-berths-20-men.html | PRAGER AND ENGEN U.S. SKI COACHES; Named to Olympic Team Berths -- 20 Men, 11 Women Picked for Harriman Races | True | By Frank Elkinsspecial To the New York Times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/royal-party-reaches-new-africa-gold-area.html | ROYAL PARTY REACHES NEW AFRICA GOLD AREA | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/while-the-atomic-clock-ticks.html | WHILE THE ATOMIC CLOCK TICKS | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/jersey-fire-routs-four-families.html | Jersey Fire Routs Four Families | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/would-let-orphans-enter-for-adoption.html | WOULD LET ORPHANS ENTER FOR ADOPTION | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/stephens-has-leg-injury.html | Stephens Has Leg Injury | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/high-court-backs-bargaining-rights-of-foremen-unions-in-54-opinion.html | HIGH COURT BACKS BARGAINING RIGHTS OF FOREMEN UNIONS; In 5-4 Opinion, Tribunal Holds Supervisors Are Employes Under the Wagner Act JACKSON WRITES DECISION Douglas Says for Minority That Ruling 'Lends Sanctions to Unionization at All Levels' HIGH COURT BACKS FOREMEN'S UNIONS | True | By Lewis Woodspecial To the New York Times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/redskins-announce-list-set-fourgame-1947-preseason-charity-football.html | REDSKINS ANNOUNCE LIST; Set Four-Game 1947 Pre-Season Charity Football Program | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/car-priority-lifted-in-canada.html | Car Priority Lifted in Canada | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/strikers-fly-kites-to-bar-helicopter-fail-to-cut-novel-supply-line.html | STRIKERS FLY KITES TO BAR HELICOPTER; Fail to Cut Novel Supply Line to New Bedford Plant, but Flier Later Suspends Trips | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/tsingtao-continues-its-hunt-for-reds.html | TSINGTAO CONTINUES ITS HUNT FOR REDS | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/j-paull-fife.html | J. PAULL, FIFE | True | Special to the newtokk times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/6c-candy-labels-urged-jobbers-ask-manufacturers-to-end-nickel-bar.html | 6c CANDY LABELS URGED; Jobbers Ask Manufacturers to End 'Nickel Bar Myth' | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/sues-over-church-mural-artist-wants-his-work-restored-after-being.html | SUES OVER CHURCH MURAL; Artist Wants His Work Restored After Being Painted Out | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/income-increased-by-standard-gas-statement-for-46-shows-rise-of.html | INCOME INCREASED BY STANDARD GAS; Statement for '46 Shows Rise of $3,887,686 in Net of Utility Group | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/camp-fire-girls-fete-35th-anniversary-celebration-to-begin-next.html | CAMP FIRE GIRLS FETE; 35th Anniversary Celebration to Begin Next Week | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/y-w-c-a-faces-a-strike-problems-confronting-association-are-pointed.html | Y. W. C. A. Faces a Strike; Problems Confronting Association Are Pointed Out, Its Stand Praised | True | K. N. LLEWELLYN. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/colorado-bans-mutuels.html | Colorado Bans Mutuels | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/decision-to-weber-booed-judges-guarded-as-bostonians-resent.html | DECISION TO WEBER BOOED; Judges Guarded as Bostonians Resent Armstrong Defeat | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/plane-aids-stricken-seaman.html | Plane Aids Stricken Seaman | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/as-our-secretary-of-state-arrived-in-moscow.html | AS OUR SECRETARY OF STATE ARRIVED IN MOSCOW | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/james-donnelxy.html | JAMES DONNELX.Y | True | Special to the newyokk Toras. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/grenade-is-thrown-at-roxas-in-manila-philippine-president-escapes.html | GRENADE IS THROWN AT ROXAS IN MANILA; Philippine President Escapes Assassination Narrowly on Eve of Plebiscite SEVEN PERSONS INJURED Assailant Is Arrested Later and Confesses -- Nation Votes on Parity Today | True | By Ford Wilkinsspecial To the New York Times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/gratitude-expressed-for-aid.html | Gratitude Expressed for Aid | True | ALEXANDER SHAFRAN, | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/nyu-and-ccny-on-court-tonight-garden-fans-to-see-tanenbaum-in-final.html | N.Y.U. AND C.C.N.Y. ON COURT TONIGHT; Garden Fans to See Tanenbaum in Final Start for Violets -- St. John's Five to Play | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/straws-for-spring-show-varied-themes.html | STRAWS FOR SPRING SHOW VARIED THEMES | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/history-week-set-by-dewey.html | History Week Set by Dewey | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/fashions-in-wool-for-easter-shown.html | FASHIONS IN WOOL FOR EASTER SHOWN | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/rules-on-hotel-eviction-attorney-of-opa-says-it-cannot-act-in.html | RULES ON HOTEL EVICTION; Attorney of OPA Says It Cannot Act in Imperial Case | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/columbia-teams-list-34-events-twelve-ivy-league-tests-for-nine-8.html | COLUMBIA TEAMS LIST 34 EVENTS; Twelve Ivy League Tests for Nine, 8 for Tennis Squad -- One Home Track Meet | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/la-conga-owner-held-jack-greene-accused-of-keeping-4308-in-cabaret.html | LA CONGA OWNER HELD; Jack Greene Accused of Keeping $4,308 in Cabaret Taxes | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/cattle-club-sells-former-quarters-west-23d-st-parcel-assessed-at.html | CATTLE CLUB SELLS FORMER QUARTERS; West 23d St. Parcel Assessed at $87,000 -- Nathan Wilson Buys Pearl Street Corner | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/autolite-sales-increase-company-shows-4071609-profit-equal-to-272-a.html | AUTO-LITE SALES INCREASE; Company Shows $4,071,609 Profit, Equal to $2.72 a Share | True | | | C1B 66416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/truman-stresses-need-for-housing-declares-neither-industry-nor.html | TRUMAN STRESSES NEED FOR HOUSING; Declares Neither Industry Nor Country Can Prosper Until More Dwellings Are Built | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/hungarian-rebuff-to-us-is-indicated-speeches-by-leaders-suggest.html | HUNGARIAN REBUFF TO U.S. IS INDICATED; Speeches by Leaders Suggest Possibility Regime Will Deny Charge of Soviet Meddling | True | By John MacCormacspecial To The New York Times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/gop-favors-chicago-for-1948-convention.html | GOP FAVORS CHICAGO FOR 1948 CONVENTION | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/paterson-issue-authorized.html | Paterson Issue Authorized | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/johnson-conducts-young-orchestra-leds-julliard-school-group-of-120.html | JOHNSON CONDUCTS YOUNG ORCHESTRA; Le/ds Juilliard School Group of 120 in Modern Works by Copland and Rogers | True | By Olin Downes | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/ashleys-death-called-natural.html | Ashley's Death Called Natural | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/elected-to-trusteeship-of-bowery-savings-bank.html | Elected to Trusteeship Of Bowery Savings Bank | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/a-very-old-form-of-isolationism.html | A Very Old Form of Isolationism | True | By Arthur Krock | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/frances-shaffer-affianced.html | Frances Shaffer Affianced | True | Special to thi new yoek TIMIB. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/named-vice-president-of-grahampaige-units.html | Named Vice President Of Graham-Paige Units | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/move-is-criticized.html | Move Is Criticized | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/unions-walkout-halts-radar-work-installation-of-safety-devices-at.html | UNION'S WALKOUT HALTS RADAR WORK; Installation of Safety Devices at La Guardia Field Affected -- Stoppage at Idlewild | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/dr-neumann-to-speak-tonight.html | Dr. Neumann to Speak Tonight | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/amusing-touches-add-style-gaiety-carrie-munn-ventures-to-do-the.html | AMUSING TOUCHES ADD STYLE GAIETY; Carrie Munn Ventures to Do the Unusual With Designs for Spring Fashions | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/membership-drive-opens-hadassah-in-nationwide-effort-seeks-to.html | MEMBERSHIP DRIVE OPENS; Hadassah, in Nation-Wide Effort, Seeks to Enroll 35,000 More | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/harry-w-breithatjpt.html | HARRY W. BREITHAtJPT | True | Special to tbz new Sbxx Toots, | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/girl-shoots-herself-she-uses-revolver-of-policeman-who-was-visiting.html | GIRL SHOOTS HERSELF; She Uses Revolver of Policeman Who Was Visiting Her | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/democrats-fight-thirdterm-curb-they-rally-to-measure-asking-change.html | DEMOCRATS FIGHT THIRD-TERM CURB; They Rally to Measure Asking Change Permitting Truman to Be Elected Twice | True | By C. P. Trussellspecial To the New York Times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 66416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/longrange-bill-offered-it-is-designed-to-spur-building-of-15000000.html | LONG-RANGE BILL OFFERED; It Is Designed to Spur Building of 15,000,000 Housing Units | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/arrested-in-assam.html | Arrested in Assam | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/saving-greece.html | SAVING GREECE | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/un-workers-list-many-complaints-1000-meet-to-protest-against.html | U.N. WORKERS LIST MANY COMPLAINTS; 1,000 Meet to Protest Against Transportation, Housing and Cut in Per Diem Pay | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/offers-holding-bill-tobey-at-reserve-board-behest-would-curb-bank.html | OFFERS HOLDING BILL; Tobey, at Reserve Board Behest, Would Curb Bank Groups | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/3500000-cars-set-for-47-buick-official-bases-view-on-no-stoppages.html | 3,500,000 CARS SET FOR '47; Buick Official Bases View on No Stoppages, Getting Materials | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/navy-honors-atw-certificate-of-achievement-given-to-stage-unit-for.html | NAVY HONORS ATW; Certificate of Achievement Given to Stage Unit for War Work | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/nursesoppose hourslaw-state-group-tells-legislature-duty-transcends.html | NURSES OPPOSE HOURS LAW; State Group Tells Legislature Duty Transcends Work Limits | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/florida-feature-to-chilean-racer-campos-holds-off-hyperhelio-bid.html | FLORIDA FEATURE TO CHILEAN RACER; Campos Holds Off Hyperhelio Bid and Scores at $4.70 -- Silver Plate Is Third DOUBLE POOL RECORD SET First-Race Betting Also New Mark for the Gulfstream Track -- Snider Clicks | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/rickeys-receiving-station.html | Rickey's Receiving Station | True | By Arthur Daley | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/bozeman-conquers-fitzpatrick-5037.html | BOZEMAN CONQUERS FITZPATRICK, 50-37 | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/naval-stores.html | NAVAL STORES | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/report-defalcations-in-ecuador.html | Report Defalcations in Ecuador | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/airport-solution-seen-in-new-plan-port-authority-is-reported-to.html | AIRPORT SOLUTION SEEN IN NEW PLAN; Port Authority Is Reported to Offer More Concessions to New York and Newark O'DWYER CALLS PARLEY But He Remains Uncommitted --Trenton and Albany Ready With Enabling Legislation | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/lewis-umw-fight-to-defer-mandate-union-opposes-us-move-for-speedup.html | LEWIS, UMW FIGHT TO DEFER MANDATE; Union Opposes U.S. Move for Speed-Up in Formalities to Put Court Ruling in Effect | True | By Louis Starkspecial To the New York Times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/the-new-play-manrice-chevalier-the-minstrel-comes-back-with-program.html | THE NEW PLAY; Manrice Chevalier, the Minstrel, Comes Back With Program of Songs in French -- Third Play by the Experimental Theatre | True | By Brooks Atkinson | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/lewis-umw-fight-to-defer-mandate-union-opposes-us-move-for-speedup.html see-land-sale-increase-arabs-fear-result-of-this-years-drought-in.html | SEE LAND-SALE INCREASE; Arabs Fear Result of This Year's Drought in Palestine | True | special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/john-j-schneck.html | JOHN J. SCHNECK. | True | SpSclal to the new york times. | | C1B 66416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/surplus-area-controlled.html | Surplus Area Controlled | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/25000-see-louis-spar-champion-draws-record-crowd-in-cuba-costantino.html | 25,000 SEE LOUIS SPAR; Champion Draws Record Crowd in Cuba -- Costantino Beaten | True | HAVANA, March 10 | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/daly-resigns-post-as-bayonne-mayor-veteran-official-quits-politics.html | DALY RESIGNS POST AS BAYONNE MAYOR; Veteran Official 'Quits Politics' After Break With Hague -- Griffin to Take Over | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/service-chiefs-to-speak-admiral-kinkaid-gen-kerr-will-address.html | SERVICE CHIEFS TO SPEAK; Admiral Kinkaid, Gen. Kerr Will Address Musicians Group | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/patrick-a-whelan.html | PATRICK A. WHELAN | True | Special to Tat Nzwyokk times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/us-palestine-trade-held-cut-by-britain.html | U.S. PALESTINE TRADE HELD CUT BY BRITAIN | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/zionists-seeking-palestine-plan-jerusalem-meeting-to-work-on-policy.html | ZIONISTS SEEKING PALESTINE PLAN; Jerusalem Meeting to Work on Policy and Presentation to United Nations | True | By Cliftion Danielspecial To the New York Times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/australia-wool-deal-with-japan-hits-snag.html | AUSTRALIA WOOL DEAL WITH JAPAN HIT'S SNAG | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/sues-over-budweiser-anheuserbusch-seeks-to-halt-names-use-by-dubois.html | SUES OVER 'BUDWEISER'; Anheuser-Busch Seeks to Halt Name's Use by Dubois Brewing | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/mayor-invites-action-on-agency.html | Mayor Invites Action on Agency | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/mrs-charles-h-keyes-widow-of-the-first-president-of-skidmore.html | MRS. CHARLES H. KEYES; Widow of the First President of Skidmore College Is Dead | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/mrs-harry-k-black.html | MRS. HARRY K. BLACK | True | Special to Tax New Tows times. j | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/business-failures-decline.html | Business Failures Decline | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/restores-oswego-rail-service.html | Restores Oswego Rail Service | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/australia-seeking-imports-and-labor.html | AUSTRALIA SEEKING IMPORTS AND LABOR | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/steel-index-unchanged.html | Steel Index Unchanged | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/some-refused-us-visas-preferred-to-go-to-palestine-all-well.html | SOME REFUSED U.S. VISAS; Preferred to Go to Palestine -- All Well Equipped and Fed | True | By Wallace Litwinnorth American Newspaper Alliance. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/josiah-h-morehouse-official-of-charles-g-stott-co-of-washington.html | JOSIAH H. MOREHOUSE; Official of Charles G. Stott & Co. of Washington Dies at 53 | True | Special to thz newyokk times. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/wider-civilian-role-in-defense-is-urged.html | WIDER CIVILIAN ROLE IN DEFENSE IS URGED | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/ship-line-to-resume-american-liberty-reentering-private-coastwise.html | SHIP LINE TO RESUME; American Liberty Re-entering Private Coastwise Service | True | | | C1B 66416 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/nassau-inquiry-asked.html | Nassau Inquiry Asked | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/text-of-hoover-recommendations-for-austrian-relief.html | Text of Hoover Recommendations for Austrian Relief | True | | | C1B 66416 | |
| 1947-03-11 | 1947-03-11 | https://www.nytimes.com/1947/03/11/archives/court-sanctions-forever-amber-judge-at-boston-denies-book-is.html | COURT SANCTIONS 'FOREVER AMBER' Judge at Boston Denies Book Is Obscene in First Direct Trial of a Literary Work | True | Special to THE NEW YORK TIMES. | | C1B 66416 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/cuba-and-peru-sign-air-accord.html | Cuba and Peru Sign Air Accord | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/rochester-five-takes-title.html | Rochester Five Takes Title | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/stock-increase-proposed.html | Stock Increase Proposed | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/tea-for-play-school-aides.html | Tea for Play School Aides | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/jeritza-delights-throng-former-metropolitan-opera-star-aids.html | JERITZA DELIGHTS THRONG; Former Metropolitan Opera Star Aids Bethlehem Nursery | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/mcnear-slaying-is-sifted-by-federal-local-officials-mcnear-slaying.html | McNear Slaying Is Sifted By Federal, Local Officials; McNear Slaying in Strike Taken Up By Federal and Illinois Authorities | True | By the United Press. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/bnai-brith-fights-union-as-communist.html | B'NAI B'RITH FIGHTS UNION AS COMMUNIST | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/alcoa-to-quit-niagara-first-commercial-aluminum-plant-to-be.html | ALCOA TO QUIT NIAGARA; First Commercial Aluminum Plant to Be Abandoned | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/kharas-and-talbott-confirmed.html | Kharas and Talbott Confirmed | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/rangers-to-oppose-red-wings-tonight-triumph-on-garden-ice-would.html | RANGERS TO OPPOSE RED WINGS TONIGHT; Triumph on Garden Ice Would Enhance Blue Shirts' Bid for Stanley Cup Berth | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/bibs-charles-c-chevauoer.html | BIBS. CHARLES C. CHEVAUOER | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/stimulist-takes-opa-locka-purse-by-3-lengths-at-gulfstream-park-25.html | Stimulist Takes Opa Locka Purse By 3 Lengths at Gulfstream Park; 2-5 Favorite Easily Outraces Medalist to Complete Double for Jockey Buxton on Horses Trained by His Father | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/higher-rates-asked-by-railway-express.html | HIGHER RATES ASKED BY RAILWAY EXPRESS | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/muscovites-prefer-food-to-big-4-worry-as-marxism-strikes-a-snag.html | Muscovites Prefer Food to Big 4; Worry as Marxism Strikes a Snag; RUSSIANS PUT FOOD AHEAD OF BIG FOUR | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/britain-to-send-students-to-german-universities.html | Britain to Send Students To German Universities | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/nlrb-upholds-men-in-deserting-union-nlrb-upholds-men-in-deserting.html | NLRB UPHOLDS MEN IN DESERTING UNION; NLRB UPHOLDS MEN IN DESERTING UNION | True | By Joseph A. Loftus | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/walter-ftant-detroit-industrialist-a-pioneer-in-the-oilburner.html | WALTER F. TANT; Detroit Industrialist, a Pioneer in the Oil-Burner Business | True | 1/2* Special to lax NewTome Tuns. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/assets-pass-20000000-3-banks-here-in-savings-and-loan-group-showing.html | ASSETS PASS $20,000,000; 3 Banks Here in Savings and Loan Group Showing Gains | True | | | C1B 65352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/legislature-gets-city-finance-data-odwyers-answers-to-queries-of.html | LEGISLATURE GETS CITY FINANCE DATA; O'Dwyer's Answers to Queries of Fiscal Leaders Are Sent Without Any Analysis | True | By Clayton Knowles | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/plane-sets-lifting-mark-aaf-says-xb36-took-off-with-278000-pounds.html | PLANE SETS LIFTING MARK; AAF Says XB-36 Took Off With 278,000 Pounds Gross Weight | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/troth-announced-of-elizabeth-holt-former-red-cross-aide-will-be-wed.html | TROTH ANNOUNCED OF ELIZABETH HOLT; Former Red Cross Aide Will Be Wed to Charles Howe Jr. of British Merchant Navy | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/pro-football-dates-set-each-team-to-play-14-games-in-allamerica.html | PRO FOOTBALL DATES SET; Each Team to Play 14 Games in All-America Conference | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/aides-in-germany-curbed-us-civilians-warned-on-laxity-in-morals-and.html | AIDES IN GERMANY CURBED; U.S. Civilians Warned on Laxity In Morals and Conduct | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/childcare-cases-stir-courts-ire-parents-up-for-beating-one-neglect.html | CHILD-CARE CASES STIR COURT'S IRE; Parents Up for Beating One, Neglect Charged in Other in Westchester County | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/pope-pius-announces-naming-of-bishops.html | POPE PIUS ANNOUNCES NAMING OF BISHOPS | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/price-dip-forecast-for-middle-of-year-commerce-department-holds.html | PRICE DIP FORECAST FOR MIDDLE OF YEAR; Commerce Department Holds Mild Recession Will Come, but Profits Can Stay Up | True | By Walter H. Waggoner | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/scores-isolation-in-philanthropy-fischer-head-of-protestant-council.html | SCORES ISOLATION IN PHILANTHROPY; Fischer, Head of Protestant Council, Calls on Member Units to Aid Community | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/james-e-martin-superintendent-of-public-schools-in-central-falls-r.html | JAMES E. MARTIN; Superintendent of Public Schools in Central Falls, R. I. | True | uxuuuuuuu i Special to Tax Nrwyork times. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/harvard-expands-postwar-courses-new-general-education-plan-will-be.html | HARVARD EXPANDS POST-WAR COURSES; New General Education Plan Will Be Offered to Upper Classes for First Time | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/government-quits-today-in-belgium-decision-follows-4-communist.html | GOVERNMENT QUITS TODAY IN BELGIUM; Decision Follows 4 Communist Ministers' Resignations Over Price Increase | True | By David Anderson | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/patricia-crowley-prospective-bride-finch-junior-college-alumna.html | PATRICIA CROWLEY PROSPECTIVE BRIDE; Finch Junior College Alumna Engaged to Henry O'Sullivan, Veteran of the Air Forces | True | Special to tht new 7cmx times. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/music-clubs-winners.html | Music Clubs' Winners | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/hope-rises-for-3-in-cavein-fireman-talks-to-one-of-four-in-debris.html | HOPE RISES FOR 3 IN CAVE-IN; Fireman Talks to One of Four in Debris of Cincinnati Building | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/3-new-professors-named-teachers-college-adopts-budget-of-4534826.html | 3 NEW PROFESSORS NAMED; Teachers College Adopts Budget of $4,534,826 for Year | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/exchange-seat-price-steady.html | Exchange Seat Price Steady | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/cullenbine-wallops-homer.html | Cullenbine Wallops Homer | True | | | C1B 65352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/bethel-hospital-reports.html | Beth-El Hospital Reports | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/paperboard-output-up-13-rise-is-noted-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 13.1% Rise Is Noted for Week Compared With Year Ago | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/columbia-plays-tonight-quintet-will-oppose-harvard-in-final-game-on.html | COLUMBIA PLAYS TONIGHT; Quintet Will Oppose Harvard in Final Game on Schedule | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/dividend-policy.html | DIVIDEND POLICY | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/mississippis-house-backs-liquor-levy-it-defeats-senate-bill-to-end.html | MISSISSIPPI'S HOUSE BACKS LIQUOR LEVY; It Defeats Senate Bill to End 'Black Market' Tax on Drink in Dry State | True | By John N. Popham | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/thomas-m-carey-retired-yonkers-city-official-dies-at-the-age-of-68.html | THOMAS M. CAREY; Retired Yonkers City Official Dies at.the Age of 68 | True | Special to the Kiwyork ttmis. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/heads-lawyers-club-again.html | Heads Lawyers Club Again | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/sec-approves-plan-of-north-american-sale-of-1714525-shares-of.html | SEC APPROVES PLAN OF NORTH AMERICAN; Sale of 1,714,525 Shares of Cleveland Electric Stock to Shareholders Sanctioned | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/ottmen-conquer-cleveland-by-83-jansen-giants-hurler-hit-by-fellers.html | OTTMEN CONQUER CLEVELAND BY 8-3; Jansen, Giants' Hurler, Hit by Feller's Bounder, Suffers Possible Skull Fracture | True | By James P. Dawson | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/mr-odwyer-and-strikes.html | MR. O'DWYER AND STRIKES | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/judge-anton-etheridge-georgia-superior-court-member-wrote-pardon.html | JUDGE ANTON ETHERIDGE; Georgia Superior Court Member! Wrote Pardon and Parole Act I | True | Special to thb Krwyoek Tons. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/miss-truman-recovers-presidents-daughter-will-make-radio-singing.html | MISS TRUMAN RECOVERS; President's Daughter Will Make Radio Singing Debut Sunday | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/gets-6615-for-cancer-study.html | Gets $6,615 for Cancer Study | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/muscato-outpoints-savold.html | Muscato Outpoints Savold | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/two-new-villages-begun-in-palestine-one-in-galilee-settled-by-war.html | TWO NEW VILLAGES BEGUN IN PALESTINE; One in Galilee Settled by War Veterans--Second, Near Tel Aviv, Is Collective | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/housing-authority-to-offer-an-issue-new-york-city-unit-to-place.html | HOUSING AUTHORITY TO OFFER AN ISSUE; New York City Unit to Place $13,285,000 in Notes to Be Dated April 17 | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/liner-pulled-off-mud-bank.html | Liner Pulled Off Mud Bank | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/rail-group-elects-quivey.html | Rail Group Elects Quivey | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/butter-prices-dropping-3centapound-cut-retail-seen-only-as.html | BUTTER PRICES DROPPING; 3-Cent-a-Pound Cut Retail Seen Only as Beginning | True | | | C1B 65352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/implications-of-greek-aid-worry-trumans-advisers-they-expect.html | Implications of Greek Aid Worry Truman's Advisers; They Expect Approval of This Loan, but Wonder About Others in Unseen Future | True | By James Reston | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/block-plan-is-beginning-to-yield-results-in-east-harlems-slums.html | Block Plan Is Beginning to Yield Results in East Harlem's Slums; Workers in Settlement House's Test Tell of Gains in Effort to Solve Problems Through Intensive Organization | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/ewing-is-treason-prosecutor.html | Ewing Is Treason Prosecutor | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/seeking-statehood-for-hawaii.html | SEEKING STATEHOOD FOR HAWAII | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/us-plans-rebuttal-on-aim-in-hungary-acheson-says-we-will-answer.html | U.S. PLANS REBUTTAL ON AIM IN HUNGARY; Acheson Says We Will Answer Soviet Charge That Inquiry Plea Constituted Meddling | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/stoppage-of-work-at-airports-ended-electrical-union-and-the-caa.html | STOPPAGE OF WORK AT AIRPORTS ENDED; Electrical Union and the CAA Settle 'Misunderstanding' on Installation Job | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/pittsburgh-plate-glass-elevates-3-executives.html | Pittsburgh Plate Glass Elevates 3 Executives | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/dimaggio-undergoes-skin-graft-operation.html | DIMAGGIO UNDERGOES SKIN GRAFT OPERATION | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/voice-from-the-south-seas.html | VOICE FROM THE SOUTH SEAS | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/hoppe-takes-5th-in-row-defeats-fitzpatrick-5031-in-3cushionsbozeman.html | HOPPE TAKES 5TH IN ROW; Defeats Fitzpatrick, 50-31, in 3-Cushions--Bozeman Wins | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/two-ministers-likely-to-go.html | Two Ministers Likely to Go | True | By John MacCormac | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/hirschubenbel.html | HirschuBenbel | True | Special to the new york Tmrs | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/army-again-rebuffs-plea-by-smithtown.html | ARMY AGAIN REBUFFS PLEA BY SMITHTOWN | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/debt-renounced-by-britain.html | Debt Renounced by Britain | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/unfair-sharing-of-paper-denied-senate-group-told-big-users-of.html | UNFAIR SHARING OF PAPER DENIED; Senate Group Told Big Users of Newsprint Were Cut Heavily During War | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/pessimism-deepens-over-indian-strife-antipakistan-day-passes-in.html | PESSIMISM DEEPENS OVER INDIAN STRIFE; Anti-Pakistan Day' Passes in Punjab Without Incident, but Province Is Tense | True | By George E. Jones | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/siamese-prince-dies-only-remaining-son-of-king-who-hired-anna-to.html | SIAMESE PRINCE DIES; Only Remaining Son of King Who Hired Anna to Teach Kin | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/babe-ruth-goes-to-links-sunshine-draws-patient-to-an-inspection-in.html | BABE RUTH GOES TO LINKS; Sunshine Draws Patient to an Inspection in Bayside | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/anglobelgian-pact-is-part-of-network.html | ANGLO-BELGIAN PACT IS PART OF NETWORK | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/marine-carp-sailing-delayed.html | Marine Carp Sailing Delayed | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/house-will-speed-taxcutting-bill-knutson-sets-hearings-for-this.html | HOUSE WILL SPEED TAX-CUTTING BILL; Knutson Sets Hearings for This Week Without Awaiting Budget Ceiling Decision | | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/convicts-ask-back-pay-michigan-group-says-million-is-due-for.html | CONVICTS ASK BACK PAY; Michigan Group Says Million Is Due for Wartime Work | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/5-boy-broadcasters-repent-radio-antics.html | 5 BOY BROADCASTERS REPENT RADIO ANTICS | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/christian-wilson.html | CHRISTIAN WILSON | True | Sreelal to the new tore times. i | | | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/ftc-seeks-a-curb-on-super-industry-agency-says-1800-concerns-were.html | FTC SEEKS A CURB ON SUPER INDUSTRY; Agency Says 1,800 Concerns Were 'Swallowed Up' by Bigger Ones Since '40 | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/gallery-displays-early-german-art-loan-exhibition-of-22-paintings.html | GALLERY DISPLAYS EARLY GERMAN ART; Loan Exhibition of 22 Paintings of the Fifteenth Century Is Offered at Durlacher's | | BY Edward Alden Jewell | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/new-jersey-holds-parkway-hearing-proposed-route-in-palisades-park.html | NEW JERSEY HOLDS PARKWAY HEARING; Proposed Route in Palisades Park Stirs Controversy Before Legislative Body | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/us-zone-germans-back-restitution-council-of-states-adopts-law-on.html | U.S. ZONE GERMANS BACK RESTITUTION; Council of States Adopts Law on Property Seized by Nazis on Racial, Religious Basis | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/will-filed-for-probate-iowa-state-college-gets-a-large.html | WILL FILED FOR PROBATE; Iowa State College Gets a Large Bequest--Hospitals Aided | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/2-more-women-slain-in-los-angeles-area.html | 2 MORE WOMEN SLAIN IN LOS ANGELES AREA | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/liquor-revenue-goes-to-new-high-in-state.html | LIQUOR REVENUE GOES TO NEW HIGH IN STATE | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/boland-outpoints-kilroy.html | Boland Outpoints Kilroy | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/dock-men-hold-up-debarking-of-1557-passengers-on-the-saturnia.html | DOCK MEN HOLD UP DEBARKING OF 1,557; Passengers on the Saturnia Delayed as Men Protest They Don't Get Enough Work | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/ambassador-insists-yugoslavs-need-food.html | AMBASSADOR INSISTS YUGOSLAVS NEED FOOD | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/betty-finsterwald-to-be-bride.html | Betty Finsterwald to Be Bride | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/british-crisis-laid-to-conservatives-in-fiery-session-in-commons.html | BRITISH CRISIS LAID TO CONSERVATIVES; In Fiery Session in Commons, Alexander Charges They Led Unprepared Nation to War | True | By Michael L. Hoffman | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/i-emll-c-wkyjllsel.html | I EMLL, C. WKYJL'lSel | True | Special to the new york times. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/japanese-guard-sentenced.html | Japanese Guard Sentenced | True | | | C1B 65352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/diamond-dealer-held-as-a-fence-indicted-on-testimony-of-man-who.html | DIAMOND DEALER HELD AS A 'FENCE'; Indicted on Testimony of Man Who Kidnapped and Robbed 3 Women New Year's Eve | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/peruvian-debt-service-formula-rejected-by-bondholders-group-perus.html | Peruvian Debt Service Formula Rejected by Bondholders' Group; PERU'S DEBT PLAN IS REJECTED HERE | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/party-to-aid-yonkers-hospital.html | Party to Aid Yonkers Hospital | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/ancient-blackrod-rite-halts-debate-in-commons.html | Ancient Black-Rod Rite Halts Debate in Commons | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/greek-drive-gets-aid.html | Greek Drive Gets Aid | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/stuyvesant-defeats-jefferson-by-4535.html | STUYVESANT DEFEATS JEFFERSON BY 45-35 | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/bulgars-petition-parley-ask-right-to-present-claims-against-germany.html | BULGARS PETITION PARLEY; Ask Right to Present Claims Against Germany at Moscow | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/spring-without-poetry.html | SPRING WITHOUT POETRY | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/boris-levenson-63-long-a-conductor.html | BORIS LEVENSON, 63, LONG A CONDUCTOR | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/sun-fo-denounces-proposal.html | Sun Fo Denounces Proposal | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/joins-united-stores-board.html | Joins United Stores Board | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/austin-firm-for-his-bill-cosponsor-calls-passage-of-antibias.html | AUSTIN FIRM FOR HIS BILL; Co-Sponsor Calls Passage of Anti-Bias Measure 'Urgent' | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/cubs-rout-los-angeles-91.html | Cubs Rout Los Angeles, 9--1 | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/belgium-fixes-steel-price.html | Belgium Fixes Steel Price | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/text-of-russian-reply.html | TEXT OF RUSSIAN REPLY | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/school-board-problem-disposal-of-banned-novel-on-tom-paine-not.html | SCHOOL BOARD PROBLEM; Disposal of Banned Novel on Tom Paine Not Covered by Rules | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/lifts-freight-embargo-illinois-central-ends-ban-on-size-of-chicago.html | LIFTS FREIGHT EMBARGO; Illinois Central Ends Ban on Size of Chicago Shipments | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/curran-wins-round-in-fight-on-stack.html | CURRAN WINS ROUND IN FIGHT ON STACK | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/clay-sees-speedup-on-german-regime-says-provisional-setup-may.html | CLAY SEES SPEED-UP ON GERMAN REGIME; Says Provisional Set-Up May Emerge at Moscow--Opposes Vote Now on Federal Issue | True | By Dana Adams Schmidt | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/nurses-to-forego-strike-union-leader-says-they-will-not-quit-work.html | NURSES TO FOREGO STRIKE; Union Leader Says They Will Not Quit Work to Win Demands | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/delinquency-is-reported-956-new-cases-reported-here-in-domestic.html | DELINQUENCY IS REPORTED; 956 New Cases Reported Here in Domestic Relations Court | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/son-held-in-shooting-of-father-in-quarrel.html | SON HELD IN SHOOTING OF FATHER IN QUARREL | True | | | C1B 65352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/veendam-to-sail-today.html | Veendam to Sail Today | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/veterans-to-get-radios.html | Veterans to Get Radios | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/wac-chief-is-retiring-ill-health-causes-col-boyce-to-go-on-terminal.html | WAC CHIEF IS RETIRING; Ill Health Causes Col. Boyce to Go on Terminal Leave | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/waa-credit-extended.html | WAA Credit Extended | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/awvs-honored-for-wartime-work.html | AWVS HONORED FOR WARTIME WORK | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/chautemps-stays-here-will-not-face-trial-because-of-familys.html | CHAUTEMPS STAYS HERE; Will Not Face Trial Because of Family's Artistic Careers | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/excavation-of-site-for-un-ordered-1325000-authorized-for-work-on.html | EXCAVATION OF SITE FOR U.N. ORDERED; $1,325,000 Authorized for Work on East River Area--Title Transfer Delayed | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/gripsholm-brings-1317-from-sweden.html | GRIPSHOLM BRINGS 1,317 FROM SWEDEN | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/to-discuss-negro-opportunities.html | To Discuss Negro Opportunities | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/raids-by-pasquel-reported-at-end-mexican-league-with-6-clubs-left.html | RAIDS BY PASQUEL REPORTED AT END; Mexican League, With 6 Clubs Left, Rebels Against High Salaries to U.S. Stars | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/85-to-be-in-us-delegation.html | 85 To Be in U.S. Delegation | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/woodward-stock-cut-authorized.html | Woodward Stock Cut Authorized | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/paraguay-hints-civil-war-flares-largescale-fighting-reported-in.html | PARAGUAY HINTS CIVIL WAR FLARES; Large-Scale Fighting Reported in North-- Planes Are Sent Over Rebel Stronghold | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/shell-expanding-in-uk-new-plant-is-designed-to-cut-chemical-imports.html | SHELL EXPANDING IN U.K.; New Plant Is Designed to Cut Chemical Imports From U.S. | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/ccny-aide-going-to-creighton.html | C.C.N.Y. Aide Going to Creighton | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/americans-are-safe.html | Americans Are Safe | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/to-sign-treaty-friday.html | To Sign Treaty Friday | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/grain-prices-off-in-heavy-sales-market-breaks-on-profit-taking.html | GRAIN PRICES OFF IN HEAVY SALES; Market Breaks on Profit- Taking After Wheat Goes Up 67 3/8 Cents | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/chief-of-smelters-quits-in-red-fight-secession-leaders-hit-travis.html | CHIEF OF SMELTERS QUITS IN RED FIGHT; Secession Leaders Hit Travis, Successor to Robinson, 'as Power in Left- Wing Rule' | True | BY Louis Stark | | C1B 65352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/standard-brands-reports-big-gain-net-for-46-was-13947960-compared.html | STANDARD BRANDS REPORTS BIG GAIN; Net for '46 Was $13,947,960, Compared With $9,576,464 During Previous Year | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/to-discuss-higher-education.html | To Discuss Higher Education | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/dr-henry-blyle-surgeon-since-1900-professor-fn-cornell-medical.html | DR. HENRY B.LYLE, SURGEON SINCE 1900; Professor fn Cornell Medical School Here Dies üServed Overseas in 1916-18 | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/savings-dividend-increased.html | Savings Dividend Increased | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/french-ribbons-mark-hat-show-veritable-rainbow-of-colors-in-the.html | FRENCH RIBBONS MARK HAT SHOW; Veritable Rainbow of Colors in the Millinery Parade of Laddie Northridge | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/china-at-moscow.html | CHINA AT MOSCOW | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/iro-link-is-voted-but-senate-group-bars-rise-in-visas-iro-link.html | IRO LINK IS VOTED BUT SENATE GROUP BARS RISE IN VISAS; IRO Link Voted, Visa Rise Barred By Rider to Bill in Senate Group | True | By William S. White | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/marking-35-years-of-girl-scouting.html | MARKING 35 YEARS OF GIRL SCOUTING | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/democratic-split-with-mayor-denied.html | DEMOCRATIC SPLIT WITH MAYOR DENIED | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/yankees-and-cardinals-to-open-their-exhibition-series-today.html | Yankees and Cardinals to Open Their Exhibition Series Today; Chandler, Gumpert and Murphy Slated to Do Hurling Against Champions in Initial Game--McQuinn to See Action | True | By John Drebinger | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/food-black-market-is-squeezed-in-japan.html | FOOD BLACK MARKET IS SQUEEZED IN JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/herbert-e-hewlett-kin-of-founders-of-village-in-long-island-is-dead.html | HERBERT E. HEWLETT; Kin of Founders of Village in Long Island Is Dead at 74 | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/-mtles-j-itatt.html | ! Mt.LES.J. ITAT.T. | True | Special 10 the new youk Toad. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/its-that-fatal-day-again-but-weather-man-sees-not-a-flake-in-sight.html | IT'S THAT FATAL DAY AGAIN; But Weather Man Sees Not a Flake in Sight | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/hogan-and-phipps-triumph-with-63-annex-reed-tourney-on-links-at.html | HOGAN AND PHIPPS TRIUMPH WITH 63; Annex Reed Tourney on Links at Palm Beach--Harbert and Fazio Split Pro Honors | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/occupation-cuts-value-put-on-yen-official-exchange-rate-fixed-at.html | OCCUPATION CUTS VALUE PUT ON YEN; Official Exchange Rate Fixed at Fifty to One--American News Agencies Hurt | True | By Lindesay Parrott | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/un-corfu-report-delayed.html | U.N. Corfu Report Delayed | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/foreign-observers-in-nanking-fear-that-harsh-measures-will-cause.html | Foreign Observers in Nanking Fear That Harsh Measures Will Cause Anti-Government Rising to Solidify and Gain | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/us-wins-a-point-on-austrian-pact-big-4-deputies-agree-to-name-board.html | U.S. WINS A POINT ON AUSTRIAN PACT; Big 4 Deputies Agree to Name Board to Seek Unifying of Views on German Assets | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/silver-going-to-palestine.html | Silver Going to Palestine | True | | | C1B 65352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/dr-conant-will-teach-harvard-president-to-conduct-science-course.html | DR. CONANT WILL TEACH; Harvard President to Conduct Science Course Next Fall | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/business-world.html | BUSINESS WORLD | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/miss-seigh-wins-trophy-vote-recheck-confirms-her-victory-in-figure.html | MISS SEIGH WINS TROPHY; Vote Re-check Confirms Her Victory in Figure Skating | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/afl-report-attacked-by-argentine-labor.html | AFL REPORT ATTACKED BY ARGENTINE LABOR | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/palermo-beats-strauss-gets-mainbout-verdict-at-park-arenastine.html | PALERMO BEATS STRAUSS; Gets Main-Bout Verdict at Park Arena--Stine Stops Bleta | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/dr-helyhutchinson-noted-british-musician-once-on-staff-of-bbc-dies.html | DR. HELY-HUTCHINSON; Noted British Musician, Once on Staff of BBC, Dies at 45 | True | o Special to thz Nswyork times. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/tammany-may-get-direct-elections-modified-brooklyn-plan-for-choice.html | TAMMANY MAY GET DIRECT ELECTIONS; Modified 'Brooklyn Plan' for Choice of District Leaders Weighed by Simpson | True | By Warren Moscow | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/hospital-needs-54000.html | Hospital Needs $54,000 | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/liquidation-cuts-prices-of-cotton-close-shows-net-declines-of-27-to.html | LIQUIDATION CUTS PRICES OF COTTON; Close Shows Net Declines of 27 to 40 Points-- Buying by Trade Early in Session | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/soviet-declines-bid-to-meet.html | Soviet Declines Bid to Meet | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/queen-wins-plaudits-of-an-african-group.html | QUEEN WINS PLAUDITS OF AN AFRICAN GROUP | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/5000-research-drive-opens.html | $5,000 Research Drive Opens | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/assistant-for-holcomb.html | Assistant for Holcomb | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/campbell-home-from-tour.html | Campbell Home From Tour | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/optimism-expressed-on-britains-future.html | OPTIMISM EXPRESSED ON BRITAIN'S FUTURE | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/day-nursery-bill-studied-by-women-legislators-and-experts-are-hazy.html | DAY NURSERY BILL STUDIED BY WOMEN; Legislators and Experts Are Hazy on Implications of State Plan, Miss Carr Declares | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/kennedy-over-round-table-asserts-aim-is-for-peace-furthering-of-our.html | Kennedy, Over Round Table, Asserts Aim Is for Peace, Furthering of Our System | True | By Arthur Krock | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/gutenberg-bible-bought-for-l22000.html | GUTENBERG BIBLE BOUGHT FOR L22,000 | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/dr-flynn-3d-in-saber-test.html | Dr. Flynn 3d in Saber Test | True | | | C1B 65352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/french-name-revers-new-chief-of-staff.html | FRENCH NAME REVERS NEW CHIEF OF STAFF | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/colgate-halts-cornell-two-raider-marks-are-set-as-quintet-triumphs.html | COLGATE HALTS CORNELL; Two Raider Marks Are Set as Quintet Triumphs, 80-64 | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/philippine-musicians-bow-matilda-rivera-estrella-wyanco-give.html | PHILIPPINE MUSICIANS BOW; Matilda Rivera, Estrella Wyanco Give Program at Times Hall | True | R.P. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/russians-reject-british-plea.html | Russians Reject British Plea | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/dr-william-topmoeixeb-.html | DR. WILLIAM TOPMOEIXEB, | True | Special to thx Newyoik Tnoa. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/out-of-the-clouds-with-the-yankees.html | Out of the Clouds With the Yankees | True | By Arthur Daley | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/-what-are-earnings-simmons-asks-citing-simmons-asks-citing-pay-demands-and-us-70.html | ' What Are Earnings?' Simmons Asks, Citing Pay Demands and U.S. 70% Dividend Rule | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/portal-suit-ban-favored-bar-association-also-calls-for-change-in.html | PORTAL SUIT BAN FAVORED; Bar Association Also Calls for Change in Labor Act | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/molotovs-interpreter-is-benched-by-a-cold.html | Molotov's Interpreter Is 'Benched' by a Cold | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/named-to-new-posts-by-hollandamerica-line.html | NAMED TO NEW POSTS BY HOLLAND-AMERICA LINE | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/fleet-is-at-pearl-harbor-iowa-heads-long-parade-of-38-warships.html | FLEET IS AT PEARL HARBOR; Iowa Heads Long Parade of 38 Warships Carrying 15,000 | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/radio-to-appoint-czar-in-cleanup-of-advertising-radio-to-appoint.html | RADIO TO APPOINT 'CZAR' IN CLEAN-UP OF ADVERTISING; Radio to Appoint 'Czar' in Clean-Up Of Advertising as Criticism Rises | True | By Jack Gould | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/french-agree-to-rush-german-repatriation.html | FRENCH AGREE TO RUSH GERMAN REPATRIATION | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/turkey-in-world-bank-becomes-41st-country-to-join-it-and-monetary.html | TURKEY IN WORLD BANK; Becomes 41st Country to Join It and Monetary Fund | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/furriers-make-protest-demonstration-here-fights-new-antilabor.html | FURRIERS MAKE PROTEST; Demonstration Here Fights New 'Anti-Labor' Proposals | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/john-e-throckmorton.html | JOHN E. THROCKMORTON | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/molotovs-china-move-called-red-herring-by-woman-author-on-times.html | Molotov's China Move Called 'Red Herring' By Woman Author on Times Radio Forum | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/paul-h-kelly-head-of-mercantile-tax-office-in-atlantic-city-dies-at.html | PAUL H. KELLY; Head of Mercantile Tax Office in Atlantic City Dies at 44 | True | Special to the newyokx Tmia. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/asks-further-increases-head-of-d-l-w-says-the-jan-1-rises-wont-meet.html | ASKS FURTHER INCREASES; Head of D., L. & W. Says the Jan. 1 Rises Won't Meet Costs | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/trade-parley-held-crucial-for-world-cripps-says-geneva-meeting-will.html | TRADE PARLEY HELD CRUCIAL FOR WORLD; Cripps Says Geneva Meeting Will Fix Economic Fate-- Opens British Sessions | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/first-fund-bill-cut-in-house-passage-first-fund-bill-cut-in-house.html | FIRST FUND BILL CUT IN HOUSE PASSAGE; FIRST FUND BILL CUT IN HOUSE PASSAGE | True | By John D. Morris | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/china-is-kept-off-agenda-in-moscow-molotov-yields-after-marshall.html | CHINA IS KEPT OFF AGENDA IN MOSCOW; Molotov Yields After Marshall Declares That Nanking Has Right of Representation | True | By C.l. Sulzberger | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/flier-in-jail-sends-his-regrets-to-court.html | FLIER IN JAIL SENDS HIS REGRETS TO COURT | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/philadelphia-paper-curbs-ads.html | Philadelphia Paper Curbs Ads | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/vote-of-state-senate-on-condonwadlin-bill.html | Vote of State Senate On Condon-Wadlin Bill | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/sentenced-for-nazi-activity.html | Sentenced for Nazi Activity | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/dinner-honors-james-scotts.html | Dinner Honors James Scotts | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/bulgaria-accused-of-abusing-envoys-britain-cites-discourtesy-and.html | BULGARIA ACCUSED OF ABUSING ENVOYS; Britain Cites Discourtesy and Assaults Practiced on Western Diplomats | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/john-n-hoffman-i.html | JOHN N. HOFFMAN I | True | Special to tot newyork Tares. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/export-groups-lagging-survey-shows-expense-and-us-rulings-held-up.html | EXPORT GROUPS LAGGING; Survey Shows Expense and U.S. Rulings Held Up Plan | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/vote-scheduled-on-stock-split.html | Vote Scheduled on Stock Split | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/no-break-in-costs-of-building-seen-housing-expediter-expects-1947.html | NO BREAK IN COSTS OF BUILDING SEEN; Housing Expediter Expects 1947 to See End of All Government Controls | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/lie-denies-he-is-a-tyrant-facing-un-staff-demands-secretary-general.html | Lie Denies He Is a 'Tyrant,' Facing U.N. Staff Demands; SECRETARY GENERAL ANSWERS 'KICKS' OF U.N. EMPLOYES | True | By A.m. Rosenthal | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/cio-group-backs-greek-relief.html | CIO Group Backs Greek Relief | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/misses-fashions-shown-for-spring-recommendations-for-a-town.html | MISSES FASHIONS SHOWN FOR SPRING; Recommendations for a Town Wardrobe Are Presented by Saks 34th Street | True | By Virginia Pope | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/us-olympic-bid-urged-allen-resolution-contends-that-1952-games.html | U.S. OLYMPIC BID URGED; Allen Resolution Contends That 1952 Games Belong Here | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/mrs-t-ffl-brown-charities-leader-wife-of-banker-descendant-of-early.html | MRS. T. ffl. BROWN, CHARITIES LEADER; Wife of Banker, Descendant of Early Settlers,, 6iesu-Aided Two Hospitals Here | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/soviet-press-unit-at-parley-is-tiny-but-it-can-give-nationwide.html | SOVIET PRESS UNIT AT PARLEY IS TINY; But It Can Give Nation-Wide Service Through Izvestia, Pravda and Tass Agency | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/dartmouth-downs-yale-six-for-title-takes-pentagonal-honors-with-52.html | DARTMOUTH DOWNS YALE SIX FOR TITLE; Takes Pentagonal Honors With 5-2 Triumph After Gaining Lead in Opening Period | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/eastern-bridge-title-decided-in-play-here.html | EASTERN BRIDGE TITLE DECIDED IN PLAY HERE | True | | | C1B 65352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/crombieagrary.html | Crombie;Gary | True | Special to the new york times. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/newest-in-fabrics-in-museum-display-prize-winning-textiles-for.html | NEWEST IN FABRICS IN MUSEUM DISPLAY; Prize - Winning Textiles for Decoration Show Trend to Smaller, Crisper Designs | True | By Mary Roche | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/truman-signs-extension-of-wartime-excise-taxes.html | Truman Signs Extension Of Wartime Excise Taxes | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/hieternen-to-run-in-boston.html | Hieternen to Run in Boston | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/reporter-to-be-deported.html | Reporter to Be Deported | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/st-francis-beaten-by-redmen-71-to-52-boykoff-of-st-johns-with-54.html | ST. FRANCIS BEATEN BY REDMEN, 71 to 52; Boykoff of St. John's, With 54 Points, Tops Mikan Record by One Before 18,452 | True | By Louis Effrat | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/english-cricketers-lead-get-251-runs-for-six-in-second-innings.html | ENGLISH CRICKETERS LEAD; Get 251 Runs for Six in Second Innings Against Wellington | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/jewish-chaplains-hear-neumann.html | Jewish Chaplains Hear Neumann | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/miss-florence-heilek.html | MISS FLORENCE HEiI'EK | True | Special to the newyoke Taas. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/long-island-train-kills-woman.html | Long Island Train Kills Woman | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/us-library-draws-changchun-chinese.html | U.S. LIBRARY DRAWS CHANGCHUN CHINESE | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/capt-edward-b-taylor.html | CAPT. EDWARD B. TAYLOR | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/jerseys-budget-set-at-155723345-legislative-committee-pares-78972.html | JERSEY'S BUDGET SET AT $155,723,345; Legislative Committee Pares $78,972 Off Governor's Recommendations for '47-'48 | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/harriman-ripley-officer-elected-to-directorate.html | Harriman Ripley Officer Elected to Directorate | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/joint-commission-favored-presidents-proposal-for-study-of.html | Joint Commission Favored; President's Proposal for Study of Industrial Disputes Is Supported | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/utility-in-appeal-standard-gas-and-electric-asks-extension-of-bank.html | UTILITY IN APPEAL; Standard Gas and Electric Asks Extension of Bank Note | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/french-reds-slug-rightist-deputies-french-communist-deputies-slug.html | FRENCH REDS SLUG RIGHTIST DEPUTIES; French Communist Deputies Slug Rightists After Criticism of Thorez | True | By Lansing Warren | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/lambert-profit-up-452-a-share-cleared-in-1946-against-297-in-1945.html | LAMBERT PROFIT UP; $4.52 a Share Cleared in 1946, Against $2.97 in 1945 | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/chemists-honor-stanley-nobel-prize-winner-receives-the-willard.html | CHEMISTS HONOR STANLEY; Nobel Prize Winner Receives the Willard Gibbs Medal | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/troop-cut-demanded.html | Troop Cut Demanded | True | | | C1B 65352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/lack-of-news-held-danger-to-europe-anne-ohare-mccormick-tells.html | LACK OF NEWS HELD DANGER TO EUROPE; Anne O'Hare McCormick Tells Teachers That Information for Decisions Is Absent | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/standard-oil-ship-held.html | Standard Oil Ship Held | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/shipping-advisers-named-by-truman-president-stresses-need-for.html | SHIPPING ADVISERS NAMED BY TRUMAN; President Stresses Need for Construction to New Merchant Marine Group | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/final-tribute-paid-mrs-carrie-catt-service-for-womans-suffrage.html | FINAL TRIBUTE PAID MRS. CARRIE CATT; Service for Woman's Suffrage Leader Held in New Rochelle --Leaves Much to Charity | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/pistol-duel-fatal-to-2-in-the-bronx-policeman-mortally-wounded-in.html | PISTOL DUEL FATAL TO 2 IN THE BRONX; Policeman Mortally Wounded in Battle in Which He Killed Burglar Suspect | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/nanking-angered-by-moscow-plan-communists-are-not-likely-to-oppose.html | NANKING ANGERED BY MOSCOW PLAN; Communists Are Not Likely to Oppose Big 4 Mediation in China's Civil War | True | By Tillman Durdin | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/60-pennsylvania-teachers-strike.html | 60 Pennsylvania Teachers Strike | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/germans-to-pray-for-big-4.html | Germans to Pray for Big 4 | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/germans-complain-belgians-evict-them.html | GERMANS COMPLAIN BELGIANS EVICT THEM | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/manhattan-batterymen-drill.html | Manhattan Batterymen Drill | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/nana-gollner-ill-ballet-dancer-is-forced-to-cancel-premiere-in.html | NANA GOLLNER ILL; Ballet Dancer Is Forced to Cancel Premiere in London | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/mrs-jean-stout-a-bride-widow-of-navy-officer-is-wed-to-horace-alien.html | MRS. JEAN STOUT A BRIDE; Widow of Navy Officer Is Wed to Horace Alien in Dallas | True | Special to the new york times. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/wftu-urges-code-of-social-rights-saillant-tells-committee-of-un.html | WFTU URGES CODE OF SOCIAL RIGHTS; Saillant Tells Committee of U.N. Economic Council Human Rights Bill Is Too Thin | True | By Nancy MacLennan | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/britain-upset-by-thaw-floods-bar-traffic-on-some-roads-and-railways.html | BRITAIN UPSET BY THAW; Floods Bar Traffic on Some Roads and Railways | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/caution-is-noted-at-leather-show-5000-attendance-marks-first-event.html | CAUTION IS NOTED AT LEATHER SHOW; 5,000 Attendance Marks First Event of Kind Since 1942-- 78 Exhibitors Display Lines | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/athens-opposes-ban-on-king.html | Athens Opposes Ban on King | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/insurance-agent-leaves-1000000-estate-to-141-persons-employed-by.html | Insurance Agent Leaves $1,000,000 Estate to 141 Persons Employed by His Company | True | | | C1B 65352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/refugee-children-said-to-need-haven.html | REFUGEE CHILDREN SAID TO NEED HAVEN | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/no-details-of-plane-action.html | No Details of Plane Action | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/berlin-civil-aide-named.html | Berlin Civil Aide Named | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/abeel-d-osborne.html | ABEEL D. OSBORNE | True | SoedaltoTRiNtwYoixTlKn. I | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/12-child-deaths-laid-to-new-drug-6-stricken-here-by-analbis.html | 12 CHILD DEATHS LAID TO NEW DRUG; 6 Stricken Here by Analbis Suppositories -- Supplies Are Being Confiscated | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/new-coach-scheduled-doubledecker-in-service-today-on-long-island.html | NEW COACH SCHEDULED; Double-Decker in Service Today on Long Island | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/contradicts-testimony-on-nlrb.html | Contradicts Testimony on NLRB | True | HERBERT R. NORTHRUP, | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/west-is-assailed-molotov-demands-faster-disarming.html | WEST IS ASSAILED; MOLOTOV DEMANDS FASTER DISARMING | True | By Drew Middleton | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/greek-red-details-yugoslav-training-returned-armed-to-homeland-he.html | GREEK RED DETAILS YUGOSLAV TRAINING; Returned Armed to Homeland, He Says in Telling of Aid by Tito, Bulgars to Dissidents | True | By A.c. Sedgwick | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/dr-george-sinnamon-philadelphia-police-surgeon-for-54-years-when-he.html | DR. GEORGE SINNAMON; Philadelphia" Police Surgeon for 54 Years When He Retired | True | Special to tot Newyomc Tmu. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/women-take-un-places-us-and-indian-delegates-sit-in-economic.html | WOMEN TAKE U.N. PLACES; U.S. and Indian Delegates Sit in Economic Council | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/us-obligations-rise-511000000-holdings-of-treasury-bills-up.html | U.S. OBLIGATIONS RISE $511,000,000; Holdings of Treasury Bills Up $537,000,000--Loans Off $216,000,000 in Week | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/john-vanderwende.html | JOHN VANDERWENDE | True | Special to the newyobk times. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/alfbed-p-owen.html | ALFBED P. OWEN | True | Special to thx newxoik Tons. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/jiminez-defeats-pennino-takes-broadway-arena-feature-on.html | JIMINEZ DEFEATS PENNINO; Takes Broadway Arena Feature on Decision--Burton Wins | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/longest-towing-job-to-cover-13000-miles.html | ' Longest' Towing Job To Cover 13,000 Miles | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/economic-security-held-family-base-harry-c-read-cio-official.html | ECONOMIC SECURITY HELD FAMILY BASE; Harry C. Read, CIO Official, Denounces Marxism at Catholic Conference | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/oneill-play-revised-continues-in-detroit.html | O'NEILL PLAY, REVISED, CONTINUES IN DETROIT | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/judge-hand-honored-by-patent-lawyers.html | JUDGE HAND HONORED BY PATENT LAWYERS | True | | | C1B 65352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/french-scorn-hushhush-of-us-british-delegates.html | French Scorn Hush-Hush Of U.S., British Delegates | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/end-of-allocation-of-irons-forecast-development-indicated-in-60-to.html | END OF ALLOCATION OF IRONS FORECAST; Development Indicated in 60 to 90 Days for Standard Brand Products | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/peiserumacnab.html | PeiseruMacNab | True | Special to thz newyoes ttmt1/2, | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/used-clothing-needed.html | Used Clothing Needed | True | GRACE H. WALSH, | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/child-to-lawrence-carpenters.html | Child to Lawrence Carpenters | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/dodgers-trounce-panama-team-94-hitless-for-5-innings-brooks-tally-5.html | DODGERS TROUNCE PANAMA TEAM, 9-4; Hitless for 5 Innings, Brooks Tally 5 Runs in 7th--Miksis and Whitman Belt Homers | True | By Roscoe McGowen | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/played-with-cardinals.html | Played With Cardinals | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/french-netmen-to-tour-borotra-bernard-brugnon-will-play-in-us-and.html | FRENCH NETMEN TO TOUR; Borotra, Bernard, Brugnon Will Play in U.S. and Canada | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/prudential-shows-sharp-gains-in-46-insurance-in-force-largely-in.html | PRUDENTIAL SHOWS SHARP GAINS IN '46; Insurance in Force, Largely in Group, Benefits Paid, Exceed 1945 Totals | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/port-washington-five-victor.html | Port Washington Five Victor | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/referee-approves-eitingon-loan-plan-1500000-advanced-by-bank-two.html | REFEREE APPROVES EITINGON LOAN PLAN; $1,500,000 Advanced by Bank, Two Corporations--Next Meeting Set for April 1 | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/mr-truman-goes-to-congress.html | MR. TRUMAN GOES TO CONGRESS | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/plans-to-resume-british-to-ken-plan-oit-will-renew-issuance-of.html | PLANS TO RESUME BRITISH TO KEN PLAN; OIT Will Renew Issuance of Certification of Shipments, Horch Announces | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/when-russian-security-comes-too-high.html | When Russian Security Comes Too High | True | By Anne O'Hare McCormick | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/netherlands-gets-protest-from-us.html | NETHERLANDS GETS PROTEST FROM U.S. | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/fflsgr-m-a-reilly-a-priest-49-ears-dean-of-catholic-clerg-in-the.html | fflSGR. M. A. REILLY, A PRIEST 49 EARS; Dean of Catholic Clerg^ in the Bronx Dies at 73uFounded St. Barnabas Church | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/douglas-aircraft-clears-2180522-net-for-year-after-tax-credit-is.html | DOUGLAS AIRCRAFT CLEARS $2,180,522; Net for Year After Tax Credit Is Equal to $3.63 a Share, Against Prior $14.93 | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/johnson-warns-of-invasion.html | Johnson Warns of "Invasion" | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/state-senate-vote-would-bar-strikes-by-public-workers-bill-to-bar.html | STATE SENATE VOTE WOULD BAR STRIKES BY PUBLIC WORKERS; BILL TO BAR STRIKE IS VOTED AT ALBANY | True | By Leo Egan | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/bucknell-names-lawrence-coach-selects-him-for-football-post.html | BUCKNELL NAMES LAWRENCE COACH; Selects Him for Football Post -- Allegheny Picks Daddio -- Wilson Purdue Aide | True | | | C1B 65352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/tourists-in-guatemala.html | Tourists in Guatemala | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/straus-operetta-arriving-tonight-revival-of-chocolate-soldier-will.html | STRAUS OPERETTA ARRIVING TONIGHT; Revival of 'Chocolate Soldier' Will Open at the Century-- Billy Gilbert in Cast | True | By Sam Zolotow | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/rayon-statistics-issued-70300000-pounds-shipped-last-month-textile.html | RAYON STATISTICS ISSUED; 70,300,000 Pounds Shipped Last Month, Textile Organ Says | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/chain-mail-sales-in-february-rise-199-gain-noted-for-month-grocery.html | CHAIN, MAIL SALES IN FEBRUARY RISE; 19.9% Gain Noted for Month --Grocery Field in Lead on Increase of 38.3% | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/edwin-a-osbqrnes-funeral.html | Edwin A. Osbqrne's Funeral | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/wayne-johnson-54-0dwyer-aide-dies-1-uuuuuuuu-new-york-lawyer.html | WAYNE JOHNSON, 54,' ,0'DWYER AIDE, DIES; 1 uuuuuuuu New York Lawyer Headed the Democratic National Finance Committee in 1940 | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/filipinos-approve-parity-enactment-equal-privilege-for-americans.html | FILIPINOS APPROVE PARITY ENACTMENT; Equal Privilege for Americans Backed About Six to One-- Grenade Victim Dies | True | By Ford Wilkins | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/pirates-vanquish-athletics-6-to-2-savage-pounded-for-5-runs-in.html | PIRATES VANQUISH ATHLETICS, 6 TO 2; Savage Pounded for 5 Runs in Pittsburgh's Early Assault-- Tigers Rout Phils, 13-1 | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/french-take-viet-nam-isle.html | French Take Viet Nam Isle | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/strike-in-gold-field-ends-settlement-reached-in-south-african.html | STRIKE IN GOLD FIELD ENDS; Settlement Reached in South African Witwaters Rand | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/scott-criticizes-ericssons-crew.html | SCOTT CRITICIZES ERICSSON'S CREW | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/mrs-charles-theysohn.html | MRS. CHARLES THEYSOHN | True | Snecial to thk new york times. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/murderer-of-4000000-is-on-trial-in-warsaw.html | Murderer of 4,000,000 Is on Trial in Warsaw | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/cites-war-role-of-advertising-trester-tells-chicago-group-during.html | CITES WAR ROLE OF ADVERTISING; Trester Tells Chicago Group During Hostilities Industry Showed Its Essentiality | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/23000000-yield-seen-in-rate-rise-louisville-nashville-road.html | $23,000,000 YIELD SEEN IN RATE RISE; Louisville & Nashville Road Estimates Expenses Will Be Up $25,630,000 | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/miss-barbara-dey-to-become-bride-she-wih-have-6-attendants-at.html | MISS BARBARA DEY TO BECOME BRIDE; She WiH Have 6 Attendants at Marriage to Clarence Pope in Short Hills March 22 | True | Special to Tar new yokk Tatts. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/28-nations-ratify-icao-creating-permanent-body-special-to-the-new.html | 28 Nations Ratify ICAO, Creating Permanent Body; Special to THE NEW YORK TIMES. | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/mrs-edwin-w-fiske.html | MRS. EDWIN W. FISKE | True | Special to the new yoek Tares. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/dr-john-k-mcdowell.html | DR. JOHN K. McDOWELL, I | True | Special to the new toes times. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/capt-john-graham.html | CAPT. JOHN GRAHAM | True | Special to the new york times. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/envoy-novikov-recalled-to-moscow-for-talks.html | Envoy Novikov Recalled To Moscow for Talks | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/primary-measure-is-sent-to-dewey-assembly-votes-bill-abolishing.html | PRIMARY MEASURE IS SENT TO DEWEY; Assembly Votes Bill Abolishing Fall Election in the Years a President Is Chosen | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/planned-aid-for-greece-discussing-nations-problems-writer-sees-need.html | Planned Aid for Greece; Discussing Nation's Problems, Writer Sees Need for Our Sustained Help | True | D.A. FOX. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/merit-rating-bill-favored.html | Merit Rating Bill Favored | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/customs-get-jewelry-former-italian-is-accused-of-smuggling-here.html | CUSTOMS GET JEWELRY; Former Italian Is Accused of Smuggling Here | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/twa-planes-held-to-12000-feet-after-mans-fall-from-3-miles-up-twa.html | TWA Planes Held to 12,000 Feet After Man's Fall From 3 Miles Up; TWA Planes Held to 12,000 Feet After Man's Fall From 3 Miles Up | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/czech-ymca-fight-on-nazis-discussed.html | CZECH Y.M.C.A. FIGHT ON NAZIS DISCUSSED | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/talc-companies-clash-stockholders-of-one-accuse-the-other-group-of.html | TALC COMPANIES CLASH; Stockholders of One Accuse the Other Group of Conspiracy | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/truman-mideast-plea-today-is-assured-of-bipartisan-aid-truman-plea.html | Truman Mid-East Plea Today Is Assured of Bipartisan Aid; Truman Plea for Mid-East Today Is Assured of Bipartisan Support | True | By Felix Belair Jr. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/new-bill-permits-rent-rises-by-area-taft-and-mccarthy-prepare.html | NEW BILL PERMITS RENT RISES BY AREA; Taft and McCarthy Prepare Compromise Keeping Control, Barring Blanket Jump | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/world-fish-controls-to-end.html | World Fish Controls to End | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/hunt-in-arab-office-by-fbi-spurs-inquiry.html | HUNT IN ARAB OFFICE BY FBI SPURS INQUIRY | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/lilienthal-backers-grow-4-more-senators-announce-their-support40.html | LILIENTHAL BACKERS GROW; 4 More Senators Announce Their Support--40 Now in Favor | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/mrs-rudolph-satjeb.html | MRS. RUDOLPH SATJEB | True | Special to the new yoek times. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/montgomery-to-do-story-by-kendrick-actor-selects-lights-out-for.html | MONTGOMERY TO DO STORY BY KENDRICK; Actor Selects 'Lights Out' for First Film as Independent --Will Star and Direct | True | By Thomas F. Brady | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/fresh-low-levels-reached-by-stocks-sharp-selling-wave-of-short.html | FRESH LOW LEVELS REACHED BY STOCKS; Sharp Selling Wave of Short Duration Cuts Values 1 to 3 Points More in Day | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/students-talk-costa-rica-strike.html | Students Talk Costa Rica Strike | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/rubinstein-called-yellow-slacker-spectator-wearing-discharge-button.html | RUBINSTEIN CALLED 'YELLOW SLACKER; Spectator Wearing Discharge Button Creates Furor at Draft-Evasion Trial | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/individual-incomes-rose-10-in-january-over-46.html | Individual Incomes Rose 10% in January Over '46 | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/moscow-conference-is-broadcast-by-us.html | MOSCOW CONFERENCE IS BROADCAST BY U.S. | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/industrial-editors-to-meet.html | Industrial Editors to Meet | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/bigger-uprising-feared.html | Bigger Uprising Feared | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/garment-district-plans-new-center-1000000-synagogue-with-a.html | GARMENT DISTRICT PLANS NEW CENTER; $1,000,000 Synagogue With a Community House for All Faiths Is Proposed | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/library-to-be-helped.html | Library to Be Helped | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/palestinian-jews-denounce-terror-labor-and-municipal-officials-urge.html | PALESTINIAN JEWS DENOUNCE TERROR; Labor and Municipal Officials Urge Its End as Effects of Martial Law Increase | True | By Clifton Daniel | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/trumans-see-movie-attend-washington-premiere-of-our.html | TRUMANS SEE MOVIE; Attend Washington Premiere of 'Best Years of Our Lives' | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/authorities-divide-on-rubber-buying-acting-secretary-of-state-sees.html | AUTHORITIES DIVIDE ON RUBBER BUYING; Acting Secretary of State Sees Possible Reaction by Other Governments | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/booksauthors.html | Books--Authors | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/poles-argue-claim-on-border-in-west-protest-that-area-is-not-vital.html | POLES ARGUE CLAIM ON BORDER IN WEST; Protest That Area Is Not Vital to Germany Evokes Wonder That Warsaw Desires It | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/us-discontinues-cotton-payments-loss-claim-funds-exhausted-anderson.html | U.S. DISCONTINUES COTTON PAYMENTS; Loss Claim Funds Exhausted, Anderson Says--Orders National Investigation | True | By Bess Furman | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/cattle-worth-200000-arrive-from-britain.html | Cattle Worth $200,000 Arrive From Britain | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/police-form-sports-body-all-types-of-teams-planned-track-meet-june.html | POLICE FORM SPORTS BODY; All Types of Teams Planned-- Track Meet June 15 Set | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/czechs-seeking-aid-of-us-on-industry-11-nationalized-businesses.html | CZECHS SEEKING AID OF U.S. ON INDUSTRY; 11 Nationalized Businesses Plan Visits--Offers of Funds, Materials Allay Antagonism | True | By Albion Ross | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/advertising-news-and-notes-will-direct-advertising-of-house-of.html | Advertising News and Notes; Will Direct Advertising Of House of Gourielli | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/parkways-voted-to-westchester-authority-goes-to-county-if-the.html | PARKWAYS VOTED TO WESTCHESTER; Authority Goes to County if the Governor Signs--Toll Booths Would Be Moved | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/cio-offers-new-program-aca-asks-that-all-ship-contracts-end-on-same.html | CIO OFFERS NEW PROGRAM; ACA Asks That All Ship Contracts End on Same Date | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/left-plans-us-zone-unit-coordinating-office-for-german-parties-is.html | LEFT PLANS U.S. ZONE UNIT; Coordinating Office for German Parties Is Projected | | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/new-package-ready-for-overseas-gift.html | NEW PACKAGE READY FOR OVERSEAS GIFT | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/mexico-to-get-us-warships.html | Mexico to Get U.S. Warships | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/city-solons-scent-piscatorial-bias-aristotle-moses-housing-and.html | CITY SOLONS SCENT PISCATORIAL BIAS; Aristotle, Moses, Housing and Protocol Also Enter Council Debate on Aquarium | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/7-quit-film-guild-posts-3-officers-and-4-others-resign-because-they.html | 7 QUIT FILM GUILD POSTS; 3 Officers and 4 Others Resign Because They Now Produce | | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/neff-is-assigned-to-new-akc-post-delegate-of-irish-setter-club.html | NEFF IS ASSIGNED TO NEW A.K.C. POST; Delegate of Irish Setter Club Named Executive Secretary --Rogers Again President | | By John Rendel | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/spanishamerican-war-veteran-remembers-the-red-cross.html | SPANISH-AMERICAN WAR VETERAN REMEMBERS THE RED CROSS | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/british-incorporate-part-of-polish-law.html | BRITISH INCORPORATE PART OF POLISH LAW | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/schleswig-party-is-recognized.html | Schleswig Party Is Recognized | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/consolidated-edison-bonds.html | Consolidated Edison Bonds | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/attlee-contradicting-egyptian-premier-says-treaty-talks-broke-down.html | Attlee, Contradicting Egyptian Premier, Says Treaty Talks Broke Down Over Sudan | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/new-disney-treasurer.html | New Disney Treasurer | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/named-sales-manager-of-daystrom-company.html | Named Sales Manager Of Daystrom Company | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/ottawa-plastics-plant-burns.html | Ottawa Plastics Plant Burns | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/united-hospital-fund-brought-in-1756191.html | UNITED HOSPITAL FUND BROUGHT IN $1,756,191 | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/bradley-acknowledging-error-in-timing-awards-victory-to-colorado.html | Bradley, Acknowledging Error in Timing, Awards Victory to Colorado College Five | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/530-leaders-back-policy-on-germany-foreign-relations-council-poll.html | 530 LEADERS BACK POLICY ON GERMANY; Foreign Relations Council Poll Shows General Approval of State Department Stand | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/city-county-state-investigate.html | City, County, State Investigate | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/16370570-stocks-on-market-today-16370570-stocks-on-market-today.html | $16,370,570 STOCKS ON MARKET TODAY; $16,370,570 STOCKS ON MARKET TODAY | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/bonds-and-shares-on-london-market-debate-on-british-economy-in.html | BONDS AND SHARES ON LONDON MARKET; Debate on British Economy in Commons Still Is a Damper on Securities Trading | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/newark-budget-adopted.html | Newark Budget Adopted | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/john-loksntz-sb-i.html | JOHN LOKSNTZ SB. I | True | Special lo the new 3oxx Tarts. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/converted-rice-a-recent-development-to-be-available-regularly-in.html | Converted Rice, a Recent Development, to Be Available Regularly in This City | True | By Jane Nickerson | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/fordham-group-to-offer-play.html | Fordham Group to Offer Play | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/luncheon-for-lady-huggins.html | Luncheon for Lady Huggins | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/us-troops-in-italy-prepare-to-move-out.html | U.S. TROOPS IN ITALY PREPARE TO MOVE OUT | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/mbs-joseph-j-qxttntf.html | MBS. JOSEPH J. QXTTNTf | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/geneva-steel-plea-heard-by-the-icc.html | GENEVA STEEL PLEA HEARD BY THE ICC | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/memorial-ideas-invited-suggestions-for-war-and-peace-project-to-be.html | MEMORIAL IDEAS INVITED; Suggestions for War and Peace Project to Be Received | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/again-heads-fund-drive-max-ornstein-reelected-by-the-bronx-unit-of.html | AGAIN HEADS FUND DRIVE; Max Ornstein Re-elected by the Bronx Unit of Jewish Appeal | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/bill-to-ease-censorship-state-senator-mitchell-offers-measure-to.html | BILL TO EASE CENSORSHIP; State Senator Mitchell Offers Measure to Guard Theatre | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/slayer-sent-to-matteawan.html | Slayer Sent to Matteawan | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/big-race-put-off-until-a-saturday-grand-national-postponed-as.html | BIG RACE PUT OFF UNTIL A SATURDAY; Grand National Postponed as Government Asks Midweek Sports Lull in Britain | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/sweden-fights-inflation-bars-imports-of-luxuries-seeks-to-increase.html | SWEDEN FIGHTS INFLATION; Bars Imports of Luxuries-- Seeks to Increase Paper Exports | True | Special to THE NEW YORK TIMES. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/mrs-s-m-neux.html | MRS. S. M. NEUX | True | Snecial to thx Niwyokk Tnaa. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/trial-of-stewart-for-perjury-opens-former-magazine-editor-is.html | TRIAL OF STEWART FOR PERJURY OPENS; Former Magazine Editor Is Alleged to Have Received $38,000 Nazi Backing | True | By Lewis Wood | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/miss-jane-robinson-fiancee-of-expilot.html | MISS JANE ROBINSON FIANCEE OF EX-PILOT | True | Special to the new york times. | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/967625-bid-approved-for-park-ave-building.html | $967,625 Bid Approved For Park Ave. Building | True | | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/labor-peace-seen-in-coast-studios-head-of-iatse-expects-end-of.html | LABOR PEACE SEEN IN COAST STUDIOS; Head of IATSE Expects End of Strike This Week--He Attacks 'Arch-Villain' | True | | | C1B 65352 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/usshared-international-base-in-libya-opposite-greece-is-studied-in.html | U.S.-Shared International Base in Libya, Opposite Greece, Is Studied in London | True | By Mallory Browne | | C1B 65352 | |
| 1947-03-12 | 1947-03-12 | https://www.nytimes.com/1947/03/12/archives/raper-of-child-gets-life-mississippi-jury-convicts-white-veteran-in.html | RAPER OF CHILD GETS LIFE; Mississippi Jury Convicts White Veteran in Case of Negro Girl | True | | | C1B 65352 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/2-detectives-suspended-jt-briody-and-joseph-kabelka-face.html | 2 DETECTIVES SUSPENDED; J.T. Briody and Joseph Kabelka Face Departmental Charges | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/us-disbands-last-of-german-troops-american-zone-official-says-we.html | U.S. DISBANDS LAST OF GERMAN TROOPS; American Zone Official Says We Will Have Anticipated Molotov Aim by Saturday | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/nyu-nine-in-outdoor-drill.html | N.Y.U. Nine in Outdoor Drill | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/aid-to-greeks-called-support-of-freedom.html | AID TO GREEKS CALLED SUPPORT OF FREEDOM | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/li-rail-road-loses-plea.html | L.I. Rail Road Loses Plea | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/new-mexican-status-due-us-will-legalize-the-entry-of-workers-in.html | NEW MEXICAN STATUS DUE; U.S. Will Legalize the Entry of Workers in Southwest | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/harry-b-lieber.html | HARRY B. LIEBER | True | Special to the newyokk totes. I | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/icc-hears-last-arguments-on-problem-of-steel-rates-to-west-will.html | ICC Hears Last Arguments on Problem Of Steel Rates to West; Will Rule Later | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/naval-stores.html | NAVAL STORES | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/mississippi-acts-for-white-rule-house-votes-bills-to-bolster-the.html | MISSISSIPPI ACTS FOR 'WHITE RULE'; House Votes Bills to Bolster the Primary Law Stressing Need for Accord With Party | True | By John N. Pophamspecial To the New York Times. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/detroit-wins-42-to-take-4th-place-two-goals-in-last-5-minutes-beat.html | DETROIT WINS, 4-2, TO TAKE 4TH PLACE; Two Goals in Last 5 Minutes Beat Rangers, Who Fall to Fifth in League Race 15,433 SEE GARDEN GAME Laprade Notches First Score for Blue Shirts and Sets Up Second for Leswick | True | By Joseph C. Nichols | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/harlem-ywca-fills-posts.html | Harlem Y.W.C.A. Fills Posts | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/rise-hits-gas-prices.html | Rise Hits Gas Prices | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/group-libel-suits-meet-opposition-proposal-for-new-laws-to-aid.html | GROUP LIBEL' SUITS MEET OPPOSITION; Proposal for New Laws to Aid Organizations Is Criticized by Members of Congress | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/eisenhower-accepts-july-4-bid.html | Eisenhower Accepts July 4 Bid | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/authors-league-elects-oscar-hammerstein-2d-named-new-president-of.html | AUTHORS LEAGUE ELECTS; Oscar Hammerstein 2d Named New President of Group | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/hysteria-over-pork-is-hit-as-prices-fall.html | ' HYSTERIA' OVER PORK IS HIT AS PRICES FALL | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/allied-chemical-earned-26706691-net-for-last-year-compared-to-18913.html | ALLIED CHEMICAL EARNED $26,706,691; Net for Last Year Compared to $18,913, 605 Recorded for Previous 12 Months | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/miss-bertha-ray-former-president-of-teachers-group-in-bropklyn-was.html | MISS BERTHA RAY; Former President of Teachers Group in Bropklyn Was 80 | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/silver-lowered-again.html | Silver Lowered Again | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/president-names-an-aide-to-clayton-garrison-norton-is-nominated.html | PRESIDENT NAMES AN AIDE TO CLAYTON; Garrison Norton Is Nominated Assistant Secretary for Air, Ships, Communications | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/cedarhurst-woman-is-100.html | Cedarhurst Woman Is 100 | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/mayor-to-break-school-ground.html | Mayor to Break School Ground | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/canada-raising-sugar-ration.html | Canada Raising Sugar Ration | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/frances-bphelps-engaged-to-wed-she-will-be-bride-of-wilfred-w.html | FRANCES B.PHELPS ENGAGED TO WED; She Will Be Bride of Wilfred W. Faulks Jr. in Heavenly Rest Church Here on May 17 | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/unrra-buying-cut-to-pay-food-relief-machinery-and-medical-quota.html | UNRRA BUYING CUT TO PAY FOOD RELIEF; Machinery and Medical Quota Slashed $41,000,000 to Meet Commitments in Europe | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/president-starts-key-west-vacation-makes-air-trip-in-five-hours-for.html | PRESIDENT STARTS KEY WEST VACATION; Makes Air Trip in Five Hours for Four Days of Sunshine and Swimming in Florida TRUMAN REACHES KEY WEST BY AIR | True | By Harold B. Hintonspecial To the New York Times. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/rubinstein-profit-337562-in-1940-not-11342-as-he-told-draft-board.html | RUBINSTEIN PROFIT $337,562 IN 1940; Not $11,342 as He Told Draft Board, Records Produced at His Trial Show | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/sheds-two-subsidiaries-columbia-gas-acts-to-comply-with-integration.html | SHEDS TWO SUBSIDIARIES; Columbia Gas Acts to Comply With Integration Orders | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/klugeudixon-i.html | KlugeuDixon I | True | Special to Tax New stokk times. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/conley-tenor-scores-in-paris.html | Conley, Tenor, Scores in Paris | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/albany-bill-urges-aid-for-displaced-would-give-unclaimed-funds-of.html | ALBANY BILL URGES AID FOR DISPLACED; Would Give Unclaimed Funds of Nazi Victims to U.S. for Use in Relief Overseas | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/congress-member-receives-threat-kearns-says-he-was-told-to-alter.html | CONGRESS MEMBER RECEIVES THREAT; Kearns Says He Was Told to Alter Labor Views, and That He Had Dined With McNear CALL FOLLOWS SLAYING Hartley Urges Clark to Widen Investigation Into Death of Peoria Railroad Chief | True | By William S. Whitespecial To the New York Times. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/farm-labor-extension-voted.html | Farm Labor Extension Voted | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/gets-rfc-guarantee-brooklyn-company-to-make-new-flooring-material.html | GETS RFC GUARANTEE; Brooklyn Company to Make New Flooring Material | True | | | C1B 65514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/leftist-unions-fight-ban-on-communists.html | LEFTIST UNIONS FIGHT BAN ON COMMUNISTS | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/caddy-pleads-guilty.html | Caddy Pleads Guilty | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/childrens-fond-awaiting-us-aid-un-groups-chairman-says-failure-to.html | CHILDREN'S FOND AWAITING U.S. AID; U.N. Group's Chairman Says Failure to Contribute Delays $450,000,000 Program | True | By Kathleen Teltschspecial To the New York Times. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/new-foreclosure-bill-provisions-enable-city-to-act-without-personal.html | NEW FORECLOSURE BILL; Provisions Enable City to Act Without Personal Service | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/business-world.html | BUSINESS WORLD | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/pardoned-in-urschel-kidnapping.html | Pardoned in Urschel Kidnapping | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/columbia-defeats-harvard-69-to-51-budko-breaks-league-record-by-11.html | COLUMBIA DEFEATS HARVARD, 69 TO 51; Budko Breaks League Record by 11 Points as Lions' Five Avenges Earlier Setback | True | By Louis Effrat | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/pittsburgh-glass-increases-income-net-for-1946-is-equal-to-192-a.html | PITTSBURGH GLASS INCREASES INCOME; Net for 1946 Is Equal to $1.92 a Share, Against $1.53 in the Preceding Year | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/orphans-reach-paris-transferred-from-east-to-await-resettlement.html | ORPHANS REACH PARIS; Transferred From East to Await Resettlement Elsewhere | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/bids-100-for-plant-johnstown-pa-withdraws-factory-back-on-market.html | BIDS $100 FOR PLANT; Johnstown, Pa., Withdraws -- Factory Back on Market | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/books-authors.html | Books -- Authors | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/walker-cup-team-will-sail-april-24-us-golfers-to-meet-british.html | WALKER CUP TEAM WILL SAIL APRIL 24; U.S. Golfers to Meet British Amateurs at St. Andrews for Trophy May 16-17 | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/madrid-names-three-for-commerce-task.html | MADRID NAMES THREE FOR COMMERCE TASK | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/twoterm-presidency-limit-set-by-senate-in-voting-tenure-plan.html | Two-Term Presidency Limit Set By Senate in Voting Tenure Plan; Two-Term Presidency Limit Set By Senate in Voting Tenure Plan | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/japanese-propose-trade-monopolies-government-would-take-over.html | JAPANESE PROPOSE TRADE MONOPOLIES; Government Would Take Over Foreign Operations as Well as Domestic Oil and Coal | True | By Lindesay Parrottspecial To the New York Times. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/warns-on-leaky-faucets-cannella-says-city-will-check-on-poor-water.html | WARNS ON LEAKY FAUCETS; Cannella Says City Will Check on Poor Water Fixtures | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/britain-to-stand-on-socialist-plan-attlee-is-firm-after-commons.html | BRITAIN TO STAND ON SOCIALIST PLAN; Attlee Is Firm After Commons Battle -- Broader Consumption Curbs, Work Changes Due | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 65514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/austrians-cordial-in-czech-border-talk.html | AUSTRIANS CORDIAL IN CZECH BORDER TALK | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/rare-books-presented-library-of-congress-gets-first-philippine.html | RARE BOOKS PRESENTED; Library of Congress Gets First Philippine Publications | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/cited-for-aid-to-soldiers.html | Cited for Aid to Soldiers | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/stocks-go-ahead-in-late-recovery-trumans-talk-clears-air-but.html | STOCKS GO AHEAD IN LATE RECOVERY; Truman's Talk Clears Air but Traders Still Study Its Possible Implications STEELS IN VAN OF RALLY 534 of 949 Issues Handled End Higher -- Price Index Is Up 0.77 on the Day | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/bridges-says-plan-to-slash-budget-is-knocked-askew-he-indicates.html | Bridges Says Plan to Slash Budget 'Is Knocked Askew'; He Indicates Revisions Must Be Made to Fit Truman's Plea for Aid to Greece, Turkey -- Proposal to Reduce Income Tax Upset AVERS BUDGET PLAN 'IS KNOCKED ASKEW' | True | By John D. Morrisspecial To The New York Times. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/port-rebuilding-held-vital-to-city-directors-of-business-group.html | PORT REBUILDING HELD VITAL TO CITY; Directors of Business Group Would Modernize Wide Waterfront Area | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/hadassahs-health-plan-special-services-to-be-set-up-for-palestine.html | HADASSAH'S HEALTH PLAN; Special Services to Be Set Up for Palestine Immigrants | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/to-share-winecoff-proceeds.html | To Share Winecoff Proceeds | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/students-back-budget-head.html | Students Back Budget Head | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/baruch-reiterates-backing.html | Baruch Reiterates Backing | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/refugee-camp-visited.html | Refugee Camp Visited | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/american-freighter-hits-mine-near-italy.html | AMERICAN FREIGHTER HITS MINE NEAR ITALY | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/prices-head-lower-for-refrigerators-those-retailing-at-over-250.html | PRICES HEAD LOWER FOR REFRIGERATORS; Those Retailing at Over $250 Listed for Reduction -- Two Frigidaire Models Cut PUBLIC RESISTANCE NOTED Distributor Says Factories Plan Shift in Production to Less Costly Types PRICES HEAD LOWER FOR REFRIGERATORS | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/embassy-in-us-approves.html | Embassy in U.S. Approves | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/communist-purge-in-unions-is-urged-chamber-of-commerce-study.html | COMMUNIST PURGE IN UNIONS IS URGED; Chamber of Commerce Study Contends Elimination Would Aid Labor-Owner Relations | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/mbs-charles-f-mccarthy.html | MBS. CHARLES F. MCCARTHY | True | I Special to the new yoek times. 1 | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/french-relieve-indochina-unit.html | French Relieve Indo-China Unit | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/7000000-portal-suit-voided.html | $7,000,000 Portal Suit Voided | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/cubs-trip-white-sox-1-0.html | Cubs Trip White Sox, 1 -- 0 | True | | | C1B 65514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/strempel-links-stewart-to-cash-german-exdiplomat-pictures-meeting.html | STREMPEL LINKS STEWART TO CASH; German Ex-Diplomat Pictures Meeting, Names Another as Present -- Talk of 'Duress' | True | By Lewis Woodspecial To the New York Times. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/warning-to-russia.html | WARNING TO RUSSIA | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/basic-prosperity-for-airlines-seen-proposed-higher-fares-held-chief.html | BASIC PROSPERITY FOR AIRLINES SEEN; Proposed Higher Fares Held Chief Factor by President of Pennsylvania Central | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/princeton-checks-rutgers-47-to-39-quintet-snaps-10game-losing.html | PRINCETON CHECKS RUTGERS, 47 TO 39; Quintet Snaps 10-Game Losing Streak With Spurt in Last Period -- Lawry Excels | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/assembly-delays-strike-curb-vote-decision-is-put-off-till-today-cio.html | ASSEMBLY DELAYS STRIKE CURB VOTE; Decision Is Put Off Till Today -- CIO Public Workers 'March' on Albany | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/chinese-gratified-at-marshall-stand.html | CHINESE GRATIFIED AT MARSHALL STAND | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/bolivia-denies-communists-aid.html | Bolivia Denies Communists Aid | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/gang-snatches-gems-in-boston.html | Gang Snatches Gems in Boston | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/1-churchill-dies-famous-author-75-leader-in-american-letters-wrote.html | 1. CHURCHILL DIES; FAMOUS AUTHOR, 75; Leader in American Letters Wrote 'Richard Carvel' and Other Historical Novels | True | Si**!*! to Tax Ntw Sb1/2x tm | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/3-hoboken-piers-to-be-surveyed-port-of-new-york-authority.html | 3 HOBOKEN PIERS TO BE SURVEYED; Port of New York Authority Authorized Move With View to Possible Purchase | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/communications-net-set-up.html | Communications Net Set Up | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/government-victor-in-test-in-canada.html | GOVERNMENT VICTOR IN TEST IN CANADA | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/chandler-beaten-by-6run-first-105-walks-and-lapses-afield-help.html | CHANDLER BEATEN BY 6-RUN FIRST, 10-5; Walks and Lapses Afield Help Cardinals Defeat Yanks at Start of 8-Game Series MUSIAL CLOUTS A HOMER Brazle Pitches Effectively -- Baseball's Leaders Attend Opening of Lang Field | True | By John Drebingerspecial To the New York Times. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/dr-hugh-e-munroe-former-lieutenant-governor-of-saskatchewan-canada.html | DR. HUGH E. MUNROE; Former Lieutenant Governor of Saskatchewan, Canada | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/11-leftfoot-skates-stolen.html | 11 Left-Foot Skates Stolen | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/listed-bonds-rise-in-value.html | Listed Bonds Rise in Value | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/lilienthal-debate-snarled-in-senate-wrangle-on-procedure-blocks.html | LILIENTHAL DEBATE SNARLED IN SENATE; Wrangle on Procedure Blocks First Night Session Effort to Discuss Confirmation | True | By Anthony Levierospecial To the New York Times. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/china-reds-to-free-american-officers-captives-said-to-be-in-good.html | CHINA REDS TO FREE AMERICAN OFFICERS; Captives Said to Be in Good Health, En Route to Harbin -- Consulate May Close | True | By Benjamin Wellesspecial To the New York Times. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/want-li-trains-on-time.html | Want L.I. Trains on Time | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/pca-denounces-truman-wallace-group-professes-to-see-armsrace.html | PCA DENOUNCES TRUMAN; Wallace Group Professes to See Arms-Race Invitation | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/mrs-herbert-l-whjtk.html | MRS. HERBERT L. WHJTK | True | Special to Tax New york Tuns. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/douds-takes-over-old-nlrb-office-regional-director-reinstated-two.html | DOUDS TAKES OVER OLD NLRB OFFICE; Regional Director, Reinstated Two Years After Ouster, Says It Feels Good to Be Back | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/labua-halts-davis-in-fifth.html | LaBua Halts Davis in Fifth | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/2-groups-endorse-ship-survey-plan-but-one-calls-for-inclusion-of.html | 2 GROUPS ENDORSE SHIP SURVEY PLAN; But One Calls for Inclusion of Competitive Operating Factors in Study | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/jacob-van-per-clock-jersey-lawyer-had-specialized-in-divorce-cases.html | JACOB VAN PER CLOCK; Jersey Lawyer Had Specialized in Divorce Cases | True | I uuuuuuu Special to the new yore timis. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/low-countries-appeal-port-shift.html | Low Countries Appeal Port Shift | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/embattled-indochina-prepares-for-tourists.html | Embattled Indo-China Prepares for Tourists | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/curran-advocates-polands-freedom.html | CURRAN ADVOCATES POLAND'S FREEDOM | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/named-registrar-of-fordham.html | Named Registrar of Fordham | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/news-of-the-screen.html | NEWS OF THE SCREEN | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/us-women-win-in-tennis-misses-hart-scofield-set-back-bermuda-rivals.html | U.S. WOMEN WIN IN TENNIS; Misses Hart, Scofield Set Back Bermuda Rivals Easily | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/chamber-offices-opened-international-group-establishes-quarters-in.html | CHAMBER OFFICES OPENED; International Group Establishes Quarters in Wall Street | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/robert-y-beucus-57-official-of-jergens.html | ROBERT y. BEUCUS, 57, OFFICIAL OF JERGENS | True | Special u fax Nrwtoek Tom. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/congress-is-solemn-prepares-to-consider-bills-after-hearing-the.html | CONGRESS IS SOLEMN; Prepares to Consider Bills After Hearing the President Gravely SOVIET CALLED ISSUE Some Hold Truman Plan Is Blow to U.N. -- All but Marcantonio Applaud CONGRESS SOLEMN; APPROVAL IS SEEN | True | By C.p. Trussellspecial To the New York Times. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/points-up-flaws-in-labor-relations.html | POINTS UP FLAWS IN LABOR RELATIONS | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/penn-80-maryland-54.html | Penn 80, Maryland 54 | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/albert-e-mulliken-mining-official-formerly-had-resided-in-pelham.html | ALBERT E. MULLIKEN; Mining Official Formerly Had Resided in Pelham Manor ——— | True | Special to th* new STorac raas. j | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/long-service-set-up-in-british-draft-bill.html | LONG SERVICE SET UP IN BRITISH DRAFT BILL | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/city-is-ringed-by-government-troops-rushed-in-civilians-asked-to.html | City Is Ringed by Government Troops Rushed In -- Civilians Asked to Help Form Road Blocks -- Curfew in Capital | True | | | C1B 65514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/shugart-killick-on-east-five.html | Shugart, Killick on East Five | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/psal-shotput-to-cuffari.html | P.S.A.L. Shot-Put to Cuffari | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/miss-helen-dotjgherty.html | MISS HELEN DOTJGHERTY | True | Special to the Nzw Yorac times. I | | | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/dr-c-w-previteorton-authority-on-medieval-history-was-editor-and.html | DR. C. W. PREVITE-ORTON; Authority on Medieval History Was Editor and Writer | True | Special to thi Niwiobk times. I | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/former-chief-of-railroad-guards-questioned-in-mcnear-slaying.html | Former Chief of Railroad Guards Questioned in McNear Slaying | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/al-lang-st-pete-and-the-yanks.html | Al Lang, St. Pete and the Yanks | True | By Arthur Daley | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/trudeau-asks-for-aid-sanatorium-at-saranac-lake-opens-drive-for.html | TRUDEAU ASKS FOR AID; Sanatorium at Saranac Lake Opens Drive for $293,795 | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/60460-raised-so-far-in-awvs-campaign.html | $60,460 RAISED SO FAR IN AWVS CAMPAIGN | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/to-speak-in-mississippi-may-8.html | To Speak in Mississippi May 8 | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/foreign-office-pleased.html | Foreign Office Pleased | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/premiere-tonight-for-brigadoon-comedyfantasy-with-music-to-bring-a.html | PREMIERE TONIGHT FOR 'BRIGADOON; Comedy-Fantasy With Music to Bring a Highlands Hamlet to the Broadway Theatre | True | By Louis Calta | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/universal-products-company.html | Universal Products Company | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/argentines-start-studies-in-peru.html | Argentines Start Studies in Peru | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/dr-aafw-van-romondt-expresident-of-the-hague-court-of-justice-on.html | DR. A.A.F.W. VAN ROMONDT; Ex-President of The Hague Court of Justice on Bench 20 Years | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/mansfield-tire-and-rubber-co.html | Mansfield Tire and Rubber Co. | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/benefit-polo-wednesday.html | Benefit Polo Wednesday | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/formosa-reported-calm-but-nanking-declines-to-help-newsmen-visit.html | FORMOSA REPORTED CALM; But Nanking Declines to Help Newsmen Visit Island | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/profit-record-set-by-armco-in-year-earnings-of-18552491-were-the.html | PROFIT RECORD SET BY ARMCO IN YEAR; Earnings of $18,552,491 Were the Equivalent of $5.32 for Each Common Share | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/navy-disputes-army-on-plane-type-needed-in-antisubmarine-warfare.html | Navy Disputes Army on Plane Type Needed in Anti-Submarine Warfare; Air Arm Frowns on Modifying Surplus B-29's Offered by Other Branch and Demands Combat Craft of Special Design | True | By Sidney Shalettspecial To the New York Times. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/dajvmx-k-mcintyre.html | DAJVMX K. McINTYRE | True | Special to the new YbaK times. I | | C1B 65514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/prices-to-go-up-on-oil-products-standard-of-indiana-will-put-new.html | PRICES TO GO UP ON OIL PRODUCTS; Standard of Indiana Will Put New Schedule in Effect Today in 11 States | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/kaganovitch-in-job-shift-new-ukrainian-communist-head-relieved-as.html | KAGANOVITCH IN JOB SHIFT; New Ukrainian Communist Head Relieved as Deputy Premier | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/patrizia-c-chapman-becomes-betrothed.html | PATRIZIA C. CHAPMAN "BECOMES BETROTHED | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/burglars-invade-roy-howard-home-make-off-with-valuable-gems-owned.html | BURGLARS INVADE ROY HOWARD HOME; Make Off With Valuable Gems Owned by Sister-in-Law of the Publisher | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/plans-filed-by-city-for-astoria-houses.html | PLANS FILED BY CITY FOR ASTORIA HOUSES | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/dwg-cigar-elects-officers.html | DWG Cigar Elects Officers | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/jinnah-is-unyielding.html | Jinnah Is Unyielding | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/school-pay-voted-by-state-senate-republicans-also-pass-taxes-for.html | SCHOOL PAY VOTED BY STATE SENATE; Republicans Also Pass Taxes for Bonus, Barring Minority Changes in Both Bills SCHOOL PAY VOTED BY STATE SENATE | True | By Clayton Knowlesspecial To the New York Times. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/city-worker-an-apparent-suicide.html | City Worker an Apparent Suicide | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/new-director-to-credit-concern.html | New Director to Credit Concern | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/goy-i-goodland-of-wisconsin-84-oldest-state-chief-executive.html | GOY. I. GOODLAND OF WISCONSIN, 84; Oldest State Chief Executive DiesuStarted on Political Career When He Was 75 | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/miss-ella-c-hill-ꟶꟶꟶꟶꟶꟶꟶꟶ-i-instructor-in-african-culture-at.html | MISS ELLA C. HILL ꟶꟶꟶꟶꟶꟶꟶꟶ I; Instructor in African Culture at Museum of Natural History | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/the-new-play.html | THE NEW PLAY | True | By Brooks Atkinson | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/cotton-registers-7-to-34-point-rise-opening-losses-of-3-to-15-are.html | COTTON REGISTERS 7 TO 34 POINT RISE; Opening Losses of 3 to 15 Are Overcome Quickly as Trade Supports the Market | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/aides-in-london-hail-move.html | Aides in London Hail Move | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/abbott-laboratories-inc.html | Abbott Laboratories, Inc. | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/miss-lastayo-engaged-daughter-of-army-colonel-will-be-bride-of.html | MISS LASTAYO ENGAGED; Daughter of Army Colonel Will Be Bride of Shane E. Riorden | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/knick-five-faces-st-louis-tonight-league-contest-to-top-garden-pro.html | KNICK FIVE FACES ST. LOUIS TONIGHT; League Contest to Top Garden Pro Twin Bill -- Dow Opposes Wilkes-Barre in Opener | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/daughter-to-enrol-flynns.html | Daughter to Enrol Flynns | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/india-riots-spread-to-frontier-areas-seven-towns-under-curfew-in.html | INDIA RIOTS SPREAD TO FRONTIER AREAS; Seven Towns Under Curfew in the Northwest -- Lines of Communication Cut | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/alexander-b-smiths-have-child.html | Alexander B. Smiths Have Child | True | | | C1B 65514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/marshall-v-pickering.html | MARSHALL V. PICKERING | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/need-for-occupation-forces-proposed-budget-cuts-affecting-our.html | Need for Occupation Forces; Proposed Budget Cuts Affecting Our Personnel in Germany Opposed | True | HERBERT J. STRONG | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/government-victor-in-cartel-suit-with-ge-and-westinghouse-corp.html | Government Victor in Cartel Suit With GE and Westinghouse Corp.; Final Judgment Filed in Federal Court Here, Ending Anti-Trust Litigation Started on Oct. 9, 1945 | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/ducal-treasures-on-sale.html | Ducal Treasures on Sale | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/seized-in-rent-gouge-real-estate-man-is-accused-of-taking-1200.html | SEIZED IN RENT GOUGE; Real Estate Man Is Accused of Taking $1,200 Bonus | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/new-celanese-unit-to-rise-in-canada-highly-purified-cellulose-to-be.html | NEW CELANESE UNIT TO RISE IN CANADA; Highly Purified Cellulose to Be Produced in the $15,000,000 Plant | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/sec-would-return-to-capital.html | SEC Would Return to Capital | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/king-honors-basutos-for-natives-war-aid.html | KING HONORS BASUTOS FOR NATIVES WAR AID | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/stronger-un-held-only-key-to-peace-senator-hatch-and-justice.html | STRONGER U.N. HELD ONLY KEY TO PEACE; Senator Hatch and Justice Douglas Also Call for a Code Binding All Nations | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/hoppe-beats-hall-5026-cue-star-takes-6th-straight-in-3cushions.html | HOPPE BEATS HALL, 50-26; Cue Star Takes 6th Straight in 3-Cushions -- Bozeman Wins | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/340-refinery-workers-strike.html | 340 Refinery Workers Strike | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/wade-gives-school-plan-special-progress-classes-will-be-set-up-in.html | WADE GIVES SCHOOL PLAN; ' Special Progress' Classes Will Be Set Up in September | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/elizabeth-m-wilkes-a-bride.html | Elizabeth M. Wilkes a Bride | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/edwin-h-vekball.html | EDWIN H. VEKBALL | True | Special to the newyork times. i | | | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/harris-nagler-retired-tailor-leaves-five-sons-pour-in-newspaper.html | HARRIS NAGLER; Retired Tailor LeaVes Five Sons, Pour in Newspaper Field | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/to-bar-public-strikes.html | TO BAR PUBLIC STRIKES | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/dr-butler-opposes-hawaii-statehood.html | DR. BUTLER OPPOSES HAWAII STATEHOOD | True | | | | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/met-swim-title-taken-by-nyu-relay-teams-second-in-final-event-gives.html | MET SWIM TITLE TAKEN BY N.Y.U.; Relay Team's Second in Final Event Gives Meet to Violets --City College Is 2d | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/miss-ilitsch-bows-in-otello-opera-yugoslav-soprano-in-debut-at.html | MISS ILITSCH BOWS IN 'OTELLO' OPERA; Yugoslav Soprano in Debut at Metropolitan as Desdemona -- Veterans in the Cast | True | | | C1B 65514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/keefe-hints-at-fund-for-womens-bureau.html | KEEFE HINTS AT FUND FOR WOMEN'S BUREAU | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/edmundson-gives-up-post.html | Edmundson Gives Up Post | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/swiss-skiers-top-us-slalom-team-molitor-in-threeway-tie-for-first.html | SWISS SKIERS TOP U.S. SLALOM TEAM; Molitor, in Three-Way Tie for First Place, Paces Victors--American Women Win | True | By Frank Elkinsspecial To the New York Times. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/congress-passes-bill-to-end-opa-deficiency-appropriation-denying.html | CONGRESS PASSES BILL TO END OPA; Deficiency Appropriation Denying Agency More Money Voted Over Minority Protests | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/andrew-aitieri.html | ANDREW AI/TIERI | True | Special to tbx mew?osx Too*. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/william-halpw-67-sing-attache.html | WILLIAM HALPW, 67, SING SING ATTACHE | True | Special to tot newrone times. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/city-still-weighs-action-on-airports-estimate-board-at-dinner-in.html | CITY STILL WEIGHS ACTION ON AIRPORTS; Estimate Board at Dinner in Gracie Mansion Gets Reports of Mayor's Committee PORT AUTHORITY IS READY Offer on Operation of Newark, Idlewild and La Guardia Said to Be Improved | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/air-forces-face-jet-era-must-now-redesign-bombs-bombsights-guns.html | Air Forces Face Jet Era; Must Now Redesign Bombs, Bombsights, Guns, Gunsights and Other Equipment | True | By Hanson W. Baldwin | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/german-tool-exhibit-set-ots-announces-philadelphia-event-for-march.html | GERMAN TOOL EXHIBIT SET; OTS Announces Philadelphia Event for March 31 to May 2 | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/drive-is-launched-on-black-market-supply-equipment-lines-ban-orders.html | DRIVE IS LAUNCHED ON BLACK MARKET; Supply, Equipment Lines Ban Orders From Unauthorized Distributors to End Gouging | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/layoff-seen-in-copper-shortage.html | Layoff Seen in Copper Shortage | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/net-profit-raised-by-general-phone-earnings-for-last-year-are-put-a.html | NET PROFIT RAISED BY GENERAL PHONE; Earnings for Last Year Are Put at $3.29 a Share, Compared With $2.27 in 1945 | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/3-vatican-aides-arrested-in-theft-of-gifts-for-needy.html | 3 Vatican Aides Arrested In Theft of Gifts for Needy | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/american-backs-arabs-says-immigration-rights-are-violated-in.html | AMERICAN BACKS ARABS; Says Immigration Rights Are Violated in Palestine | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/original-fashions-by-hermes-shown-creations-by-paris-designer.html | ORIGINAL FASHIONS BY HERMES SHOWN; Creations by Paris Designer Reflect Ingenious Uses of Zippers and Buttons | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/title-hockey-tomorrow-dartmouth-will-play-toronto-for.html | TITLE HOCKEY TOMORROW; Dartmouth Will Play Toronto for Intercollegiate Laurels | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/willie-hoppe-to-receive-sports-groups-award.html | Willie Hoppe to Receive Sports Group's Award | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/realty-groups-see-run-of-tax-pleas-many-owners-are-expected-to-ask.html | REALTY GROUPS SEE 'RUN' OF TAX PLEAS; Many Owners Are Expected to Ask Cut in Assessments Before End of Week | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/douglas-johnson-at-best-in-chopin.html | DOUGLAS JOHNSON AT BEST IN CHOPIN | True | R.P. | | C1B 65514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/6-pay-rise-granted-for-30000-seamen.html | 6% PAY RISE GRANTED FOR 30,000 SEAMEN | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/bidding-is-close-for-boston-notes-interest-rates-quoted-by-two.html | BIDDING IS CLOSE FOR BOSTON NOTES; Interest Rates Quoted by Two Syndicates Identical but $80 Separates Premiums | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/briton-killed-by-dynamite.html | Briton Killed by Dynamite | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/us-sextet-defeated-43.html | U.S. Sextet Defeated, 4-3 | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/cpa-approves-hospital-work.html | CPA Approves Hospital Work | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/quality-demanded-for-frozen-foods-industrial-users-say-higher.html | QUALITY DEMANDED FOR FROZEN FOODS; Industrial Users Siiy Higher Standards Are Certain to Increase Volume of Sales | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/troth-announced-of-teresa-emerson.html | TROTH ANNOUNCED OF TERESA EMERSON | True | Special to ibs new yoejc timzs. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/hb-baruch-confirmed-as-envoy.html | H.B. Baruch Confirmed as Envoy | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/gregor-meier-a-founder-of-cliffside-dyeing-co-of-paterson-dies-at.html | GREGOR MEIER; A Founder of Cliffside Dyeing Co. of Paterson Dies at 71 | True | Special to thi new Yatx Tzars. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/gen-emmons-iii-on-maneuvers.html | Gen. Emmons III on Maneuvers | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/young-women-who-are-prospective-brides.html | YOUNG WOMEN WHO ARE PROSPECTIVE BRIDES | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/japans-unions-try-for-press-control-demands-made-on-newspaper-and.html | JAPAN'S UNIONS TRY FOR PRESS CONTROL; Demands Made on Newspaper and Radio to Dominate All Personnel Relations | True | By Burton Cranespecial To the New York Times. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/wedding-by-dozen-rabbis-nathan-korff-and-helen-pfeffer-are-married.html | WEDDING BY DOZEN RABBIS; Nathan Korff and Helen Pfeffer Are Married in Bronx | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/budget-balance-this-tear.html | BUDGET BALANCE THIS TEAR? | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/holy-child-alumnae-plan-tea.html | Holy Child Alumnae Plan Tea | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/four-children-rescued-motorist-and-2-park-policemen-save-them-from.html | FOUR CHILDREN RESCUED; Motorist and 2 Park Policemen Save Them From Pond | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/premier-is-upheld-in-hungarian-row-wins-smallholders-backing-on.html | PREMIER IS UPHELD IN HUNGARIAN ROW; Wins Smallholders Backing on Party Purge of Eight After Resigning for Few Hours | True | By John MacCormacspecial To the New York Times. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/grain-exports-rising-us-expects-to-reach-goal-of-400000000-bushels.html | GRAIN EXPORTS RISING; U.S. Expects to Reach Goal of 400,000,000 Bushels in April | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/export-total-reaches-highest-since-may-45.html | Export Total Reaches Highest Since May, '45 | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/house-votes-copper-bill-measure-now-goes-to-senate-lifts-import-tax.html | HOUSE VOTES COPPER BILL; Measure Now Goes to Senate -- Lifts Import Tax 2 Years | True | | | C1B 65514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/to-protect-civil-rights-organization-points-to-its-record.in.html | To Protect Civil Rights; Organization Points to Its Record, in Statement Denying Charges | True | MILTON KAUFMAN, | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/dr-tobias-to-get-degree.html | Dr. Tobias to Get Degree | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/catholics-chided-on-evils-in-midst-bishop-calls-family-life-least.html | CATHOLICS CHIDED ON 'EVILS IN MIDST'; Bishop Calls Family Life Least Wholesome in Cities Where Church Predominates FINDS RURAL WAYS BETTER And Protestants Rule There -- Family Wage and Public Aid in Home Building Urged | True | By George Eckelspecial To The New York Times. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/henry-s-bischoff-official-of-north-westenf-r-r-was-with-line-40.html | HENRY S. BISCHOFF; Official of North Westenf R. R. Was With Line 40 Years | True | Special to tbx Niw yore times. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/seatrain-resumes-gulf-ports-service.html | SEATRAIN RESUMES GULF PORTS SERVICE | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/europe-is-amazed-by-blunt-warning-diplomats-in-paris-declare-new.html | EUROPE IS AMAZED BY BLUNT WARNING; Diplomats in Paris Declare 'New Monroe Doctrine' Must Force Soviet Showdown SEE NEW WAR PREVENTED Plan Would Have Halted Hitler, They Say -- Echoes in Internal European Politics Likely | True | By Harold Callenderspecial To The New York Times. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/green-favored-for-hats-aranka-showing-also-features-new-shade.html | GREEN FAVORED FOR HATS; Aranka Showing Also Features New Shade Called 'Eggnog' | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/boom-in-records-seen-jump-to-400000000-against-275000000-in-46.html | BOOM IN RECORDS SEEN; Jump to 400,000,000, Against 275,000,000 in '46 Forecast | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/users-will-make-newsprint-study-50-publishers-producers-to-confer.html | USERS WILL MAKE NEWSPRINT STUDY; 50 Publishers, Producers to Confer in Washington Today on Voluntary Sharing Plan | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/chinese-reds-push-land-distribution-settle-accounts-trials-used-to.html | CHINESE REDS PUSH LAND DISTRIBUTION; ' Settle Accounts' Trials Used to Simplify Seizures -- Some Large Holdings Retained | True | By Tillman Durdinspecial To the New York Times. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/ships-ordered-off-river.html | Ships Ordered Off River | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/will-visit-guerrilla-chieftain.html | Will Visit Guerrilla Chieftain | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/service-center-to-continue.html | Service Center to Continue | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/basil-r-jaeksons-entertain.html | Basil R. Jaeksons Entertain | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/malone-on-war-inquiry-group.html | Malone on War Inquiry Group | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/dr-du-shane-dies-a-noted-educator-exhead-of-the-national-body-led.html | DR. DU SHANE DIES; A NOTED EDUCATOR; Ex-Head of the National Body Led Inquiries on Schools -- Aide of Democracy Group | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/antwerp-repair-costs-set.html | Antwerp Repair Costs Set | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 65514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/bobanet-filly-nips-nances-ace-in-dash-ariel-song-1780-outraces.html | BOBANET FILLY NIPS NANCE'S ACE IN DASH; Ariel Song, $17.80, Outraces Favorite by Nose in 1:24 1/5 for Seven-Furlong Stake DELEGATE EQUALS RECORD Woolf Derby Nominee Sprints Six Furlongs in 1:10 3/5 -- Frere Jacques Wins | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/held-in-high-bail-in-ration-case.html | Held in High Bail in Ration Case | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/legion-convention-to-be-its-biggest-plans-for-fourday-gathering.html | LEGION CONVENTION TO BE IT'S BIGGEST; Plans for Four-Day Gathering Here Beginning on Aug. 28 Mapped by Officials | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/elynn-of-post-dies-in-7story-plunge-executive-editor-trapped-in-his.html | ELYNN OF POST DIES IN 7-STORY PLUNGE; Executive Editor, Trapped in His Apartment by Flames, Jumps and Hits Extension | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/mass-television-here-such-installations-called-fact-by-du-mont.html | MASS TELEVISION HERE; Such Installations Called Fact by Du Mont Expert | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/c-o-orders-10-engines.html | C. & O. Orders 10 Engines | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/london-suit-halts-arabian-oil-deal-acquisition-of-40-interest-by.html | LONDON SUIT HALTS ARABIAN OIL DEAL; Acquisition of 40% Interest by Standard of Jersey and Socony-Vacuum Delayed NEGOTIATIONS UNDER WAY Bank Loan of $102,000,000 Is Arranged Here Guaranteed by the 2 Companies | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/bonds-and-shares-on-london-market-british-government-issues.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Continue Weak -- Brazil Rails, Tractions Soar | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/george-maclaughlin.html | GEORGE MacLAUGHLIN | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/heads-child-service-league.html | Heads Child Service League | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/british-coal-moving-in-nearnormal-way.html | BRITISH COAL MOVING IN NEAR-NORMAL WAY | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/this-gift-from-greece-turns-oaf-to-be-lemon.html | This Gift From Greece Turns Oaf to Be Lemon | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/the-extremes-of-the-housing-problem.html | The Extremes of the Housing Problem | True | By Arthur Krock | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/prudential-vice-president-plans-to-retire-on-june-1.html | Prudential Vice President Plans to Retire on June 1 | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/donating-to-the-red-cross-fund.html | DONATING TO THE RED CROSS FUND | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/stassen-visits-essen.html | Stassen Visits Essen | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/williams-triples-to-left.html | Williams Triples to Left | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/bigger-us-role-in-un-expected-new-policy-also-is-believed-to.html | BIGGER U.S. ROLE IN U.N. EXPECTED; New Policy Also Is Believed to Foreshadow a Series of Clashes in Council | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 65514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/other-company-meetings.html | OTHER COMPANY MEETINGS | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/banks-advertising-to-cost-30000000.html | BANKS' ADVERTISING TO COST $30,000,000 | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/soviet-honors-americans-87-officers-men-decorated-in-washington.html | SOVIET HONORS AMERICANS; 87 Officers, Men Decorated in Washington Ceremony | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/strike-vote-today-by-financial-union-action-outgrowth-of-dispute.html | STRIKE VOTE TODAY BY FINANCIAL UNION; Action Outgrowth of Dispute With A.M. Kidder & Co. -- May Affect All Exchanges | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/koppers-spent-10-million-in-46-to-enlarge-chemical-operations.html | Koppers Spent 10 Million in '46 to Enlarge Chemical Operations -- Profit Stays Level | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/us-bars-pact-link-with-pacific-isles-australia-new-zealand-ask.html | U.S. BARS PACT LINK WITH PACIFIC ISLES; Australia, New Zealand Ask Trusteeship Be Connected With Control of Japan | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/31-indicted-in-lynching-named-by-greenville-sc-grand-jury-in-murder.html | 31 INDICTED IN LYNCHING; Named by Greenville, S.C., Grand Jury in Murder of Negro | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/blouse-group-acts-on-ftc-complaint-association-board-authorizes.html | BLOUSE GROUP ACTS ON FTC COMPLAINT; Association Board Authorizes Filing of 'Admission Answer' on Trade Practice Facts | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/70-germans-ousted-as-nazis.html | 70 Germans Ousted as Nazis | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/refugee-bill-is-backed.html | Refugee Bill Is Backed | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/noted-us-navy-figure-joins-board-of-it-t.html | Noted U.S. Navy Figure Joins Board of I.T. & T. | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/asks-study-of-message-senator-cain-here-stresses-its-broad.html | ASKS STUDY OF MESSAGE; Senator Cain, Here, Stresses Its Broad Implications | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/want-sla-study-of-liquor-sites-stores-to-press-for-survey-to.html | WANT SLA STUDY OF LIQUOR SITES; Stores to Press for Survey to Determine Where New Stores May Be Located | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/miles-defeats-miller-us-champion-gains-4th-round-in-british-table.html | MILES DEFEATS MILLER; U.S. Champion Gains 4th Round in British Table Tennis | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/new-policy-set-up-president-blunt-in-plea-to-combat-coercion-as.html | NEW POLICY SET UP; President Blunt in Plea to Combat 'Coercion' as World Peril PLANS TO SEND MEN Goods and Skills Needed as Well as Money, He Tells Congress PRESIDENT IS BLUNT IN PLEA FOR LOANS | True | By Felix Belair Jr.special To The New York Times. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/catholics-ready-for-relief-drive-90000000-in-supplies-sent-to-61.html | CATHOLICS READY FOR RELIEF DRIVE; $90,000,000 in Supplies Sent to 61 Countries Since 1943, Head of Board Says | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/ortiz-recovers-his-title-outpoints-dade-who-dethroned-him-for.html | ORTIZ RECOVERS HIS TITLE; Outpoints Dade Who Dethroned Him for Bantam Crown | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/ireland-gets-american-coal.html | Ireland Gets American Coal | True | | | C1B 65514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/deportee-is-back-on-forgery-charge-ecuadorean-took-blank-us.html | DEPORTEE IS BACK ON FORGERY CHARGE; Ecuadorean Took Blank U.S. Transportation Forms to Return to This Country | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/ry-carpenter-71-actuary-41-years-former-official-of-metropolitan.html | R.Y. CARPENTER, 71, ACTUARY 41 YEARS; Former Official of Metropolitan Life Insurance Co. Is Dead uIndustrial Policy Expert | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/french-declare-thorez-was-at-marshall-dinner.html | French Declare Thorez Was at Marshall Dinner | | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/photographs-and-the-collected-art-works-of-stieglitz-will-be.html | Photographs and the Collected Art Works Of Stieglitz Will Be Exhibited by Museum | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/state-guard-orders.html | State Guard Orders | | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/moore-purdue-football-aide.html | Moore Purdue Football Aide | | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/statements-on-accord-dewey-and-odwyer-tell-of-agreement-on-housing.html | STATEMENTS ON ACCORD; Dewey and O'Dwyer Tell of Agreement on Housing | | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/-consultations-in-moscow-believed-tied-to-mediterranean-issues-aide.html | ' Consultations' in Moscow Believed Tied to Mediterranean Issues -- Aide in Paris Indicates He Might Be Summoned | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/ernest-s-hottghton.html | ERNEST S. HOTTGHTON | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/pay-rolls-in-state-up-increase-of-2800-reported-for-january-over.html | PAY ROLLS IN STATE UP; Increase of 2,800 Reported for January Over December | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/russia-to-release-poles-army-force-16000-men-seized-in-warsaw.html | RUSSIA TO RELEASE POLES' ARMY FORCE; 16,000 Men Seized in WarsawCrisis of '44 to Be Freed Under Moscow Pact | | By Sydney Grusonspecial To the New York Times. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/boston-symphony-back-in-program-koussevitzky-offers-third-of.html | BOSTON SYMPHONY BACK IN PROGRAM; Koussevitzky Offers Third of Rachmaninoff - - Foss' Biblical Cantata Sung by Davis | | By Olin Downes | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/marshall-ready-to-bypass-soviet-if-it-rejects-4power-cooperation.html | Marshall Ready to By-Pass Soviet If It Rejects 4-Power Cooperation; MARSHALL IS READY TO BY-PASS SOVIET THE BIG FOUR LEADERS ARE PHOTOGRAPHED IN MOSCOW | True | By C.L. Sulzbergerspecial To the New York Times. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/american-tobacco-files-registers-896404-shares-to-be-offered-to.html | AMERICAN TOBACCO FILES; Registers 896,404 Shares to Be Offered to Shareholders ------ | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/400000-air-plant-sale-referee-approves-disposal-of-taylorcraft-corp.html | $400,000 AIR PLANT SALE; Referee Approves Disposal of Taylorcraft Corp. Items | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/philippine-vote.html | PHILIPPINE VOTE | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/panama-champions-down-dodgers-76-10000-cheer-finish-of-game-cut-to.html | PANAMA CHAMPIONS DOWN DODGERS, 7-6; 10,000 Cheer Finish of Game Cut to 7 Innings by Dusk -- Rivals Hit 4 Homers | | By Roscoe McGowenspecial To the New York Times. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/may-day-call-issued-ilgwu-official-urges-plans-for-noncommunist.html | MAY DAY CALL ISSUED; ILGWU Official Urges Plans for Non-Commnist Rally | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/will-honor-mi-behrens.html | Will Honor M.I. Behrens | True | | | C1B 65514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/surplus-sold-europe-at-24-of-its-cost.html | SURPLUS SOLD EUROPE AT 24% OF ITS COST | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/grenfell-dinner-tomorrow.html | Grenfell Dinner Tomorrow | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/hoover-bars-relief-post-refusal-is-unconditional-talks-with-truman.html | HOOVER BARS RELIEF POST; Refusal Is Unconditional -- Talks With Truman in White House | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/article-1-no-title-move-by-truman-stirs-big-4-aides-some-see-parley.html | Article 1 -- No Title; MOVE BY TRUMAN STIRS BIG 4 AIDES Some See Parley Torpedoed, While Others Say Message Will Help Marshall | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/exgolf-champion-is-seized-as-thief-police-report-finding-1100-loot.html | EX-GOLF CHAMPION IS SEIZED AS THIEF; Police Report Finding $1,100 Loot Here as They Arrest Spencer Brainard | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/confusion-clouds-radio-council-fate-withdrawal-of-one-or-more-big.html | CONFUSION CLOUDS RADIO COUNCIL FATE; Withdrawal of One or More Big Concerns Sponsoring Network Shows Is 'Serious Setback' DIRECTORS' ROLE A FACTOR Industry's Reluctance to Share Radio's Problems Also Hits at Self-Regulation Plan | True | By Jack Gould | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/291202-for-ywca-fund.html | $291,202 for Y.W.C.A. Fund | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/eisler-loses-plea-to-us-court-here-judge-coffey-refuses-habeas.html | EISLER LOSES PLEA TO U.S. COURT HERE; Judge Coffey Refuses Habeas Corpus Writ and Upholds Attorney General's Action | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/london-gratified-but-press-is-grave-editors-see-direct-challenge-to.html | LONDON GRATIFIED BUT PRESS IS GRAVE; Editors See Direct Challenge to Russia -- Concern Voiced Over Moscow's Reaction | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/trumans-speech-likened-to-1823-and-1941-warnings-capital-puts-it-on.html | Truman's Speech Likened To 1823 and 1941 Warnings; Capital Puts It on Par With Monroe Doctrine and Inception of Lend-Lease | True | By James Resignspecial To the New York Times. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/war-dogs-case-put-off-again.html | War Dog's Case Put Off Again | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/jb-macneill-wins-medal.html | J.B. MacNeill Wins Medal | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/major-steel-groups-raise-pig-iron-prices.html | MAJOR STEEL GROUPS RAISE PIG IRON PRICES | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/barring-of-4-negro-families-stirs-5hour-housing-demonstration-group.html | Barring of 4 Negro Families Stirs 5-Hour Housing Demonstration; Group of 50 Occupies City Authority Offices Until Board Member Promises to Hear Their Protest Today | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/ski-train-departs-tomorrow.html | Ski Train Departs Tomorrow | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/noknead-baking-process-is-explained-for-housewives-in-words-and.html | ' No-Knead' Baking Process Is Explained For Housewives in Words and Pictures | True | By Jane Nickerson | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/kresge-income-doubled-net-was-21961620-last-year-against-10416388.html | KRESGE INCOME DOUBLED; Net Was $21,961,620 Last Year, Against $10,416,388 in 1945 | True | | | C1B 65514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/inquiry-rejected-by-smelter-union-executive-board-so-responds-to.html | INQUIRY REJECTED BY SMELTER UNION; Executive Board So Responds to Plea of CIO Officials in Issue Over Communism | True | By Louis Starkspecial To The New York Times. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/connecticut-for-gi-bonus-legislature-passes-governor-signs-50000000.html | CONNECTICUT FOR GI BONUS; Legislature Passes, Governor Signs $50,000,000 Bill | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/grains-end-mixed-after-jittery-day-wheat-ranges-5-to-7-58-cents.html | GRAINS END MIXED AFTER JITTERY DAY; Wheat Ranges 5 to 7 5/8 Cents, Closing Unchanged to 1 1/2 Cents Lower | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/dewey-to-request-135000000-more-to-aid-city-housing-odwyer-by.html | DEWEY TO REQUEST $135,000,000 MORE TO AID CITY HOUSING; O'Dwyer, by Agreement, Drops Further Bid for Money in '47, Insures Planned Projects REALTY TAX TO GO TO $2.97 Due, Says Mayor, to Jump in Budget- -City Wins Albany Accord on Finance Bills DEWEY TO REQUEST CITY HOUSING AID THE GOVERNOR AND MAYOR IN CONFERENCE | True | By Leo Eganspecial To The New York Times. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/premier-deeply-touched.html | Premier "Deeply Touched" | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/ensembles-of-printed-silk-dresses-shown-with-wool-coats-in-martins.html | Ensembles of Printed Silk Dresses Shown With Wool Coats in Martin's Fashions | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/miss-holding-fiancee-of-britlshjiavy-man.html | MISS HOLDING FIANCEE OF BRITISHJiAVY MAN | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/bus-fare-hearing-set-5c-staten-island-plea-will-be-up-in-council.html | BUS FARE HEARING SET; 5c Staten Island Plea Will Be Up in Council March 27 | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/bevin-sharp-in-big-4-cites-report-that-soviet-is-enlisting-germans.html | BEVIN SHARP IN BIG 4; Cites Report That Soviet Is Enlisting Germans in Armed Forces MOLOTOV IS SET BACK He Admits Delay in Ship Demolition, Agrees to Prisoner Census BEVIN ASKS SOVIET ABOUT PRISONERS | True | By Drew Middletonspecial To the New York Times. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/beechnut-split-proposed.html | Beech-Nut Split Proposed | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/alexander-hamilton.html | ALEXANDER HAMILTON | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/ives-asks-strictures-on-union-unfairness.html | IVES ASKS STRICTURES ON UNION UNFAIRNESS | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/snyder-captain-of-army-six.html | Snyder Captain of Army Six | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/dr-rusk-to-speak-today-will-discuss-therapeutic-value-of-music-at.html | DR. RUSK TO SPEAK TODAY; Will Discuss Therapeutic Value of Music at Fund Meeting | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/bought-gems-in-florida-humphreys-story-supported-by-new-york.html | BOUGHT GEMS IN FLORIDA; Humphreys' Story Supported by New York Detective | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/7th-day-adventists-admit-negro-group.html | 7TH DAY ADVENTISTS ADMIT NEGRO GROUP | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/yale-five-downs-trinity-staves-off-lasthalf-bid-to-triumph-by-59-to.html | YALE FIVE DOWNS TRINITY; Staves Off Last-Half Bid to Triumph by 59 to 53 | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/prices-spur-substitutes.html | Prices Spur Substitutes | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/navy-blue-stars-in-spring-fashions-suits-and-afterdark-wear-shown.html | NAVY BLUE STARS IN SPRING FASHIONS; Suits and After-Dark Wear Shown by Pennington -- High Youthful Collar Appears | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/20000-food-packages-shipped.html | 20,000 Food Packages Shipped | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/phillips-gets-list-from-united-corp-sec-orders-it-for-his-proxy.html | PHILLIPS GETS LIST FROM UNITED CORP.; SEC Orders It for His Proxy Campaign, but He Will Pay the Costs | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/catholic-war-relief.html | CATHOLIC WAR RELIEF | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/text-of-president-trumans-speech-on-new-foreign-policy.html | Text of President Truman's Speech on New Foreign Policy | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/food-concern-acquired.html | Food Concern Acquired | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/salary-clause-opposed-teachers-union-to-push-fight-on-increment.html | SALARY CLAUSE OPPOSED; Teachers Union to Push Fight on Increment Provisions | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/african-gold-miners-still-strike.html | African Gold Miners Still Strike | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/4-us-ballets-danced-monte-carlo-gives-american-choreographers.html | 4 U.S. BALLETS DANCED; Monte Carlo Gives 'American Choreographers' Evening' | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/city-agents-seize-3044-doses-of-the-drug-believed-to-have-caused.html | City Agents Seize 3,044 Doses of the Drug Believed to Have Caused Children's Deaths | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/28-boys-and-girls-from-a-shelter-in-queens-quickly-lose-awe-in.html | 28 Boys and Girls From a Shelter in Queens Quickly Lose Awe in Metropolitan Museum | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/schram-to-aid-in-drive-to-head-police-athletic-league-campaign-for.html | SCHRAM TO AID IN DRIVE; To Head Police Athletic League Campaign for $1,000,000 | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/liquor-sales-off-in-january.html | Liquor Sales Off in January | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/negroes-seen-restless-winthrop-rockefeller-says-youth-decries-us.html | NEGROES SEEN 'RESTLESS'; Winthrop Rockefeller Says Youth Decries U.S. Conditions | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/sees-grain-speculation-anderson-comments-on-supplies-of-corn-and.html | SEES GRAIN SPECULATION; Anderson Comments on Supplies of Corn and Wheat | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/gromyko-listens-to-speech.html | Gromyko Listens to Speech | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/salvation-army-gets-10000.html | Salvation Army Gets $10,000 | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/newhouser-stars-as-tigers-win-52-detroit-ace-checks-reds-with-three.html | NEWHOUSER STARS AS TIGERS WIN, 5-2; Detroit Ace Checks Reds With Three Hits in Five Frames -- Red Sox Top Phils, 4-1 | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/us-firms-oppose-wireradio-edict-take-united-stand-against-any-law.html | U.S. FIRMS OPPOSE WIRE-RADIO EDICT; Take United Stand Against Any Law to Force Merger of Their World Services | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/daly-boston-u-captain.html | Daly Boston U. Captain | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/steel-decision-reserved.html | Steel Decision Reserved | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/20000-in-mens-shirts-burn.html | $20,000 in Men's Shirts Burn | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/mbs-charles-newhaii.html | MBS. CHARLES NEWHAIi. | True | Special to thz new yobjc timis. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/mrs-william-b-bbowneljl.html | MRS. WILLIAM B. BBOWNELJL, | True | Special to the new Ybur tossk. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/joins-paper-concerns-boards.html | Joins Paper Concerns' Boards | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/prof-a-moore-hogarth-british-entomologist-founder-of-j-college-of.html | PROF. A. MOORE HOGARTH; British Entomologist Founder of j College of Pestology | True | I uuuuuui Special to the new york times. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/opa-fights-eviction-of-blind-woman-60.html | OPA FIGHTS EVICTION OF BLIND WOMAN, 60 | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/rosame-walker-prospective-bride-troth-of-vassar-graduate-to-george.html | ROSAME WALKER PROSPECTIVE BRIDE; Troth of Vassar Graduate to George Roseborough Collins Is Announced by Mother | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/exportimport-bank-grants-brazil-credit.html | EXPORT-IMPORT BANK GRANTS BRAZIL CREDIT | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/child-to-mrs-wn-hubbard-jr.html | Child to Mrs. W.N. Hubbard Jr. | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/antisaloon-league-reports-dry-gains.html | ANTI-SALOON LEAGUE REPORTS DRY GAINS | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/british-shift-turf-dates-chester-manchester-cup-races-rescheduled.html | BRITISH SHIFT TURF DATES; Chester, Manchester Cup Races Rescheduled for Saturdays | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/schaeffer-wins-5mile-race.html | Schaeffer Wins 5-Mile Race | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/couple-hurt-in-bahamas-new-yorkers-plane-hits-sloop-and-sinks-at.html | COUPLE HURT IN BAHAMAS; New Yorkers' Plane Hits Sloop and Sinks at Nassau | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/9000000-pay-rise-won-by-edison-workers-in-arbitration-award.html | $9,000,000 Pay Rise Won by Edison Workers In Arbitration Award Retroactive to Jan. 1 | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/big-film-concerns-raise-pay-of-15000-costof-living-increase-basedon.html | BIG FILM CONCERNS, RAISE PAY OF 15,000; Cost-of-Living Increase Based on BLS Index in Los Angeles Exceeds $11,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/us-journalists-in-tokyo.html | U.S. Journalists in Tokyo | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/due-here-next-month-for-a-preaching-tour.html | Due Here Next Month For a Preaching Tour | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/danes-bar-greenland-sale.html | Danes Bar Greenland Sale | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/speech-broadcast-throughout-world.html | SPEECH BROADCAST THROUGHOUT WORLD | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/films-for-young.html | Films for Young | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/tanners-council-elects-him-to-executive-post.html | Tanners' Council Elects Him to Executive Post | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/name-pan-american-union-head.html | Name Pan American Union Head | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/talmadge-set-back-in-georgia-house-his-forces-fail-to-get-enough.html | TALMADGE SET BACK IN GEORGIA HOUSE; His Forces Fail to Get Enough Votes on General Elections Using County Unit System | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/finnish-delegates-in-moscow.html | Finnish Delegates in Moscow | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/english-cricketers-win-wellington-makes-only-73-runs-in-second.html | ENGLISH CRICKETERS WIN; Wellington Makes Only 73 Runs in Second Innings | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/gains-reported-by-us-leather-meeting-here-learns-of-higher-earnings.html | GAINS REPORTED BY U.S. LEATHER; Meeting Here Learns of Higher Earnings for Quarter -- Public Resistance Is Noted | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/attlee-is-upheld-in-confidence-vote-regimes-prestige-drops-but-it.html | ATTLEE IS UPHELD IN CONFIDENCE VOTE; Regime's Prestige Drops, but It Wins, 374-198-- Churchill Sees 'Crime Against Britain' ATTLEE IS UPHELD IN CONFIDENCE VOTE | True | By Mallory Brownespecial To the New York Times. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/roosevelt-portrait-in-mexico.html | Roosevelt Portrait in Mexico | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/sjahrir-to-attend-asia-parley.html | Sjahrir to Attend Asia Parley | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/cold-toil-prices-impress-big-4-aides-american-girl-finds-moscow.html | COLD, TOIL, PRICES IMPRESS BIG 4 AIDES; American Girl Finds Moscow Better Than Expected, but Souvenirs Too Costly | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/i-uuuuuuuuuuuuuuuuuuuuuuuu-john-s-ovebfdbld.html | I uuuuuuuuuuuuuuuuuuuuuuuu JOHN S. OVEBFDBLD | True | Special to the new york times. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/old-glory-tops-out-a-new-structure.html | OLD GLORY 'TOPS OUT" A NEW STRUCTURE | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/brooklyn-college-triumphs-9665.html | Brooklyn College Triumphs, 96-65 | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/us-urged-to-assist-men-on-seized-ship-nmu-and-afl-union-protest-to.html | U.S. URGED TO ASSIST MEN ON SEIZED SHIP; NMU and AFL Union Protest to Clayton on Dutch Handling of Crew on the Behrman | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/bolivian-gets-fordham-degree.html | Bolivian Gets Fordham Degree | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/outlines-program-to-speed-freight-twyman-sees-turnaround-time-cut.html | OUTLINES PROGRAM TO SPEED FREIGHT; Twyman Sees Turn-Around Time Cut to 24 Hours by Use of Electric Type Trucks OUTLINES PROGRAM TO SPEED FREIGHT | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/yugoslavs-block-un-entry-to-reported-guerrilla-base-yugoslavs-block.html | Yugoslavs Block U.N. Entry To Reported Guerrilla Base; YUGOSLAVS BLOCK U.N. GROUP INQUIRY | True | By W.h. Lawrencespecial To the New York Times. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/dave-elman-to-head-child-hobby-program.html | DAVE ELMAN TO HEAD CHILD HOBBY PROGRAM | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/new-shoe-is-designed-as-aid-to-dimaggio.html | NEW SHOE IS DESIGNED AS AID TO DIMAGGIO | True | | | C1B 65514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/va-to-close-at-5-pm.html | VA to Close at 5 P.M. | | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/state-set-for-tax-rush-more-examiners-and-cashiers-assigned-to.html | STATE SET FOR TAX RUSH; More Examiners and Cashiers Assigned to Office Here | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/freighter-is-towed-into-bermuda-port.html | FREIGHTER IS TOWED INTO BERMUDA PORT | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/excerpts-from-bevin-statement-on-german-demilitarizing.html | Excerpts From Bevin Statement on German Demilitarizing | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/five-buses-wait-for-them-on-southern-shore-but-arabs-give-alarm-and.html | Five Buses Wait for Them on Southern Shore, but Arabs Give Alarm and British Round Up Most of Them | True | By Clifton Danielspecial To the New York Times. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/joseph-m-boyix.html | JOSEPH M. BOYIX | True | Special to thi newjtork times. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/mrs-george-corky-i.html | MRS. GEORGE CORKY I | True | Special to Tax new yobs Tatts. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/-unappreciated-chief-of-wampanoags-quits.html | ' Unappreciated' Chief Of Wampanoags Quits | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/doubledeckers-run-delayed.html | Double-Decker's Run Delayed | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/city-college-staffs-losing-albany-plea.html | CITY COLLEGE STAFFS LOSING ALBANY PLEA | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/bill-seeks-to-widen-donnelly-act-scope.html | BILL SEEKS TO WIDEN DONNELLY ACT SCOPE | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/german-reds-weigh-party-name-change.html | GERMAN REDS WEIGH PARTY NAME CHANGE | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/groups-aided-in-will-of-mrs-blashfield.html | GROUPS AIDED IN WILL OF MRS. BLASHFIELD | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/experts-on-nursing-meet-greater-stress-on-social-and-community.html | EXPERTS ON NURSING MEET; Greater Stress on Social and Community Health Needs Urged | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/attempt-charged-to-evict-a-veteran-manager-of-a-state-housing.html | ATTEMPT CHARGED TO EVICT A VETERAN; Manager of a State Housing Project Accused of Seeking Ouster of One Family | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/develops-fireproof-fabric.html | Develops Fireproof Fabric | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/14-names-offered-for-board-of-twa-hughes-tool-co-the-majority.html | 14 NAMES OFFERED FOR BOARD OF TWA; Hughes Tool Co., the Majority Stockholder of Airline, Submits the Slate ONLY 2 OFFICERS ON LIST Reduction of 10 Represented in Present Membership on Panel of Directors | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/trumans-speech-hailed-in-greece-only-communists-dissatisfied-as.html | TRUMAN'S SPEECH HAILED IN GREECE; Only Communists Dissatisfied as Nation's Confidence Rises -- Warm Welcome in London | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/ten-state-officials-renamed-by-dewey.html | TEN STATE OFFICIALS RENAMED BY DEWEY | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/mrs-i-de-josikaherczegi-widow-of-an-austrohungarian-diplomat-dies-i.html | MRS. I. DE JOSIKA-HERCZEG; Widow of an Austro-Hungarian Diplomat Dies in Home Here | True | | | C1B 65514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/bruins-rout-hawks-83-fisticuffs-near-end-mark-game-on-chicago-rink.html | BRUINS ROUT HAWKS, 8-3; Fisticuffs Near End Mark Game on Chicago Rink | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/french-delegates-paying-moscow-bills-in-pounds.html | French Delegates Paying Moscow Bills in Pounds | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/extracts-from-american-editorial-comment-on-president-trumans.html | Extracts From American Editorial Comment on President Truman's Message | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/shoe-concern-reports-melville-corporation-had-record-sales-in-1946.html | SHOE CONCERN REPORTS; Melville Corporation Had Record Sales in 1946 | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/export-curb-eased-on-hungarian-trade.html | EXPORT CURB EASED ON HUNGARIAN TRADE | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/lumber-course-at-city-college.html | Lumber Course at City College | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/jewish-chaplains-elect-rabbi-bernard-segal-retained-as-head-of.html | JEWISH CHAPLAINS ELECT; Rabbi Bernard Segal Retained as Head of Association | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/hoover-with-3run-lead-is-blasted-for-eight-tallies-in-two-innings.html | Hoover, With 3-Run Lead, Is Blasted for Eight Tallies in Two Innings -- Blattner and Lombardi Hit for Circuit | True | By James P. Dawsonspecial To the New York Times. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/gen-gaffney-leaving-bermuda.html | Gen. Gaffney Leaving Bermuda | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/home-freezer-cut-15.html | Home Freezer Cut 15% | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/colombian-oil-strike-fails.html | Colombian Oil Strike Fails | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/we-join-the-iro.html | WE JOIN THE IRO | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/ccny-and-syracuse-to-engage-in-a-playoff-for-ncaa-berth-quintets-to.html | C.C.N.Y. and Syracuse to Engage In a Play-Off for N.C.A.A. Berth; Quintets to Meet at Troy Armory Tomorrow Night -- Winner to Represent District 2 in Eastern Event at the Garden | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/better-city-forum-topic-council-members-of-5-parties-hold-amiable.html | BETTER CITY FORUM TOPIC; Council Members of 5 Parties Hold Amiable Panel | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/william-t-conlon-i-engineer-helped-develop-lst-for-navyurpurdue.html | WILLIAM T. CONLON; I Engineer Helped Develop LST for Navyur-Purdue Alumnus | True | Special to the new york times. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/thiovanic-acid-price-down.html | Thiovanic Acid Price Down | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/notes.html | Notes | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/board-visits-firedamaged-liner.html | Board Visits Fire-Damaged Liner | True | | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/treasury-receipts-show-a-wide-gain-snyder-says-chances-are-little.html | TREASURY RECEIPTS SHOW A WIDE GAIN; Snyder Says Chances 'Are Little Better' U.S. Will End Year With Balanced Budget | True | Special to THE NEW YORK TIMES. | | C1B 65514 | |
| 1947-03-13 | 1947-03-13 | https://www.nytimes.com/1947/03/13/archives/helping-first-our-allies.html | Helping First Our Allies | True | HELEN MACKAY. | | C1B 65514 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/california-opposes-us-tidelands-suit-california-fights-us-tidelands.html | CALIFORNIA OPPOSES U.S. TIDELANDS SUIT; CALIFORNIA FIGHTS U.S. TIDELANDS SUIT State Protests to High Court, Reports Its People 'Shocked by Government's Action | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/our-american-churchill.html | OUR AMERICAN CHURCHILL | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/state-to-eye-veterans-schools.html | State to Eye Veterans' Schools | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/comment-of-press-gratifies-president.html | Comment of Press Gratifies President | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/sees-no-hope-for-dividend-rise.html | Sees No Hope for Dividend Rise | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/army-tennis-post-to-nordlie.html | Army Tennis Post to Nordlie | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/stamp-honoring-joseph-pulitzer-publisher-will-be-put-on-sale-in-new.html | Stamp Honoring Joseph Pulitzer, Publisher, Will Be Put on Sale in New York on April 10 | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/looted-golds-return-is-studied-by-allies.html | LOOTED GOLD'S RETURN IS STUDIED BY ALLIES | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/earnest-everett-smith-financier-and-industrialist-had-held-city-and.html | EARNEST EVERETT SMITH; Financier and Industrialist Had Held City and State Posts Here | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/moses-warns-bronx-of-curb-of-projects-if-financing-relies-solely-on.html | Moses Warns Bronx of Curb of Projects If Financing Relies Solely on Realty Taxes | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/dismay-in-london-tempered-by-hope-first-british-fear-of-soviet.html | DISMAY IN LONDON TEMPERED BY HOPE; First British Fear of Soviet Reaction to Our Blunt Policy Gives Way to Optimism | True | By Mallory Brownespecial To the New York Times. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/to-sit-with-gop-policy-group.html | To Sit With GOP Policy Group | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/bill-to-block-dam-upstate-defeated-sportsmen-fail-to-forestall.html | BILL TO BLOCK DAM UP-STATE DEFEATED; Sportsmen Fail to Forestall Project Planned for South Branch of Moose River 'POWER GRAB IS CHARGED Opposition Holds Reservoir Is Needed to Control Floods, Aid Watertown Water Supply | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/allis-employes-rise-company-says-1400-have-returned-since.html | ALLIS EMPLOYES RISE; Company Says 1,400 Have Returned Since Bargaining Vote | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/the-hungarian-example.html | THE HUNGARIAN EXAMPLE | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/samuel-kenney.html | SAMUEL, KENNEY | True | Special to tot Kiw Yosx Tuns. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/dubinsky-praises-truman.html | Dubinsky Praises Truman | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/soviet-delegation-arrives-in-london.html | SOVIET DELEGATION ARRIVES IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/mbs-charles-s-wyman.html | MBS. CHARLES S. WYMAN | True | Special to fsx Nrw york Trmm | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/union-acclaims-lever-bros-pact-agreement-called-one-of-the-best.html | UNION ACCLAIMS LEVER BROS. PACT; Agreement Called 'One of the Best Examples of Good Collective Bargaining' | True | | | C1B 65773 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/pta-asks-aid-to-schools-national-office-bids-its-27000-units-appeal.html | PTA ASKS AID TO SCHOOLS; National Office Bids Its 27,000 Units Appeal to Congress | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/new-bill-issue-offered.html | New Bill Issue Offered | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/cottonseed-data-issued-2465286-tons-crushed-in-7-months-compared-to.html | COTTONSEED DATA ISSUED; 2,465,286 Tons Crushed in 7 Months Compared to 2,671,938 | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/paris-honors-claudel-exenvoy-to-us-is-received-into-french-academy.html | PARIS HONORS CLAUDEL; Ex-Envoy to U.S. Is Received Into French Academy | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/henry-weldon-weds-navy-league-exaide.html | HENRY WELDON WEDS NAVY LEAGUE EX-AIDE | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/us-hockey-tourists-lose-73.html | U.S. Hockey Tourists Lose, 7-3 | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/steinerprag-art-going-on-display-memorial-show-of-gouaches.html | STEINER-PRAG ART GOING ON DISPLAY; Memorial Show of Gouaches, Water-Colors and Drawings to Open at St. Etienne | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/gen-frank-parker-dies-in-chicago-74-noted-officer-of-the-1-st-world.html | GEN. FRANK PARKER DIES IN CHICAGO, 74; Noted Officer of the 1 st World War Led First Division in Its Race for Sedan | True | Special to thz Nsw Yoxs Trass. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/bruins-trip-wings-32-boston-extends-winning-streak-to-7-games-on.html | BRUINS TRIP WINGS, 3-2; Boston Extends Winning Streak to 7 Games on Detroit Ice | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/lilli-palmer-gets-lead-in-new-film-actress-to-star-in-ever-the.html | LILLI PALMER GETS LEAD IN NEW FILM; Actress to Star in 'Ever the Beginning,' Unproduced Play by Prumbs and Smith | True | By Thomas F. Bbady | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/french-swimmer-on-way-here.html | French Swimmer on Way Here | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/havana-pupils-seize-school.html | Havana Pupils Seize School | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/malamedugross.html | MalameduGross | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/another-rail-strike-doubted-by-whitney.html | ANOTHER RAIL STRIKE DOUBTED BY WHITNEY | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/salvadors-production-cut.html | Salvador's Production Cut | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/schwellenbach-scored-ford-local-protests-to-truman-attack-on.html | SCHWELLENBACH SCORED; Ford Local Protests to Truman Attack on Communists | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/fort-dix-five-beaten-loses-atlanta-final-to-sports-arena-quintet.html | FORT DIX FIVE BEATEN; Loses Atlanta Final to Sports Arena Quintet, 78-63 | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/buffalo-palsy-clinic-asks-state-to-save-it.html | BUFFALO PALSY CLINIC ASKS STATE TO SAVE IT | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/silver-price-goes-down-more.html | Silver Price Goes Down More | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/second-term-for-peron-proposed-in-argentina.html | Second Term for Peron Proposed in Argentina | True | By the United Press. | | C1B 65773 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/james-b-cdthbebt.html | JAMES B. CDTHBEBT | True | Special to the new york times. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/california-leads-in-college-rolls-university-has-50109-total.html | CALIFORNIA LEADS IN COLLEGE ROLLS; University Has 50,109 Total-- Columbia Drops to Fifth as N.Y.U. Challenges Report | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/war-dog-may-escape-the-death-sentence-as-girl-14-says-animal-did.html | War Dog May Escape the Death Sentence As Girl, 14, Siys Animal Did Not Bite Her | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/appointed-to-traffic-post-in-pan-american-airways.html | Appointed to Traffic Post In Pan American Airways | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/lafayette-takes-rifle-title.html | Lafayette Takes Rifle Title | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/mayor-at-funeral-of-wayne-johnson.html | MAYOR AT FUNERAL OF WAYNE JOHNSON | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/radio-parts-retrieved-jersey-boys-who-had-illegal-transmitter-get.html | RADIO PARTS RETRIEVED; Jersey Boys, Who Had Illegal Transmitter, Get Valuables | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/william-g-shields-secretary-of-american-smelting-and-refining-co.html | WILLIAM G. SHIELDS; Secretary of American Smelting and Refining Co. Dies | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/absolves-traders-in-break-in-cotton-anderson-finds-no-manipulation.html | ABSOLVES TRADERS IN BREAK IN COTTON; Anderson Finds No Manipulation --Suggests Exchanges Increase Margins | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/yiddish-musical-opens-tonight.html | Yiddish Musical Opens Tonight | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/no-curb-planned-on-english-tennis.html | NO CURB PLANNED ON ENGLISH TENNIS | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/court-fight-lost-by-jehovah-sect-justice-pecora-denies-writ-to-let.html | COURT FIGHT LOST BY JEHOVAH SECT; Justice Pecora Denies Writ to Let 'Witnesses' Preach Inside Parkchester | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/asks-pentagon-building-college.html | Asks Pentagon Building College | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/margaret-benton-to-be-wed-in-jone-scarsdale-girl-a-nurses-aide-in.html | MARGARET BENTON TO BE WED IN JONE; Scarsdale Girl, a Nurse's Aide in War, Is Betrothed to Frederick L. Cuff | True | Special to thi newraxs times. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/vienna-philharmonic-in-paris.html | Vienna Philharmonic in Paris | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/harry-f-davis.html | HARRY F. DAVIS | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/budenz-outlines-trotsky-murder-former-communist-editor-in.html | BUDENZ OUTLINES TROTSKY MURDER; Former Communist Editor, in Autobiography, Siys Soviet Agents Plotted Here | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/us-banks-fly-gold-to-argentina.html | U.S. Banks Fly Gold to Argentina | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/pageant-to-aid-the-starving.html | Pageant to Aid the Starving | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/hears-testimony-on-fire-board-continues-investigation-of-ericsson.html | HEARS TESTIMONY ON FIRE; Board Continues Investigation of Ericsson Blaze | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/us-zone-to-take-12000.html | U.S. Zone to Take 12,000 | True | | | C1B 65773 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/sol-kahn.html | SOL KAHN | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/check-deals-off-in-week-but-11998782000-total-is-above-same-period.html | CHECK DEALS OFF IN WEEK; But $11,998,782,000 Total Is Above Same Period Last Year | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/bills-would-speed-army-navy-ranks-measures-to-revise-system-of.html | BILLS WOULD SPEED ARMY, NAVY RANKS; Measures to Revise System of Promotion Aim to Put Merit Above Seniority | True | By Sidney Shalett | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/few-negroes-listed-in-medical-schools.html | FEW NEGROES LISTED IN MEDICAL SCHOOLS | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/9-sea-unions-to-open-unity-meeting-today.html | 9 SEA UNIONS TO OPEN UNITY MEETING TODAY | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/nanking-sees-help-in-truman-speech-government-officials-expect-aid.html | NANKING SEES HELP IN TRUMAN SPEECH; Government Officials Expect Aid to Greece and Turkey Will Lead to Assistance in China | True | By Tillman Durdin | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/nashua-gummed-and-coated-paper-company.html | Nashua Gummed and Coated Paper Company | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/signs-of-stability-of-business-noted-chicago-purchasing-agents-find.html | SIGNS OF STABILITY OF BUSINESS NOTED; Chicago Purchasing Agents Find Similar Tendency in Backlogs, Inventories | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/explains-milk-study-lag-state-group-says-a-qualified-director-was.html | EXPLAINS MILK STUDY LAG; State Group Says a Qualified Director Was Not Available | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/new-stock-issue-authorized.html | New Stock Issue Authorized | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/to-question-albanians.html | To Question Albanians | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/bermuda-base-gets-new-chief.html | Bermuda Base Gets New Chief | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/may-quit-belgrade-post-patterson-will-not-return-as-envoy.html | MAY QUIT BELGRADE POST; Patterson Will Not Return as Envoy, Washington Hears | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/asks-rent-law-changes-inequities-in-state-bills-cited-by-23d-street.html | ASKS RENT LAW CHANGES; 'Inequities' in State Bills Cited by 23d Street Group | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/tax-cut-on-madison-ave-corner.html | Tax Cut on Madison Ave. Corner | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/ps-6-children-pool-easter-gifts-again-for-warshattered-school-in.html | P.S. 6 Children Pool Easter Gifts Again For War-Shattered School in Holland | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/presbyterian-merger-referred.html | Presbyterian Merger Referred | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/conservatives-score-attlee-on-policies.html | CONSERVATIVES SCORE ATTLEE ON POLICIES | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/seek-to-oust-directors-st-lawrence-corp-executives-call.html | SEEK TO OUST DIRECTORS; St. Lawrence Corp. Executives Call Stockholders' Meeting | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/the-housing-shortage-its-alleviation-believed-to-rest-on-a.html | The Housing Shortage; Its Alleviation Believed to Rest on a Reduction in Building Costs | True | A.C. CROFT, | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/fred-c-pearson.html | FRED. C. PEARSON | True | | | C1B 65773 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/excellent-ski-running-reported-throughout-the-eastern-section-fine.html | Excellent Ski Running Reported Throughout the Eastern Section; Fine Snow Covers Remain, From Northern Catskills to Massachusetts, Vermont, New Hampshire and the Laurentians | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/lerner-nets-4172782-equals-336-on-common-for-year-against-217-in.html | LERNER NETS $4,172,782; Equals $3.36 on Common for Year, Against $2.17 in 1945 | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/naval-stores.html | NAVAL STORES | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/steady-gains-made-on-austrian-peace-final-treaty-before-close-of.html | STEADY GAINS MADE ON AUSTRIAN PEACE; Final Treaty Before Close of Big 4 Session Predicted-- Vienna Worried Over Oil | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/holzrichter-is-victor-beats-kabil-in-english-table-tennismiles.html | HOLZRICHTER IS VICTOR; Beats Kabil in English Table Tennis--Miles Eliminated | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/british-service-bill-hit-parliament-liberals-want-end-to-forced.html | BRITISH SERVICE BILL HIT; Parliament Liberals Want End to Forced Army Training | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/bleachers-fall-laid-to-rust.html | Bleachers' Fall Laid to Rust | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/bank-notes.html | BANK NOTES | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/hotpoint-to-show-new-line.html | Hotpoint to Show New Line | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/nunan-reviews-battalion-irish-consul-general-also-guest-at-9th.html | NUNAN REVIEWS BATTALION; Irish Consul General Also Guest at 9th Regiment Reception | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/tax-reform-for-1948-is-outlined-by-iba.html | TAX REFORM FOR 1948 IS OUTLINED BY I.B.A. | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/studying-tax-revision-technical-staffs-of-treasury-look-at-various.html | STUDYING TAX REVISION; Technical Staffs of Treasury Look at Various Fields | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/sees-appliances-catching-demand-sees-appliances-catching-demand.html | SEES APPLIANCES CATCHING DEMAND; SEES APPLIANCES CATCHING DEMAND | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/portuguese-envoy-in-china-post.html | Portuguese Envoy in China Post | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/farm-workers-rise-to-8591000.html | Farm Workers Rise to 8,591,000 | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/export-cement-is-piling-up-here-producers-notify-government-cargo.html | EXPORT CEMENT IS PILING UP HERE; Producers Notify Government Cargo Is Refused With Higher Paying Items Available | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/senators-turn-back-tigers-105-with-7run-rally-in-sixth-inning.html | Senators Turn Back Tigers, 10-5, With 7-Run Rally in Sixth Inning | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/hunter-registration-increased.html | Hunter Registration Increased | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/java-air-blockade-broken.html | Java Air Blockade Broken | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/mannes-series-to-resume-30th-year-of-free-programs-will-open-on.html | MANNES SERIES TO RESUME; 30th Year of Free Programs Will Open on March 23 | True | | | C1B 65773 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/boston-yanks-sign-fiorentino.html | Boston Yanks Sign Fiorentino | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/sirs-c-w-throckmorton.html | SIRS. C. W. THROCKMORTON | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/seized-ship-reported-outside-3mile-limit.html | SEIZED SHIP REPORTED OUTSIDE 3-MILE LIMIT | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/camelli-gets-3run-homer.html | Camelli Gets 3-Run Homer | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/police-are-blamed-in-labor-rackets-new-york-food-wholesaler-says.html | POLICE ARE BLAMED IN LABOR RACKETS; New York Food Wholesaler Says They 'Look the Other Way,' Help High Prices | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/patrolman-wounded-accidentally.html | Patrolman Wounded Accidentally | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/on-the-aec-front.html | ON THE AEC FRONT | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/15-japanese-rescued-by-2-american-soldiers.html | 15 Japanese Rescued By 2 American Soldiers | True | By the United Press. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/taxpayers-in-rush-to-beat-deadline-2000-an-hour-aided-by-clerks-in.html | TAXPAYERS IN RUSH TO BEAT DEADLINE; 2,000 an Hour Aided by Clerks in Collectors' Offices Here --Jam Expected Tomorrow | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/mr-folks-and-social-work.html | Mr. Folks and Social Work | True | PAUL L. BENJAMIN. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/french-assembly-disrupted-again-communists-leave-as-rightist.html | FRENCH ASSEMBLY DISRUPTED AGAIN; Communists Leave as Rightist Demands Ouster of Viet Nam Aide in Gallery | True | By Lansing Warrenspecial To the New York Times. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/flour-weight-inquiry-dropped.html | Flour Weight Inquiry Dropped | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/hoppe-takes-7th-in-row-beats-ponzi-5040-in-3cushion-playcrane.html | HOPPE TAKES 7TH IN ROW; Beats Ponzi, 50-40, in 3-Cushion Play--Crane, Lindley Win | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/yugoslavs-offer-to-admit-un-unit-chairman-however-turns-down.html | YUGOSLAVS OFFER TO ADMIT U.N. UNIT; Chairman, However, Turns Down Delayed Permit and Group Proceeds to Albania | True | By W.h. Lawrence | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/phipps-and-smith-rated-at-10-goals-rejoin-iglehart-at-the-top-in.html | PHIPPS AND SMITH RATED AT 10 GOALS; Rejoin Iglehart at the Top in Polo--Guest Is Only Player Ranked at 9 | True | By William J. Briordy | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/dearths-in-new-zealand-shortages-worse-than-in-war-seen-by.html | DEARTHS IN NEW ZEALAND; Shortages Worse Than in War Seen by Officials, Business | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/assembly-extends-state-rent-curbs-assembly-extends-state-rent-curbs.html | ASSEMBLY EXTENDS STATE RENT CURBS; ASSEMBLY EXTENDS STATE RENT CURBSBills Go to Senate After Steingut Is Defeated in Move to Bar Federally Granted Rise | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/nurse-corps-bill-passed-by-house-measure-called-merger-of-armed.html | NURSE CORPS BILL PASSED BY HOUSE; Measure Called 'Merger' of Armed Services in One Sector --Powell's Anti-Bias Plan Fails | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 65773 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/olivia-de-havilland-wins-screen-price-she-and-fredric-march-are.html | OLIVIA DE HAVILLAND WINS SCREEN PRICE; She and Fredric March Are Chosen for Academy Awards --'Best Years' Top Film | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/chinese-reds-gain-on-important-fronts.html | CHINESE REDS GAIN ON IMPORTANT FRONTS | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/four-lines-return-to-coastal-trade-shipping-shortage-resulting-from.html | FOUR LINES RETURN TO COASTAL TRADE; Shipping Shortage Resulting From Maritime Commission's Withdrawal Is Eased | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/nlrb-partly-lifts-foremen-case-curb.html | NLRB PARTLY LIFTS FOREMEN CASE CURB | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/spain-picks-davis-cup-site.html | Spain Picks Davis Cup Site | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/eisler-protests-planned-civil-rights-group-to-appeal-for-german.html | EISLER PROTESTS PLANNED; Civil Rights Group to Appeal for German Communist | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/us-to-offer-first-detailed-plan-for-a-world-atomic-authority.html | U.S. to Offer First Detailed Plan For a World Atomic Authority; Technicians at Work on Recommendations as Gromyko, Chairman, Calls Energy Commission to a Meeting Wednesday | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/e-new-york-wins-5328-routs-mckee-five-in-garden-bronx-vocational.html | E. NEW YORK WINS, 53-28; Routs McKee Five in Garden-- Bronx Vocational Triumphs | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/dons-sign-bob-kelly-exnavy-notre-dame-halfback-joins-los-angeles.html | DONS SIGN BOB KELLY; Ex-Navy, Notre Dame Halfback Joins Los Angeles Eleven | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/explosions-wreck-us-ship-at-genoa-2-killed-13-hurt-on-edmund.html | EXPLOSIONS WRECK U.S. SHIP AT GENOA; 2 Killed, 13 Hurt on Edmund Fanning-- Rescuers Reach Broken Tanker in Pacific | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/pan-american-plans-new-us-terminals.html | PAN AMERICAN PLANS NEW U.S. TERMINALS | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/position-of-korea-american-and-soviet-leaders-asked-to-focus.html | Position of Korea; American and Soviet Leaders Asked to Focus Attention on Problem | True | YONGJEUNG KIM, | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/scrip-courtmartial-postponed.html | Scrip Court-Martial Postponed | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/stiedry-conducts-glowing-parsifal-rose-bampton-ralf-berglund-star.html | STIEDRY CONDUCTS GLOWING 'PARSIFAL'; Rose Bampton, Ralf, Berglund Star in Vivid Presentation of Wagner at Metropolitan | True | H.T. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/home-care-urged-for-blind-babies-institutions-deprive-them-of-too.html | HOME CARE URGED FOR BLIND BABIES; Institutions Deprive Them of Too Much, Psychiatrist Tells Conference Here | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/larceny-case-dismissed-man-cleared-of-connection-with-jewels-found.html | LARCENY CASE DISMISSED; Man Cleared of Connection With Jewels Found on Wife | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/icetime-to-close-run-here-april-12-spectacle-will-leave-center.html | 'ICETIME' TO CLOSE RUN HERE APRIL 12; Spectacle Will Leave Center After 405 Showings--New Edition Due Late in May | True | By Sam Zolotow | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/maria-shacko-in-debut-mezzosoprano-sings-italian-german-and-french.html | MARIA SHACKO IN DEBUT; Mezzo-Soprano Sings Italian, German and French Works | True | N.S. | | C1B 65773 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/att-official-elected-trustee-of-savings-bank.html | A.T.&T. Official Elected Trustee of Savings Bank | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/police-examination-tomorrow.html | Police Examination Tomorrow | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/18month-textile-strike-ends.html | 18-Month Textile Strike Ends | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/trading-is-limited-in-cotton-futures-prices-unchanged-to-38-points.html | TRADING IS LIMITED IN COTTON FUTURES; Prices Unchanged to 38 Points Higher at Close, March and May Leading | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/colombia-curbs-imports-bases-quota-on-monthly-receipts-of-foreign.html | COLOMBIA CURBS IMPORTS; Bases Quota on Monthly Receipts of Foreign Exchange | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/cio-head-attacks-condonwadlin-bill.html | CIO HEAD ATTACKS CONDON-WADLIN BILL | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/invites-bids-on-bonds.html | Invites Bids on Bonds | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/unions-set-strike-ban-two-afl-coast-film-units-stop-jurisdictional.html | UNIONS SET STRIKE BAN; Two AFL Coast Film Units Stop Jurisdictional Tie-Ups | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/carloadings-off-by-52-for-week-805789-total-shows-drop-of.html | CARLOADINGS OFF BY 5.2% FOR WEEK; 805,789 Total Shows Drop of 44,242-- Increase Reported Over 1946 | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/primary-prices-up-16-during-week-food-group-advances-19-to-level.html | PRIMARY PRICES UP 1.6% DURING WEEK; Food Group Advances 1.9% to Level 56.3% Above Same Period One Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/france-is-advised-to-speed-exports.html | FRANCE IS ADVISED TO SPEED EXPORTS | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/j-edward-coulins.html | J. EDWARD COULINS | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/tells-house-of-foodprice-jump.html | Tells House of Food-Price Jump | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/bail-cut-for-two-in-election-killing-250000-for-rao-coppola-is.html | BAIL CUT FOR TWO IN ELECTION KILLING; $250,000 for Rao, Coppola Is Reduced to $25,000 Each as Scottoriggio Witnesses | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/soccer-strike-called-off-arbitration-tribunal-grants-union-demand.html | SOCCER STRIKE CALLED OFF; Arbitration Tribunal Grants Union Demand for Hearing | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/discounts-alien-demand-zelomek-hits-belief-it-will-keep-domestic.html | DISCOUNTS ALIEN DEMAND; Zelomek Hits Belief It Will Keep Domestic Prices High | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/dies-in-24floor-leap-child-care-agency-worker-plunges-from.html | DIES IN 24-FLOOR LEAP; Child Care Agency Worker Plunges From Municipal Building | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/jackets-longer-on-easter-suits-black-and-navy-are-favored-in-coats.html | JACKETS LONGER ON EASTER SUITS; Black and Navy Are Favored in Coats in Hearns Display of Fashions for Spring | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/mbs-camilla-h-phhjups.html | MBS. CAMILLA H. PHHJUPS | True | Special to tot new yokk timxs. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/charles-d-lithgow-formerly-office-manager-of-the-selignan-co.html | CHARLES D. LITHGOW; Formerly Office Manager of the Selignan Co., Bankers i | True | | | C1B 65773 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/mine-decision-opposed-federal-judge-asked-to-revise-order-returning.html | MINE DECISION OPPOSED; Federal Judge Asked to Revise Order Returning It to Owner | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/half-us-greek-aid-marked-for-army-half-us-greek-aid-marked-for-army.html | HALF U.S. GREEK AID MARKED FOR ARMY; HALF U.S. GREEK AID MARKED FOR ARMY | True | By Thomas J. Hamilton | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/summer-camp-plans-mapped-by-directors.html | SUMMER CAMP PLANS MAPPED BY DIRECTORS | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/wholesale-food-prices-lower.html | Wholesale Food Prices Lower | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/5355233-profit-for-ship-builders-years-earnings-for-newport-news.html | $5,355,233 PROFIT FOR SHIP BUILDERS; Year's Earnings for Newport News Company Equivalent to $6.69 a Share | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/things-for-children-to-do.html | Things for Children to Do | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/thanks-of-turkey-voiced-by-premier-peker-cites-need-for-military.html | THANKS OF TURKEY VOICED BY PREMIER; Peker Cites Need for Military Aid-- Asserts Whole Nation Will Defend Frontiers | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/stocks-are-mired-in-bog-of-caution-price-changes-are-narrow-and.html | STOCKS ARE MIRED IN BOG OF CAUTION; Price Changes Are Narrow and Mixed in Dullest Session in Seven Months INDEX ADVANCES ONLY 0.01 650,000 Shares Are Traded-- Indecision Over Import of Foreign Policy Blamed | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/joe-gomez-veracruz-pilot.html | Joe Gomez Veracruz Pilot | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/admiral-sherman-is-retired.html | Admiral Sherman Is Retired | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/for-a-jewish-state-documents-and-individuals-quoted-support-of-it.html | For a Jewish State; Documents and Individuals Quoted Support of It | True | BENJAMIN AKZIN. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/us-women-net-victors-miss-scofield-will-meet-doris-hart-in-final-at.html | U.S. WOMEN NET VICTORS; Miss Scofield Will Meet Doris Hart in Final at Bermuda | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/mcnutt-to-sign-pact-today.html | McNutt to Sign Pact Today | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/hilton-hotels-corporation.html | Hilton Hotels Corporation | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/stokowski-offers-new-french-music-hymne-by-messiaen-played-on.html | STOKOWSKI OFFERS NEW FRENCH MUSIC; 'Hymne' by Messiaen Played on Philharmonic Program-- Robert Casadesus Soloist | True | By Olin Downes | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/lawrence-f-becker-retired-jurist-in-indiana-once-mayor-of-hammond.html | LAWRENCE F. BECKER; Retired Jurist in Indiana Once Mayor of Hammond | True | Special to the Nxw york timxs. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/second-team-blocked.html | Second Team Blocked | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/railroad-to-pay-interest.html | Railroad to Pay Interest | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/knicks-turn-back-st-louis-five-7874-new-yorkers-win-association.html | KNICKS TURN BACK ST. LOUIS FIVE, 78-74; New Yorkers Win Association Game in Second Overtime Period at Garden | True | By Louis Effrat | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 65773 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/vassar-increases-fees-250-rise-to-1600-a-year-caused-by-higher.html | VASSAR INCREASES FEES; $250 Rise to $1,600 a Year Caused by Higher Costs | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/its-in-the-cards.html | It's in the Cards | True | By Arthur Daley | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/georgia-plans-vast-roosevelt-shrine-highways-to-lead-to-little.html | Georgia Plans Vast Roosevelt Shrine; Highways to Lead to Little White House | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/gop-convention-plans-meeting-at-kansas-city-april-21-called-to-pick.html | GOP CONVENTION PLANS; Meeting at Kansas City April 21 Called to Pick Site and Date | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/jo-winston-dies-long-a-contractor-builder-of-ashokan-reservoir.html | J.O. WINSTON DIES, LONG A CONTRACTOR; Builder of Ashokan Reservoir Estimated He Had Handled $100,000,000 in Projects | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/new-air-route-to-london-due.html | New Air Route to London Due | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/would-end-subsidies-whitlock-suggests-return-of-360000000-to.html | WOULD END SUBSIDIES; Whitlock Suggests Return of $360,000,000 to Treasury | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/patrickmarcus-bout-monday.html | Patrick-Marcus Bout Monday | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/scandinavia-aroused-trumans-speech-seen-harmful-to-eastwest.html | SCANDINAVIA AROUSED; Truman's Speech Seen Harmful to East-West Relations | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/mrs-charles-t-oneill.html | MRS. CHARLES T. O'NEILL | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/passes-unioncurb-bills-delaware-house-acts-on-three-measures.html | PASSES UNION-CURB BILLS; Delaware House Acts on Three Measures Increasing Controls | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/bids-for-three-damaged-ships.html | Bids for Three Damaged Ships | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/british-army-seeks-big-budget-for-year.html | BRITISH ARMY SEEKS BIG BUDGET FOR YEAR | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/bus-franchises-granted-3-lines-get-10year-permits-promise.html | BUS FRANCHISES GRANTED; 3 Lines Get 10-Year Permits -- Promise Improvements | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/cuba-freezes-rents-under-25.html | Cuba Freezes Rents Under $25 | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/rise-sought-in-postal-rates.html | Rise Sought in Postal Rates | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/mbs-william-j-mahoney.html | MBS. WILLIAM J. MAHONEY | True | Special to pkz new york Tares. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/detroit-star-sets-links-pace-with-68-smith-shoots-four-under-par-in.html | DETROIT STAR SETS LINKS PACE WITH 68; Smith Shoots Four Under Par in Heavy Wind as $10,000 Tourney Gets Under Way BEN HOGAN REGISTERS 69 Hershey Pro Tied by Haefner, Milward and Stranahan-- Furgol, Greiner at 70 | True | | | | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/racing-officials-named-parks-returns-as-judge-in-only-new-york.html | RACING OFFICIALS NAMED; Parks Returns as Judge in Only New York Change | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/student-failures-at-record-low.html | Student Failures at Record Low | True | | | C1B 65773 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/the-citys-colleges.html | THE CITY'S COLLEGES | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/frederic-h-dodd.html | FREDERIC H. DODD | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/rise-is-reported-in-earning-assets-new-york-member-banks-of-reserve.html | RISE IS REPORTED IN EARNING ASSETS; New York Member Banks of Reserve System Increase Loans, Cut Investments | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/capitol-is-alerted-aid-for-mideast-alerts-congress.html | CAPITOL IS ALERTED; AID FOR MID-EAST ALERTS CONGRESS | True | By C.p. Trussell | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/silver-sees-us-helping-us-helping-zionists-arriving-in-jerusalem-he-predicts.html | SILVER SEES U.S. HELPING ZIONISTS; Arriving in Jerusalem, He Predicts Further Aid on Basis of New Policy | True | By Clifton Daniel | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/defends-coast-guard-bill-representative-hand-denies-it-aims-to.html | DEFENDS COAST GUARD BILL; Representative Hand Denies It Aims to Build 'Second Navy' | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/marian-keddy-fiancee-sweet-briar-graduate-will-be-married-to.html | MARIAN KEDDY FIANCEE; Sweet Briar Graduate Will Be Married to Sterling Lee | True | Special to tbz new Yowc timm. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/new-solution-said-to-aid-child-teeth-dental-journal-advocates-use.html | NEW SOLUTION SAID TO AID CHILD TEETH; Dental Journal Advocates Use of Sodium Fluoride as a Step to Diminish Decay | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/eastman-plans-dividend-to-distribute-8100000-to-employes-in-this.html | EASTMAN PLANS DIVIDEND; To Distribute $8,100,000 to Employes in This Hemisphere | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/fever-shamrocks-due-with-erin-under-snow.html | Fever Shamrocks Due With Erin Under Snow | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/peace-meetings-reported.html | Peace Meetings Reported | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/upholds-natural-gas-rivalry.html | Upholds Natural Gas Rivalry | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/judean-block-set-in-science-building.html | JUDEAN BLOCK SET IN SCIENCE BUILDING | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/new-research-group-formed.html | New Research Group Formed | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/montgomeryubarba.html | MontgomeryuBarba | True | Special to the new york times. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/sinatra-gives-performance-of-casual-charm-in-it-happened-in.html | Sinatra Gives Performance of Casual Charm in 'It Happened in Brooklyn' at the Capitol | True | By Bosley Crowther | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/doolittle-urges-better-airports-largescale-development-here-is.html | DOOLITTLE URGES BETTER AIRPORTS; Large-Scale Development Here Is Called Vital to the Nation's Security | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/5-killed-in-mexican-riot-march-on-a-city-hall-to-protest-mayor.html | 5 KILLED IN MEXICAN RIOT; March on a City Hall to Protest Mayor Provokes Clash | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/fordham-to-play-canisius-tonight-boston-college-georgetown-fives.html | FORDHAM TO PLAY CANISIUS TONIGHT; Boston College, Georgetown Fives Others in Twin Bill --C.C.N.Y at Troy | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/seized-as-police-killer-suspect-accused-in-shooting-of-patrolman-by.html | SEIZED AS POLICE KILLER; Suspect Accused in Shooting of Patrolman by Burglar | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/relief-group-to-meet.html | Relief Group to Meet | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/brewster-decries-us-inconsistency-we-favor-reds-in-china-but-would.html | BREWSTER DECRIES U.S. 'INCONSISTENCY'; We Favor Reds in China but Would Fight Them in Greece, Senator Says at Dinner | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/strachey-cheerful-over-food-outlook.html | STRACHEY CHEERFUL OVER FOOD OUTLOOK | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/novikov-cordial-at-airfield-here-soviet-envoy-says-he-hopes-to.html | NOVIKOV CORDIAL AT AIRFIELD HERE; Soviet Envoy Says He Hopes to Return 'as Soon as Possible' -- Due in Copenhagen Today | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/arthurg-bell-official-of-bowling-equipment-concern-developed-new.html | ARTHUR G. BELL; Official of Bowling Equipment Concern Developed New Grip | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/the-new-play.html | THE NEW PLAY | True | By Brooks Atkinson | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/spaniards-acclaim-trumans-warnings.html | SPANIARDS ACCLAIM TRUMAN'S WARNINGS | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/strike-vote-begun-by-financial-union-walkout-in-30-days-is-planned.html | STRIKE VOTE BEGUN BY FINANCIAL UNION; Walkout in 30 Days Is Planned for Three Exchanges and Brokerage Houses Here | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/girl-19-woman-68-die-in-college-fire-500000-blaze-at-cazenovia.html | GIRL, 19, WOMAN, 68, DIE IN COLLEGE FIRE; $500,000 Blaze at Cazenovia Destroys 2 Buildings--201 Students, Teachers Escape | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/polish-premier-sees-us-policy-no-bar-to-amity-calls-regime-easier.html | Polish Premier Sees U.S. Policy No Bar To Amity, Calls Regime Easier to Stomach | True | By Sydney Grusonspecial To the New York Times. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/floral-draperies-put-on-exhibition.html | FLORAL DRAPERIES PUT ON EXHIBITION | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/closed-shop-banned-in-nc.html | Closed Shop Banned in N.C. | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/refined-copper-stocks-off.html | Refined Copper Stocks Off | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/daily-worker-sees-national-shame.html | DAILY WORKER SEES 'NATIONAL SHAME' | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/uruguayans-fear-long-war.html | Uruguayans Fear Long War | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/world-war-i-measure-passed.html | World War I Measure Passed | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/luciano-going-to-genoa-captain-refuses-to-guarantee-his-arrival-at.html | LUCIANO GOING TO GENOA; Captain Refuses to Guarantee His Arrival at Italian Port | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/gripsholm-to-carry-1340.html | Gripsholm to Carry 1,340 | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/rail-embargo-relaxed.html | Rail Embargo Relaxed | True | | | C1B 65773 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/eternity-defeats-cencerro-by-head-favorite-wins-coconut-grove-purse.html | ETERNITY DEFEATS CENCERRO BY HEAD; Favorite Wins Coconut Grove Purse at Gulfstream Park, With Hyperhelio Third | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/livestock-subsidies-released.html | Livestock Subsidies Released | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/churches-to-aid-red-cross.html | Churches to Aid Red Cross | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/appeals-in-rice-shortage-world-food-council-asks-many-lands-to-help.html | APPEALS IN RICE SHORTAGE; World Food Council Asks Many Lands to Help Bar Famines | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/william-l-brasington.html | WILLIAM L. BRASINGTON | True | Special to ths new york times. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/appliance-production-soaring.html | Appliance Production Soaring | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/ayresugrmnfelder.html | AyresuGrnnfelder | True | Special to the Nrw stoek timits. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/publishers-to-aid-the-small-papers-40-of-largest-agree-at-meeting.html | PUBLISHERS TO AID THE SMALL PAPERS; 40 of Largest Agree at Meeting in Capital to Help Dailies and Weeklies Needing Newsprint | True | By Samuel A. Tower | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/french-scan-big-4-talks-through-skeptical-eyes.html | French Scan Big 4 Talks Through Skeptical Eyes | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/radioactive-heat-in-the-earth.html | Radioactive Heat in the Earth | True | JEROME ALEXANDER. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/atom-law-repeal-asked-congress-gets-bill-to-return-control-to-the.html | ATOM LAW REPEAL ASKED; Congress Gets Bill to Return Control to the Army | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/stolen-auto-is-missed-by-dealer-6-days-later.html | Stolen Auto Is Missed By Dealer 6 Days Later | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/mbs-benton-c-watts.html | MBS. BENTON C. WATTS | True | Special to the Nrw?obk Tun*. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/us-role-in-ito-seen-as-enhanced-geneva-parley-gains-weight-with-new.html | U.S. ROLE IN ITO SEEN AS ENHANCED; Geneva Parley Gains Weight With New Foreign Policy-- Senators to Seek Data | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/paul-m-rebsamen.html | PAUL M. REBSAMEN | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/anchorage-homes-changes-officers-cj-bertheau-takes-presidency-as.html | ANCHORAGE HOMES CHANGES OFFICERS; C.J. Bertheau Takes Presidency as Rausch Becomes Inactive - $700,000 Loan Obtained | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/sun-chemical-sets-record-1464706-profit-for-1946-equal-to-115-a.html | SUN CHEMICAL SETS RECORD; $1,464,706 Profit for 1946 Equal to $1.15 a Common Share | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/exgaurd-cleared-of-mnear-death-by-lie-detector-fbi-enters-case.html | Ex-Guard Cleared of M'Near Death By Lie Detector; FBI Enters Case | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/prague-delegates-ruffled-in-vienna-austrian-offer-to-cede-strip-of.html | PRAGUE DELEGATES RUFFLED IN VIENNA; Austrian Offer to Cede Strip of Land for Right to Use Oder-Danube Canal Is Parried | True | By Albion Rossspecial To the New York Times. | | C1B 65773 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/waa-priorities-send-for-small-lines-controller-general-orders-rfc.html | WAA PRIORITIES SEND FOR SMALL LINES; Controller General Orders RFC Regional Offices No Longer to Accept Applications | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/134-new-jet-fighters-are-ordered-by-aaf.html | 134 NEW JET FIGHTERS ARE ORDERED BY AAF | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/elected-to-dan-river-board.html | Elected to Dan River Board | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/miss-alice-smith.html | MISS ALICE SMITH | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/new-arrest-for-murder-los-angeles-police-seize-3d-man-in-slayings.html | NEW ARREST FOR MURDER; Los Angeles Police Seize 3d Man in Slayings of Women | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/plane-crashes-in-jersey-pilot-and-3-passengers-hurt-near-lake.html | PLANE CRASHES IN JERSEY; Pilot and 3 Passengers Hurt Near Lake Kittatinny | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/truman-plan-held-only-course.html | Truman Plan Held Only Course | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/asks-us-dental-funds-official-of-us-group-declares-only-half-use.html | ASKS U.S. DENTAL FUNDS; Official of U.S. Group Declares Only Half Use Toothbrushes | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/mental-hygiene-prize-offered.html | Mental Hygiene Prize Offered | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/opposition-accuses-regime-in-rumania-notes-to-big-4-and-un-assert.html | OPPOSITION ACCUSES REGIME IN RUMANIA; Notes to Big 4 and U.N. Assert Intimidation Is Continuing After Signing of Treaty | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/short-story-prizes-awarded.html | Short Story Prizes Awarded | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/mrs-lila-tyng-luncheon-hostess.html | Mrs. Lila Tyng Luncheon Hostess | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/bokor-haskins-join-city-opera.html | Bokor, Haskins Join City Opera | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/succeeds-to-presidency-of-arabian-american-oil.html | Succeeds to Presidency Of Arabian American Oil | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/malcolm-g-isdale.html | MALCOLM G. ISDALE | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/savants-urge-us-to-prod-3-nations-american-group-cites-reports-of.html | SAVANTS URGE U.S. TO PROD 3 NATIONS; American Group Cites Reports of Persecution in Greece, Portugal and Argentina | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/chinese-airlines-resume.html | Chinese Airlines Resume | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/truman-betraying-us-wallace-says.html | TRUMAN BETRAYING U.S., WALLACE SAYS | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/john-samuel-good-original-of-character-in-haggard-novel-dies-in.html | JOHN SAMUEL GOOD; Original of Character in Haggard Novel Dies in London at 81 | True | Special to thi newyobx timis. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/grain-markets-swing-upward-march-wheat-and-corn-near-high-reached.html | GRAIN MARKETS SWING UPWARD; March Wheat and Corn Near High Reached This Week after an Early Break | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/ab-roosevelt-home-is-damaged-by-fire.html | A.B. ROOSEVELT HOME IS DAMAGED BY FIRE | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/auction-brings-19727-115piece-dinner-set-is-sold-to-collector-for.html | AUCTION BRINGS $19,727; 115-Piece Dinner Set Is Sold to Collector for $3,000 | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/russia-queried-on-clearing-of-nazis-who-join-red-party-russians.html | Russia Queried on Clearing Of Nazis Who Join Red Party; RUSSIANS QUERIED ON CLEARING NAZIS | True | By Drew Middletonspecial To the New York Times. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/british-coal-slowed-up-snow-and-floods-again-block-routes-to.html | BRITISH COAL SLOWED UP; Snow and Floods Again Block Routes to Collieries | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/new-local-taxes-finally-approved-assembly-winds-up-action-on.html | NEW LOCAL TAXES FINALLY APPROVED; Assembly Winds Up Action on $110,000,000 Dewey Plan -- Bonus, Levy Approved | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/revere-copper-net-rises-profit-of-5125481-last-year-topped-1656404.html | REVERE COPPER NET RISES; Profit of $5,125,481 Last Year Topped $1,656,404 of 1945 | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/a-bridetobe.html | A BRIDE-TO-BE | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/peter-vanca.html | PETER VANCA | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/molotov-presses-for-data-on-china-invites-marshall-and-bevin-to.html | MOLOTOV PRESSES FOR DATA ON CHINA; Invites Marshall and Bevin to Talks on Implementation of 1945 Moscow Accord PROPAGANDA AIMS NOTED U.S. Secretary Believed Ready to Discuss Issue Informally but Opposes Communique | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/chicago-plans-series-of-shows.html | Chicago Plans Series of Shows | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/san-carlo-troupe-coming-opera-company-to-open-at-the-center-theatre.html | SAN CARLO TROUPE COMING; Opera Company to Open at the Center Theatre on April 23 | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/world-cruises-to-be-resumed-american-president-lines-to-make-the.html | WORLD CRUISES TO BE RESUMED; American President Lines to Make the First Global Voyage on March 28 | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/assails-workers-pay-union-head-says-atlantic-city-is-discriminating.html | ASSAILS WORKERS PAY; Union Head Says Atlantic City Is Discriminating Against Some | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/philadelphia-blast-injures-three.html | Philadelphia Blast Injures Three | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/two-killed-by-tornado-deluge-with-wind-spreads-floods-in-louisiana.html | TWO KILLED BY TORNADO; Deluge With Wind Spreads Floods in Louisiana | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/dodgers-conquer-allstars-8-to-4-four-runs-in-seventh-defeat-canal.html | DODGERS CONQUER ALL-STARS, 8 TO 4; Four Runs in Seventh Defeat Canal Zone Team--Coach Blades Is Injured | True | By Roscoe McGowen | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/7-billion-in-retail-sales-total-for-january-put-at-18-above-those.html | 7 BILLION IN RETAIL SALES; Total for January Put at 18% Above Those of Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/clarence-g-willard-political-leader-51.html | CLARENCE G, WILLARD, POLITICAL LEADER, 51 | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/store-sales-show-9-rise-for-nation-increase-reported-for-week.html | STORE SALES SHOW 9% RISE FOR NATION; Increase Reported for Week Compares With Year Ago-- 12% Gain Noted Here | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/rennebohm-sworn-as-wisconsin-head-lieutenant-governor-takes.html | RENNEBOHM SWORN AS WISCONSIN HEAD; Lieutenant Governor Takes Executive Office at Death of Walter Coodland, 84 | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/adios-top-pacer-retired.html | Adios, Top Pacer, Retired | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/william-l-daly.html | william l. daly | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/city-will-receive-new-blood-service-red-cross-and-medical-groups.html | CITY WILL RECEIVE NEW BLOOD SERVICE; Red Cross and Medical Groups Announce Donor Plan--To Operate in 30 Days 5 HOSPITALS TO BE AIDED Initial Program Is Only for Municipal Institutions--All Donations to Be Free | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/will-keep-buying-stock-pennroad-gets-15-million-from-pennsy-to.html | WILL KEEP BUYING STOCK; Pennroad Gets 15 Million From Pennsy, to Continue Policy | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/eisenhower-cites-armys-role.html | Eisenhower Cites Army's Role | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/un-lends-60000-to-help-iro-organize.html | U.N. LENDS $60,000 TO HELP IRO ORGANIZE | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/french-see-perils-in-new-us-policy-fear-crisis-if-moscow-talks.html | FRENCH SEE PERILS IN NEW U.S. POLICY; Fear Crisis if Moscow Talks Fail--Ramadier Confirms Seizure of Arms | True | By Harold Callenderspecial To the New York Times. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/shipping-company-head-to-get-maritime-award.html | Shipping Company Head To Get Maritime Award | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/dr-percy-pelouze-urologist-was-70-foe-of-venereal-diseases-dies-uin.html | DR. PERCY PELOUZE, UROLOGIST, WAS 70; Foe of Venereal Diseases Dies uln Field for 33 Years, He Wrote Books and Lectured | True | Special to thz Niw You* tjwxb. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/utica-curlers-triumph-vanquish-royal-montreal-rink-in-mccrae-trophy.html | UTICA CURLERS TRIUMPH; Vanquish Royal Montreal Rink in McCrae Trophy Bonspiel | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/dr-gilbert-moving-today-bishopelect-to-occupy-old-deanery-of-st.html | DR. GILBERT MOVING TODAY; Bishop-Elect to Occupy Old Deanery of St. John's | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/manhattan-plans-put-at-15108730.html | MANHATTAN PLANS PUT AT $15,108,730 | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/natal-hails-king-george-ladysmith-veterans-of-boer-war-wire.html | NATAL HAILS KING GEORGE; Ladysmith Veterans of Boer War Wire Greetings | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/to-formally-claim-37900.html | To Formally Claim $37,900 | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/threerun-fourth-trips-bombers-41-cards-down-raschi-on-sisler-double.html | THREE-RUN FOURTH TRIPS BOMBERS, 4-1; Cards Down Raschi on Sisler Double, Singles by Musial, Slaughter and Garagiola HILLER EFFECTIVE AT END Yankees Blanked Until Sixth, When McQuinn's Hit Sets Up Tally by Brown | True | By John Drebingerspecial To the New York Times. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/ship-goes-out-of-control-endangering-ferryboats.html | Ship Goes Out of Control, Endangering Ferryboats | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/music-symposium-at-juilliard.html | Music Symposium at Juilliard | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/peers-ask-assurance-on-viceroys-powers.html | PEERS ASK ASSURANCE ON VICEROY'S POWERS | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/fund-asked-to-curb-drinking.html | Fund Asked to Curb Drinking | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/utility-shares-placed.html | Utility Shares Placed | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/bulgarias-attitude-draws-new-protests.html | BULGARIA'S ATTITUDE DRAWS NEW PROTESTS | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/united-corp-unlimbers-its-guns-to-refute-attacks-by-phillips-united.html | United Corp. Unlimbers Its Guns To Refute Attacks by Phillips; UNITED CORP. GIRDS TO FIGHT PHILLIPS Declares in Letter It Proposes to SEC to Send to Stockholders That His Record of Opposition Is 'Pitiful' | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/mississippi-fight-on-vote-flounders-senate-openly-invokes-specter.html | MISSISSIPPI FIGHT ON VOTE FLOUNDERS; Senate Openly Invokes Specter of Party Dictatorship--Moves 'to Protect White Electorate' | True | By John N. Popham | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/50000000-credit-exportimport-bank-announces-signing-of-fund-to.html | $50,000,000 CREDIT; Export-Import Bank Announces Signing of Fund to Norway | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/bex-b-reynolds.html | BEX B. REYNOLDS | True | Special to the new Yoxx times. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/action-set-to-bar-potato-surpluses-agriculture-agency-may-sell.html | ACTION SET TO BAR POTATO SURPLUSES; Agriculture Agency May Sell Product to Consumers at Less Than Support Prices | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/auto-museum-site-picked-home-for-meltons-old-cars-is-likely-to-be.html | AUTO MUSEUM SITE PICKED; Home for Melton's Old Cars Is Likely to Be at Long Hill, Conn. | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/marriage-on-rocks-exsoldier-ends-life.html | MARRIAGE ON ROCKS, EX-SOLDIER ENDS LIFE | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/house-votes-to-ease-army-ship-standards.html | HOUSE VOTES TO EASE ARMY SHIP STANDARDS | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/nyu-to-play-8-games-will-meet-temple-in-opener-of-football-schedule.html | N.Y.U. TO PLAY 8 GAMES; Will Meet Temple in Opener of Football Schedule Sept. 26 | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/hawaiian-tie-broken-18day-deadlock-in-house-ended-with-election-of.html | HAWAIIAN TIE BROKEN; 18-Day Deadlock in House Ended With Election of GOP Speaker | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/jewish-group-marks-anniversary.html | Jewish Group Marks Anniversary | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/marionettes-due-on-april-7.html | Marionettes Due on April 7 | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/rietjt-gen-kaottl-ponttjs.html | riETJT. GEN- KA.OTTL PONTTJS | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/syria-rejects-pipeline-deal.html | Syria Rejects Pipeline Deal | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/the-premiers-statement.html | THE PREMIER'S STATEMENT | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/rumania-ignores-truman-communist-papers-barely-mention-speechothers.html | RUMANIA IGNORES TRUMAN; Communist Papers Barely Mention Speech--Others Are Sparing | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/awaits-word-from-chandler.html | Awaits Word From Chandler | True | | | C1B 65773 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/pension-voted-for-dr-amoroso.html | Pension Voted for Dr. Amoroso | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/mrs-george-b-bowers-has-son.html | Mrs. George B. Bowers Has Son | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/chandler-tells-yank-boss-think-it-over-before-filing-written.html | Chandler Tells Yank Boss 'Think It Over' Before Filing Written Charges Against Rickey, Durocher and Parrott | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/kleimulofgren.html | KleinuLofgren | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/gets-post-with-peruvian-airline.html | Gets Post With Peruvian Airline | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/78-arrests-in-palestine-linked-to-unofficial-jewish-cooperation-78.html | 78 Arrests in Palestine Linked To Unofficial Jewish Cooperation; 78 Arrests in Palestine Linked To Unofficial Jewish Cooperation | True | By Julian Louis Meltzerspecial To The New York Times. | | | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/national-lead-company-profit-in-46-put-at-246-a-share-against-145.html | NATIONAL LEAD COMPANY; Profit in '46 Put at $2.46 a Share, Against $1.45 in '45 | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/st-ambrose-coach-resigns.html | St. Ambrose Coach Resigns | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/miss-trumans-program-on-air.html | Miss Truman's Program on Air | True | Special to THE NEW YORK TIMES. | | | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/asks-sec-sanction-to-exchange-stock-united-gas-improvement-co-acts.html | ASKS SEC SANCTION TO EXCHANGE STOCK; United Gas Improvement Co. Acts Under Commonwealth and Southern Offer | True | Special to THE NEW YORK TIMES. | | | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/red-sox-stress-squeeze-play.html | Red Sox Stress Squeeze Play | True | | | | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/judge-wont-poll-rubinstein-jury-denies-request-to-find-out-if.html | JUDGE WON'T POLL RUBINSTEIN JURY; Denies Request to Find Out if Members Read of Outbreak by Trial Spectator | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/form-new-research-company.html | Form New Research Company | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/retired-high-army-officer-joins-air-associates-inc.html | Retired High Army Officer Joins Air Associates, Inc. | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/costa-rica-registry-ends-election-jury-director-quit-as-women-vote.html | COSTA RICA REGISTRY ENDS; Election Jury, Director Quit as Women Vote Aides Are Ousted | True | Special to THE NEW YORK TIMES. | | | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/us-referee-plan-believed-doomed-business-worried-with-house-group.html | U.S. REFEREE PLAN BELIEVED DOOMED; Business Worried, With House Group Likely to Bar Funds to Continue Salary Plan | True | By Walter H. Waggonerspecial To The New York Times. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/troth-announced-of-mrs-a-0-mines-former-audrey-oakley-widow-of-navy.html | TROTH ANNOUNCED OF MRS. A. 0. MINES; Former Audrey Oakley, Widow of Navy Officer, Is Engaged to Robert de L. Johnson | True | Special to thi Niwyork times. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/purdue-accident-report-structural-failure-blamed-for-collapse-of.html | PURDUE ACCIDENT REPORT; 'Structural Failure' Blamed for Collapse of Bleachers | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/approved-by-senate-committee.html | Approved by Senate Committee | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/housing-delay-scored-shipley-blames-shelter-lack-on-continued-rent.html | HOUSING DELAY SCORED; Shipley Blames Shelter Lack on Continued Rent Curbs | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/nieman-grants-are-open-newspaper-men-seeking-year-at-harvard-must.html | NIEMAN GRANTS ARE OPEN; Newspaper Men Seeking Year at Harvard Must Apply by May 1 | True | | | C1B 65773 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/mixup-on-housing-laid-to-an-error-officials-say-negro-families-were.html | MIX-UP ON HOUSING LAID TO AN ERROR; Officials Say Negro Families Were Barred Because Quota Already Had Moved In | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/ottmen-triumph-with-15-hits-177-marshall-drives-two-homers-triple.html | OTTMEN TRIUMPH WITH 15 HITS, 17-7; Marshall Drives Two Homers, Triple and Two Singles for Giants Against Indians | True | By James P. Dawsonspecial To the New York Times. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/cashiers-group-meets-stock-exchange-association-marks-its-30th.html | CASHIERS' GROUP MEETS; Stock Exchange Association Marks Its 30th Anniversary | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/mnarney-denies-molotov-charge-explains-at-final-interview-as.html | M'NARNEY DENIES MOLOTOV CHARGE; Explains at Final Interview as Military Governor That German Units Are Laborers | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/union-pacific-cuts-debt-by-46423287.html | UNION PACIFIC CUTS DEBT BY $46,423,287 | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/von-nida-arrives-in-london.html | Von Nida Arrives in London | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/business-world-directs-sales-promotion-for-wine-spirits-division.html | BUSINESS WORLD; Directs Sales Promotion For Wine, Spirits Division | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/ama-parley-is-called-2day-production-conference-to-be-held-here.html | AMA PARLEY IS CALLED; 2-Day Production Conference to Be Held April 24, 25 | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/german-miners-use-bonus-to-get-food.html | GERMAN MINERS USE BONUS TO GET FOOD | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/stinted-left-fortune-to-charity.html | Stinted, Left Fortune to Charity | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/players-of-bolita-numbers-in-new-york-find-the-presidents-visit-a.html | Players of Bolita (Numbers in New York) Find the President's Visit a Rich Lodestar | True | By Harold B. Hinton | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/retailers-oppose-express-rate-rise-switch-in-business-to-rail-lines.html | RETAILERS OPPOSE EXPRESS RATE RISE; Switch in Business to Rail Lines, Parcel Post Looms if New Boost Is Granted | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/jrinesulaquith.html | Jrinesulaquith | True | Special to thk new york times. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/urges-good-friday-honor-truman-says-he-hopes-all-will-take-part-in.html | URGES GOOD FRIDAY HONOR; Truman Says He Hopes All Will Take Part in Services | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/ruth-stuart-john-weser-to-wed.html | Ruth Stuart, John Weser to Wed | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/amnesty-in-greece-offered-to-rebels-premier-thanking-president-for.html | AMNESTY IN GREECE OFFERED TO REBELS; Premier, Thanking President for Aid, Reports Gesture to Restore Nation's Unity | True | MAXIMOS. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/to-train-foreign-service-state-department-establishes-institute-for.html | TO TRAIN FOREIGN SERVICE; State Department Establishes Institute for Personnel | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/german-prisoners-get-french-option-those-lent-by-us-get-choice-of.html | GERMAN PRISONERS GET FRENCH OPTION; Those Lent by U.S. Get Choice of Staying on Contract Jobs or Being Repatriated | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/8-killed-in-colombian-crash.html | 8 Killed in Colombian Crash | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/text-of-marshall-statement-on-denazification.html | Text of Marshall Statement on Denazification | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/music-in-hospitals-urged-dr-rusk-would-extend-program-for-veterans.html | MUSIC IN HOSPITALS URGED; Dr. Rusk Would Extend Program for Veterans to Civilians | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/snyder-protests-tax-cutting-now-knutson-insists-discussing-tax-bill.html | SNYDER PROTESTS TAX CUTTING NOW; KNUTSON INSISTS, DISCUSSING TAX BILL IN CAPITAL | True | By John D. Morris | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/long-island-housing-slump-laid-to-high-cost-of-labor-building-slump.html | Long Island Housing Slump Laid to High Cost of Labor; Building Slump on Long Island Laid to High Cost of Union Labor | True | By Lee E. Cooper | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/francis-r-taylor-uuuuuuu-philadelphia-lawyer-banker-and-quaker.html | FRANCIS R. TAYLOR; uuuuuuu Philadelphia Lawyer, Banker and Quaker Minister | True | Special to the new york Twos. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/supplies-of-many-perishable-items-more-plentiful-than-in-recent.html | Supplies of Many Perishable Items More Plentiful Than in Recent Weeks | True | By Jane Nickerson | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/new-fight-started-on-deadly-malady-2000000-sought-for-study-of.html | NEW FIGHT STARTED ON DEADLY MALADY; $2,000,000 Sought for Study of Hodgkins Disease--New Victims in Hospital Here | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/london-hotel-struck-600-savoy-catering-workers-protest-dismissal-of.html | LONDON HOTEL STRUCK; 600 Savoy Catering Workers Protest Dismissal of One Man | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/cuts-in-duel-in-sun-made-by-selznick.html | CUTS IN 'DUEL IN SUN MADE BY SELZNICK | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/dudley-most-valuable-steeler-back-now-virginia-coach-wins-joe-f.html | DUDLEY 'MOST VALUABLE'; Steeler Back, Now Virginia Coach, Wins Joe F. Carr Trophy | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/immigration-and-employment.html | Immigration and Employment | True | HERMAN MULLER. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/un-to-discuss-labor-economic-group-to-consider-problem-of-trade.html | U.N. TO DISCUSS LABOR; Economic Group to Consider Problem of Trade Union Rights | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/philadelphia-to-relieve-traffic.html | Philadelphia to Relieve Traffic | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/1946-razor-blade-sales-60000000-total-noted-in-year-in-eversharp.html | 1946 RAZOR, BLADE SALES; $60,000,000 Total Noted in Year in Eversharp Survey | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/kusevitsky-to-do-concerts-here.html | Kusevitsky to Do Concerts Here | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/john-w-davis-gets-bar-post.html | John W. Davis Gets Bar Post | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/to-manage-ny-office-of-advertising-agency.html | To Manage N.Y. Office Of Advertising Agency | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/woll-protests-junket-of-wftu-he-accuses-the-state-and-war.html | WOLL PROTESTS JUNKET OF WFTU; He Accuses the State and War Departments of Conflict With Truman Communist Policy | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/12-missing-on-broken-tanker.html | 12 Missing on Broken Tanker | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/blake-quits-at-washington-u.html | Blake Quits at Washington U. | True | | | C1B 65773 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/groups-of-laymen-combined-by-pope-secular-institutes-founded-to.html | GROUPS OF LAYMEN COMBINED BY POPE; Secular Institutes Founded to Unite Those in Religious Work Outside Canon Law | True | By Camille M. Cianfarra | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/la-motta-favored-over-bell-tonight-rivals-clash-in-tenrounder-at.html | LA MOTTA FAVORED OVER BELL TONIGHT; Rivals Clash in Ten-Rounder at Garden for Third Time --17,000 Fans Expected | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/plan-school-drive-here-alumni-of-phillips-exeter-to-seek-5000000.html | PLAN SCHOOL DRIVE HERE; Alumni of Phillips Exeter to Seek $5,000,000 Fund | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/italy-finds-world-again-at-crisis-truman-speech-held-strong-move.html | Italy Finds World Again at Crisis; Truman Speech Held Strong Move | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/real-competition-seen-in-last-half.html | REAL COMPETITION SEEN IN LAST HALF | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/governor-of-corinthia-resigns.html | Governor of Corinthia Resigns | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/cio-again-terms-unity-onus-afls-murray-tells-green-the-first.html | CIO AGAIN TERMS UNITY ONUS AFL'S; Murray Tells Green the First Subject of a Peace Parley Should Be Labor Laws | True | By Louis Starkspecial To the New York Times. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/byrds-western-ships-at-sydney.html | Byrd's Western Ships at Sydney | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/drum-to-aid-cancer-drive.html | Drum to Aid Cancer Drive | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/agreement-on-housing.html | AGREEMENT ON HOUSING | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/bonds-and-shares-on-london-market-truman-talk-censure-defeat-new.html | BONDS AND SHARES ON LONDON MARKET; Truman Talk, Censure Defeat, New Dividends Improve Tone and Prices Rise | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/bill-to-bar-strikes-by-public-workers-goes-to-governor-antistrike.html | BILL TO BAR STRIKES BY PUBLIC WORKERS GOES TO GOVERNOR; ANTI-STRIKE BILL GOES TO GOVERNOR | True | By Leo Egan | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/spaak-to-try-to-pick-belgian-government.html | SPAAK TO TRY TO PICK BELGIAN GOVERNMENT | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/thone-s-kebkwood.html | THONE S. KEBKWOOD | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/insurance-fund-aids-heart-disease-work.html | INSURANCE FUND AIDS HEART DISEASE WORK | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/reserve-balances-of-the-member-banks-drop-83000000-in-week-to-march.html | Reserve Balances of the Member Banks Drop $83,000,000 in Week to March 12 | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/bewildered-congress-faces-world-leadership-decision-resents-truman.html | Bewildered Congress Faces World Leadership Decision; Resents Truman Failure to Provide Full Data, Bemoans Need to Take a Stand | True | By James Restonspecial To the New York Times. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/will-increase-gas-production.html | Will Increase Gas Production | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/youth-cleared-of-two-charges.html | Youth Cleared of Two Charges | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/general-electric-shows-income-drop-net-of-43039589-for-last-year-is.html | GENERAL ELECTRIC SHOWS INCOME DROP; Net of $43,039,589 for Last Year Is 24% Below 1945 and Equals $1.49 a Share | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/military-training-urged.html | Military Training Urged | True | | | C1B 65773 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/mexican-seizure-voided-federal-court-upholds-canadian-owners-of.html | MEXICAN SEIZURE VOIDED; Federal Court Upholds Canadian Owners of Street Railway | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/georgia-ban-voted-on-sport-bets.html | Georgia Ban Voted on Sport Bets | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/miss-ann-hochschild-a-prospective-bride.html | MISS ANN HOCHSCHILD A PROSPECTIVE BRIDE | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/army-and-ge-join-to-make-weather-vast-research-program-will-be.html | ARMY AND GE JOIN TO 'MAKE WEATHER'; Vast Research Program Will Be Based on Recent Tests That Produced Snow | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/poor-drilling-hurts-zistersdorf.html | Poor Drilling Hurts Zistersdorf | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/paraguay-planes-scan-rebels-post-insurgents-reported-repelled-in.html | PARAGUAY PLANES SCAN REBELS POST; Insurgents Reported Repelled in Attempt to Take Port-- State of Siege Tightens | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/phone-unions-anticipating-strike-ask-wu-teleprinter-to-washington.html | Phone Unions, Anticipating Strike, Ask WU Teleprinter to Washington; Phone Unions, Anticipating Strike, Ask WU Teleprinter to Washington | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/91yearold-priest-retires.html | 91-Year-Old Priest Retires | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/moscow-assails-truman-program-izvestia-accuses-united-states-of-new.html | MOSCOW ASSAILS TRUMAN PROGRAM; Izvestia Accuses United States of 'New Interference' in Other Nations' Affairs 'CONTROL' OF GREECE SEEN Soviet Broadcast for Athens Charges American 'Threat to Greek Freedom' | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/heads-research-section-of-american-locomotive.html | Heads Research Section Of American Locomotive | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/gen-jeryey-aide-m-panama-canal-retired-army-officer-diesu-supervised-army-officer-diesu.html | GEN. JERYEY, AIDE m PANAMA CANAL; Retired Army Officer Diesu Supervised Construction of ' Catun Locks in 1908-13 I | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/the-presidents-policy.html | THE PRESIDENT'S POLICY | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/booksauthors.html | Books--Authors | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/formosans-charge-terror-by-governor.html | FORMOSANS CHARGE 'TERROR' BY GOVERNOR | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/blasts-shake-a-michigan-city.html | Blasts Shake a Michigan City | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/fivealarm-fire-ruins-warehouse-clothing-for-shipment-to-poles-and.html | FIVE-ALARM FIRE RUINS WAREHOUSE; Clothing for Shipment to Poles and Chemicals Destroyed in $500,000-$1,000,000 Blaze | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/2-more-babies-die-analbis-hunt-pushed.html | 2 MORE BABIES DIE; ANALBIS HUNT PUSHED | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/rebate-on-job-fund-is-voted-at-albany-job-fund-rebate-voted-at.html | REBATE ON JOB FUND IS VOTED AT ALBANY; JOB FUND REBATE VOTED AT ALBANY Senate Passes Young-Demo Bill by Which Employers Would Get Back $118,000,000 | True | By Clayton Knowlesspecial To the New York Times. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/keep-draft-setup-says-senate-group-keeping-selective-service-setup.html | KEEP DRAFT SET-UP, SAYS SENATE GROUP; Keeping Selective Service Set-Up Is Approved by Senate Committee | True | By William S. White | | C1B 65773 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/filipino-envoy-in-honolulu.html | Filipino Envoy in Honolulu | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/thomsen-allowed-stewart-payment-former-german-diplomat-says-he.html | THOMSEN 'ALLOWED' STEWART PAYMENT; Former German Diplomat Says He Recalls $10,000 Was Sum of Propaganda Outlay | True | By Lewis Woodspecial To the New York Times. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/commission-elects-mckeough.html | Commission Elects McKeough | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/dividend-raised-by-another-bank-greater-new-york-savings-is-third.html | DIVIDEND RAISED BY ANOTHER BANK; Greater New York Savings Is Third Here to Set 2% Rate --Mortgages Held Factor | True | | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/mexicos-moscow-envoy-quits.html | Mexico's Moscow Envoy Quits | True | Special to THE NEW YORK TIMES. | | C1B 65773 | |
| 1947-03-14 | 1947-03-14 | https://www.nytimes.com/1947/03/14/archives/19581006-earned-by-borden-in-1946-net-equals-464-compared-to.html | $19,581,006 EARNED BY BORDEN IN 1946; Net Equals $4.64, Compared to $12,093,972 or $2.85 in '45- Sales Record Set | True | | | C1B 65773 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/newsprint-for-daily-worker-assistance-rendered-by-the-new-york.html | Newsprint for Daily Worker; Assistance Rendered by The New York Times is Criticized | True | JOHN J. FOX. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/discharged-as-rail-trustee.html | Discharged as Rail Trustee | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/tass-gives-figures-russians-also-say-more-than-million-have-been.html | TASS GIVES FIGURES; Russians Also Say More Than Million Have Been Sent Back to Germany | True | By Drew Middleton | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/russian-ship-spurns-help.html | Russian Ship Spurns Help | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/pirates-trip-athletics-5-4.html | Pirates Trip Athletics, 5 -- 4 | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/arlyn-w-coffin-leading-industrial-realty-man-in-new-jersey-dies-at.html | ARLYN W. COFFIN; Leading Industrial Realty Man in New Jersey Dies at 53 | True | Special to the new york times. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/c-c-n-y-wins-swim-4332.html | C. C. N. Y. Wins Swim, 43-32 | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/2-of-byrds-men-killed-die-in-auto-accident-on-shore-leave-in.html | 2 OF BYRD'S MEN KILLED; Die in Auto Accident on Shore Leave in Australia | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/empty-lifeboat-sighted.html | Empty Lifeboat Sighted | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/stock-prices-near-years-low-marks-liquidation-continued-early-but.html | STOCK PRICES NEAR YEAR'S LOW MARKS; Liquidation Continued Early, but Losses Are Reduced by Later Reaction | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/state-held-lacking-in-welfare-service.html | STATE HELD LACKING IN WELFARE SERVICE | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/salvation-army-ban-is-denied.html | Salvation Army Ban Is Denied | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/cio-opens-fight-on-bills.html | CIO Opens Fight on Bills | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/conley-to-rejoin-city-opera.html | Conley to Rejoin City Opera | True | | | C1B 65877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/railway-spur-for-monmouth.html | Railway Spur for Monmouth | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/10000-book-award-won-by-harvard-man.html | $10,000 BOOK AWARD WON BY HARVARD MAN | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/dartmouth-sextet-and-toronto-u-tie-teams-to-share-college-hockey.html | DARTMOUTH SEXTET AND TORONTO U. TIE; Teams to Share College Hockey Title After 2-2 Draw in One Overtime Session | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/house-committee-rules-out-greek-crisis-as-tax-cut-ban-knutson.html | House Committee Rules Out Greek Crisis as Tax Cut Ban; Knutson Predicts Favorable Report on Bill as Hearings End--2 Roosevelt Treasury Officials Urge a 20% Reduction | True | By John D. Morris | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/strike-test-suit-weighed-by-court-store-chain-asks-jury-trial-to.html | STRIKE TEST SUIT WEIGHED BY COURT; Store Chain Asks Jury Trial to Decide if Contract With Union Barred Walk-Out | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/mayor-greets-swiss-zurich-officials-are-here-to-study-airports-and.html | MAYOR GREETS SWISS; Zurich Officials Are Here to Study Airports and Housing | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/head-of-wtfu-unit-ridicules-woll-scoffs-at-charge-that-mission-to.html | HEAD OF WTFU UNIT RIDICULES WOLL; Scoffs at Charge That Mission to Japan and Korea Is to Spread Communism | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/scrap-brokers-gird-for-break-in-price-worried-fay-50-a-ton-quoted.html | SCRAP BROKERS GIRD FOR BREAK IN PRICE; Worried fay $50 a Ton Quoted for Metal--Face Big Inventory Loss on Possible Sharp Dip | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/use-nylon-cord-in-tires-firestone-and-goodyear-limit-output-to.html | USE NYLON CORD IN TIRES; Firestone and Goodyear Limit Output to Large Sizes | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/eagle-eleven-signs-williams.html | Eagle Eleven Signs Williams | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/labor-testimony-eyed-for-perjury-house-group-orders-inquiry-on-some.html | LABOR TESTIMONY EYED FOR PERJURY; House Group Orders Inquiry on Some Witnesses--Action Sought Against Two | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/new-housing-seen-at-1617-a-room-stichman-says-investors-are-ready.html | NEW HOUSING SEEN AT $16-$17 A ROOM; Stichman Says Investors Are Ready to Build 3,500 Units in Bronx and Queens | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/jersey-board-acts-in-phone-dispute-will-set-up-factfinding-panel-in.html | JERSEY BOARD ACTS IN PHONE DISPUTE; Will Set Up Fact-Finding Panel in That State Under New Public Utilities Law | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/victor-a-bena.html | VICTOR A. BENA | True | Special to the new york timej. * | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/navy-wins-support-for-panama-plan-several-congressmen-say-a.html | NAVY WINS SUPPORT FOR PANAMA PLAN; Several Congressmen Say a Sea-Level Canal Is 'Dead' After Inspecting Models | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/lions-down-rover-six-41.html | Lions Down Rover Six, 4-1 | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/man-killed-by-subway-train.html | Man Killed by Subway Train | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/fire-sweeps-yacht-used-by-presidents.html | FIRE SWEEPS YACHT USED BY PRESIDENTS | True | | | C1B 65877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/parley-will-take-up-the-needs-of-india.html | PARLEY WILL TAKE UP THE NEEDS OF INDIA | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/police-and-3-thugs-in-pistol-battle-one-robber-seized-in-night-club.html | POLICE AND 3 THUGS IN PISTOL BATTLE; One Robber Seized in Night Club but Others, Believed Wounded, Escape | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/probation-officers-appeal.html | Probation Officers' Appeal | True | MATTHEW J. DISERIO, | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/angott-knockout-victor-stops-castiglione-in-4th-after-being-floored.html | ANGOTT KNOCKOUT VICTOR; Stops Castiglione in 4th After Being Floored in First | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/u-n-food-mission-will-go-to-poland-fao-will-make-broad-survey.html | U. N. FOOD MISSION WILL GO TO POLAND; FAO Will Make Broad Survey Covering Nation's Economy at Warsaw's Request | True | By Walter H. Waggoner | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/old-5th-ave-buses-reach-yuma.html | Old 5th Ave. Buses Reach Yuma | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/gets-high-zenith-post.html | Gets High Zenith Post | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/rumanian-relief-completed.html | Rumanian Relief Completed | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/44-in-new-orleans-would-oust-mayor-morrisons-fatherinlaw-is-head-of.html | 44 IN NEW ORLEANS WOULD OUST MAYOR; Morrison's Father-in-Law Is Head of Complainants-- Executive Ridicules Move | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/hillhouse-wins-title-4330.html | Hillhouse Wins Title, 43-30 | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/debts-to-brokers-rise-stock-exchange-reports-changes-under-new.html | DEBTS TO BROKERS RISE; Stock Exchange Reports Changes Under New Margin Rule | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/play-to-benefit-finch-fund.html | Play to Benefit Finch Fund | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/clakence-m-gerhart.html | CLAKENCE M. GERHART | True | stMdal to thi new YorE Tons. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/latest-in-report-cards-pots-parents-to-a-test.html | Latest in Report Cards Pots Parents to a Test | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/ribs-bedford-fkmwich.html | RIBS. BEDFORD FKM'WICH | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/french-centrists-seek-middle-road-popular-republicans-eschew-both.html | FRENCH CENTRISTS SEEK MIDDLE ROAD; Popular Republicans Eschew Both Economic Liberalism of U. S. and Communism | True | By Harold Callender | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/brazilian-reds-angered-communist-paper-says-truman-fouled.html | BRAZILIAN REDS ANGERED; Communist Paper Says Truman Fouled 'Democratic' Soviet | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/support-for-the-president.html | SUPPORT FOR THE PRESIDENT | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/halifax-pilots-to-wait.html | Halifax Pilots to Wait | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/joseph-e-fflafee-social-worker-76-exofficial-of-board-of-home.html | JOSEPH E. fif'AFEE, SOCIAL WORKER, 76; Ex-Official of Board of Home Missions of the Presbyterian Church Dies in Princeton | True | Special to thx Niwyoik tuns. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/three-of-crew-missing-43-others-aboard-u-s-freighter-safe-in-mine.html | THREE OF CREW MISSING; 43 Others Aboard U. S. Freighter Safe in Mine Explosion | True | | | C1B 65877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/6-mining-town-schools-struck.html | 6 Mining Town Schools Struck | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/checkup-on-income-tax-made-on-ships-voyagers.html | Check-Up on Income Tax Made on Ship's Voyagers | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/churchill-jubilant-at-new-u-s-policy-calls-trumans-step-a-great.html | CHURCHILL JUBILANT AT NEW U. S. POLICY; Calls Truman's Step a 'Great Event' That, Taken Earlier, Could Have Averted 2 Wars | True | By Mallory Browne | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/awards-to-music-winners-finalists-of-the-young-peoples-concert-to.html | AWARDS TO MUSIC WINNERS; Finalists of the Young People's Concert to Receive Prizes | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/nehru-is-in-punjab-in-inquiry-into-fights.html | NEHRU IS IN PUNJAB IN INQUIRY INTO FIGHTS | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/kramer-talbert-victors-mulloy-and-segura-also-annex-tennis-matches.html | KRAMER, TALBERT VICTORS; Mulloy and Segura Also Annex Tennis Matches in Nassau | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/change-in-films-for-montgomery-actor-will-do-ride-the-pink-horse-as.html | CHANGE IN FILMS FOR MONTGOMERY; Actor Will Do 'Ride the Pink Horse' as First Job on Own --'Lights Out' Delayed | True | By Thomas F. Brady | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/snead-locke-break-even-each-wins-an-18hole-match-by-1-up-on-south.html | SNEAD, LOCKE BREAK EVEN; Each Wins an 18-Hole Match by 1 Up on South Africa Links | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/paper-plans-to-resume-francesoir-denies-strike-will-end-publication.html | PAPER PLANS TO RESUME; France-Soir Denies Strike Will End Publication | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/1347-sail-on-gripsholm-3-business-men-off-on-search-for-noted.html | 1,347 SAIL ON GRIPSHOLM; 3 Business Men Off on Search for Noted German Color Etcher | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/g-j-sterling-thompson-regional-director-in-canada-of-u-s-steel.html | G. J. STERLING THOMPSON; Regional Director in Canada of U. S. Steel Export Company | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/hoppe-beats-bozeman-gains-8th-straight-triumph-in-title-3cushions.html | HOPPE BEATS BOZEMAN; Gains 8th Straight Triumph in Title 3-Cushions, 50-38 | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/credit-for-shell-pipe-line.html | Credit for Shell Pipe Line | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/mrs-makes-b-granger.html | MRS. MAKES B. GRANGER | True | Special to tbx new Yoxx Tans. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/stormcrippled-vessel-fires-boiler-on-wheat.html | Storm-Crippled Vessel Fires Boiler on Wheat | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/deputies-vote-peron-school-bill.html | Deputies Vote Peron School Bill | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/art-show-committee-to-be-feted-at-a-tea.html | ART SHOW COMMITTEE TO BE FETED AT A TEA | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/maine-restores-tuna-tourney.html | Maine Restores Tuna Tourney | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/asks-congress-action-for-industrial-peace.html | ASKS CONGRESS ACTION FOR INDUSTRIAL PEACE | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/two-homers-beat-phils.html | Two Homers Beat Phils | True | | | C1B 65877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/canrightugarrity.html | CanrightuGarrity | True | Special to thi new york times. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/bell-aircraft-lists-loss-reports-operating-deficit-of-657900-for.html | BELL AIRCRAFT LISTS LOSS; Reports Operating Deficit of $657,900 for Last Year | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/pupil-crime-wave-seen-correction-class-students-in-jersey-said-to.html | PUPIL CRIME WAVE SEEN; Correction Class Students in Jersey Said to Levy on Children | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/fred-a-hoar-former-jersey-newspaper-man-dles-in-miami-at-7.html | FRED A. HOAR; Former Jersey Newspaper Man Dles in Miami at 7* | True | Special to thi new york times. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/daughter-to-frank-goodmans.html | Daughter to Frank Goodmans | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/to-bar-rifle-toters-police-on-the-george-washington-bridge-to-aid.html | TO BAR RIFLE TOTERS; Police on the George Washington Bridge to Aid Jersey Officers | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/cobb-suit-seen-halted-wife-of-exbaseball-player-may-settle-out-of.html | COBB SUIT SEEN HALTED; Wife of Ex-Baseball Player May Settle Out of Court | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/men-and-ships.html | MEN AND SHIPS | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/improved-signal-flags-patented-extend-visbility-in-daylight.html | Improved Signal Flags Patented; Extend Visibility in Daylight; Fluorescent Dyes Are Said to Have Increased Useful Range of Signs--Hoover's Son Is Inventor of Prospecting Device | True | By Winifred Mallon | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/three-in-tie-at-137-on-florida-links-furgol-milward-and-haefner.html | THREE IN TIE AT 137 ON FLORIDA LINKS; Furgol, Milward and Haefner Leave Favorites Behind in $10,000 Tournament | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/mother-poiycarpa-mother-superior-of-dominican-estate-near.html | MOTHER POIYCARPA; Mother Superior of Dominican Estate Near Monticello, N. Y. | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/hanging-asked-for-tiso.html | Hanging Asked for Tiso | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/pravda-adds-its-comment.html | Pravda Adds Its Comment | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/un-asked-to-speed-world-press-unit-american-calls-free-news-flow.html | U.N. ASKED TO SPEED WORLD PRESS UNIT; American Calls Free News Flow Vital to Peace--Paper Lack Called Threat to Ideal | True | By Nancy MacLennan | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/agents-pay-rise-asked-50-minimum-demanded-of-3-insurance-concerns.html | AGENTS PAY RISE ASKED; $50 Minimum Demanded of 3 Insurance Concerns by Union | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/a-legislative-milestone.html | A LEGISLATIVE MILESTONE | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/port-day-proclaimed-mayor-urges-respects-be-paid-in-programs-on.html | PORT DAY PROCLAIMED; Mayor Urges Respects Be Paid in Programs on Tuesday | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/stassen-widens-us-role-in-frankfort-he-says-we-have-a-stake-in-all.html | STASSEN WIDENS U.S. ROLE; In Frankfort He Says We Have a 'Stake' in All Countries | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/big-publishers-get-newsprint-blame-head-of-magazine-croup-says.html | BIG PUBLISHERS GET NEWSPRINT BLAME; Head of Magazine Croup Says 'Quasi-Monopoly' Exists and He Paid Up to $200 a Ton | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/outlook-improved-for-shoe-industry-based-on-leather-supply-equal.html | OUTLOOK IMPROVED FOR SHOE INDUSTRY; Based on Leather Supply Equal to '45, '46--Rise of 8,000,000 Pairs Over Last Year Set | True | | | C1B 65877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/princess-bluefeather-said-she-was-a-descendant-of-montezuma-aztec.html | PRINCESS BLUEFEATHER; Said She Was a Descendant of Montezuma, Aztec Emperor | True | Special to fax N1/2w york timis. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/benefit-aides-to-meet-junior-group-session-on-tuesday-will-plan-for.html | BENEFIT AIDES TO MEET; Junior Group Session on Tuesday Will Plan for Theatre Party | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/couple-finds-92800-in-philadelphia-cellar-police-are-guarding-them.html | Couple Finds $92,800 in Philadelphia Cellar; Police Are Guarding Them as 'Nervously Ill' | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/turkish-press-is-jubilant.html | Turkish Press Is Jubilant | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/zionist-executive-in-crucial-session-agency-heads-to-draft-case-for.html | ZIONIST EXECUTIVE IN CRUCIAL SESSION; Agency Heads to Draft Case for U. N.-- Shertok Assails Bergson as 'Imposter' | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/voluntary-relief-for-europeans-in-january-put-at-14084653.html | Voluntary Relief for Europeans In January Put at $14,084,653 | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/u-s-wins-stay-in-mines-case.html | U. S. Wins Stay in Mines Case | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/waters-is-sentenced-gets-5-to-7-years-for-12155-theft-from-police.html | WATERS IS SENTENCED; Gets 5 to 7 Years for $12,155 Theft From Police Group | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/prof-henbi-valxlee.html | PROF. HENBI VAlxLEE | True | Special to Tar Nrwyoek Tnaa. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/senate-to-omit-session-today.html | Senate to Omit Session Today | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/bipartisan-fight-to-unify-military-gains-under-crisis-senator.html | BIPARTISAN FIGHT TO UNIFY MILITARY GAINS UNDER CRISIS; Senator Thomas of Utah Says He Will Back GOP to Limit on Merger Program | True | By William S. White | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/violin-recital-given-by-rose-slatkovitz.html | VIOLIN RECITAL GIVEN BY ROSE SLATKOVITZ | True | N. S. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/prosecutor-rests-in-stewart-trial-defense-counsel-loses-in-bid-for.html | PROSECUTOR RESTS IN STEWART TRIAL; Defense Counsel Loses in Bid for Dismissal but Wins Move Against Uniformed Witness | True | By Lewis Wood | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/example-of-spanish-war-cited.html | Example of Spanish War Cited | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/soviet-fights-aid-to-austrian-jews-opposes-law-on-restitution-of.html | SOVIET FIGHTS AID TO AUSTRIAN JEWS; Opposes Lawon Restitution of Properties Nazis Seized, but Objection Is Futile | True | By Albion Boss | | | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/bable-e-radiktn-.html | BABLE E. RADIKTN ! | True | | | | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/j-harry-belson-canadian-chess-champion-40-an-automotive-finance.html | J. HARRY BELSON; Canadian Chess Champion, 40, an Automotive Finance Expert UlUlUlUl.Ul | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/higher-tax-for-b-o-ordered-in-maryland.html | HIGHER TAX FOR B. & O. ORDERED IN MARYLAND | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/roosters-break-womans-arm.html | Roosters Break Woman's Arm | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/fcc-to-study-rates-on-services-abroad.html | FCC TO STUDY RATES ON SERVICES ABROAD | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/named-vice-president-of-white-laboratories.html | Named Vice President Of White Laboratories | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/son-born-to-the-osmun-forts.html | Son Born to the Osmun Forts | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/the-case-for-higher-rents-operating-costs-are-held-depriving-owners.html | The Case for Higher Rents; Operating Costs Are Held Depriving Owners of Reasonable Return | True | HERBERT B. BRILL, | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/a-chance-to-buy-palace-but-only-pictures-of-it-are-at-national.html | A CHANCE TO BUY PALACE; But Only Pictures of It Are at National Antiques Show | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/greta-skoog-in-song-recital.html | Greta Skoog in Song Recital | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/warns-producers-to-lower-prices-otherwise-nrdga-official-says-they.html | WARNS PRODUCERS TO LOWER PRICES; Otherwise, NRDGA Official Says, They Will Find Inventories Backing Up on Them | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/tea-service-brings-900-lowestoft-design-is-auctioned-with-early.html | TEA SERVICE BRINGS $900; Lowestoft Design Is Auctioned With Early Furniture | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/krug-accepts-everglades-land.html | Krug Accepts Everglades Land | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/poland-bans-part-of-truman-speech-fears-effect-on-underground-of.html | POLAND BANS PART OF TRUMAN SPEECH; Fears Effect on Underground of Anti-Communist Phrases --Press Denounces U. S. | True | By Sydney Gruson | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/harold-russells-oscars.html | HAROLD RUSSELL'S "OSCARS" | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/25-rise-in-margin-on-grains-is-asked-cea-request-to-3-exchanges.html | 25% RISE IN MARGIN ON GRAINS IS ASKED; CEA Request to 3 Exchanges Would About Double the Present Requirement | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/junior-high-begun-at-forest-hills-first-of-12-postwar-schools-for.html | JUNIOR HIGH BEGUN AT FOREST HILLS; First of 12 Post-War Schools for Queens Will Accommodate 1,822, Cost $2,500,000 | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/rangers-minus-moe-and-pike.html | Rangers Minus Moe and Pike | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/bonds-and-shares-on-london-market-south-african-and-brazilian.html | BONDS AND SHARES ON LONDON MARKET; South African and Brazilian Issues Decline--Gilt-Edge Stocks Remain Firm | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/dr-john-g-dicker-retired-physician-consultant-at-bethany-deaconess.html | DR. JOHN G. DICKER!; Retired Physician, Consultant at Bethany Deaconess Hospital | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/textile-mills-to-unite-four-in-north-carolina-to-form-new-2000000.html | TEXTILE MILLS TO UNITE; Four in North Carolina to Form New $2,000,000 Company | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/french-plane-hunted-amid-peaks-in-storm.html | FRENCH PLANE HUNTED AMID PEAKS IN STORM | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/laws-seen-limiting-employers.html | Laws Seen Limiting Employers | True | H. M. BUCKLIN. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/bids-asked-on-trust-issue.html | Bids Asked on Trust Issue | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/robert-i-mckessons-have-son.html | Robert I. McKessons Have Son | True | | | C1B 65877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/babbie-mmumah-bride-of-eipilot-has-8-attendants-at-wedding-to.html | BABBIE M.MUMAH BRIDE OF EI-PILOT; Has 8 Attendants at Wedding to Robert F. Boettger at Church in Englewood | True | uuuuuuu Special to the new york times. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/arthur-d-links.html | ARTHUR D. LINKS | True | Special to tht Nxwyork Tmis. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/kaufman-is-heard-in-lively-program-violinist-offers-contemporary.html | KAUFMAN IS HEARD IN LIVELY PROGRAM; Violinist Offers Contemporary Music of Six Composers-- Knipper Concerto Played | True | H. T. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/budapest-cabinet-shifts-premier-names-smallholders-for-defense.html | BUDAPEST CABINET SHIFTS; Premier Names Smallholders for Defense, Education, Information | True | | | | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/topics-of-the-times.html | Topics of The Times | True | | | | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/county-to-offer-20000000-issue-fulton-in-georgia-to-get-bids-march.html | COUNTY TO OFFER $20,000,000 ISSUE; Fulton, in Georgia, to Get Bids March 27 on Various Bonds --Other Public Financing | True | | | | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/aaf-unit-drops-11200-workers.html | AAF Unit Drops 11,200 Workers | True | | | | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/international-skiing-cast-set-for-sun-valley-downhill-today.html | International Skiing Cast Set For Sun Valley Downhill Today | True | By Frank Elkins | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/two-stage-shows-close-for-repairs-greatest-of-these-heyday-are-now.html | TWO STAGE SHOWS CLOSE FOR REPAIRS; ' Greatest of These,' 'Heyday' Are Now Due Next Season --Dowling to Do Irish Play | True | By Louis Calta | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/milch-angered-at-trial-former-marshal-offers-himself-as-first-to-be.html | MILCH ANGERED AT TRIAL; Former Marshal Offers Himself as First to Be Hanged | True | | | | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/albany-group-asks-nutrition-council-it-also-urges-the-recognition.html | ALBANY GROUP ASKS NUTRITION COUNCIL; It Also Urges the Recognition of Specific Needs of Nursing and Pregnant Mothers | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/truman-stresses-reading-and-rest-secretary-says-home-reaction-to.html | TRUMAN STRESSES READING AND REST; Secretary Says Home Reaction to His Message to Congress Pleases Him on Vacation | True | By Harold B. Hinton | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/koussevitzky-plea-heard-decision-reserved-on-appeal-from-shientag.html | KOUSSEVITZKY PLEA HEARD; Decision Reserved on Appeal From Shientag Ruling | True | | | | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/mauriello-halted-in-8th-shkor-victor-as-tami-suffers-eye-injury-at.html | MAURIELLO HALTED IN 8TH; Shkor Victor as Tami Suffers Eye Injury at Boston | True | | | | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/credo-of-a-newspaper-man.html | Credo of a Newspaper Man | True | RUSS SYMONTOWNE. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/paraguay-regime-denies-defection-rebels-affirm-chaco-garrison-has.html | PARAGUAY REGIME DENIES DEFECTION; Rebels Affirm Chaco Garrison Has Deserted-- Insurgent Leader Reported Free | True | | | | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/will-explore-in-desert-paleontologist-to-seek-more-light-on-manlike.html | WILL EXPLORE IN DESERT; Paleontologist to Seek More Light on Man-Like Ape | True | | | | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/samuel-n-selman.html | SAMUEL N. SELMAN | True | Special to the Nswyork times. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/senators-take-up-portal-pay-curb-democrats-hit-bill-as-strong-say.html | SENATORS TAKE UP PORTAL PAY CURB; Democrats Hit Bill as Strong, Say It Goes Beyond Issue to Harm Employes | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/rain-hits-skiing-areas-but-good-running-is-reported-in-some-sectors.html | RAIN HITS SKIING AREAS; But Good Running Is Reported in Some Sectors of the East | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/damage-increases-in-germanys-floods.html | DAMAGE INCREASES IN GERMANY'S FLOODS | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/poland-slashes-rationing-lists.html | Poland Slashes Rationing Lists | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/rules-group-votes-substitutes-rise-asks-state-pay-300-more-yearly.html | RULES GROUP VOTES SUBSTITUTES RISE; Asks State Pay $300 More Yearly to Those Teaching Regularly in Any School District | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/miss-emma-a-romeyn.html | MISS EMMA !a ROMEYN | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/makes-good-on-20-try-patrolman-catches-suspect-in-stolen-car-after.html | MAKES GOOD ON 20 TRY; Patrolman Catches Suspect in Stolen Car After Losing Him | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/truman-stirs-belgrade-move-for-greece-described-by-reds-as.html | TRUMAN STIRS BELGRADE; Move for Greece Described by Reds as Intervention | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/john-f-howley.html | JOHN F. HOWLEY | True | Special to Tax Nrw Yotx ttmis. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/utility-to-sell-stock.html | Utility to Sell Stock | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/kent-art-auction-ends-threeday-sale-nets-372930-paintings-draw-high.html | KENT ART AUCTION ENDS; Three-Day Sale Nets $372,930 -- Paintings Draw High Bids | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/big-reward-offered-in-mnear-slaying.html | BIG REWARD OFFERED IN M'NEAR SLAYING | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/william-j-love-exofficial-of-furness-withy-steamship-line-dies-at.html | WILLIAM J. LOVE; Ex-Official of Furness, Withy Steamship Line Dies at 73 | True | Special to thi new york times. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/zelig-tygel-noted-as-yiddish-author-aide-of-american-federation-for.html | ZELIG TYGEL, NOTED AS YIDDISH AUTHOR; Aide of American Federation for Polish Jews Dies at 56 uAlso Had Been Editor I | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/boy-4-again-saves-life-warns-second-time-in-month-of-another-child.html | BOY, 4, AGAIN SAVES LIFE; Warns, Second Time in Month, of Another Child in Peril on Ice | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/invitation-starts-at-garden-tonight-st-johns-five-will-meet-north.html | INVITATION STARTS AT GARDEN TONIGHT; St. John's Five Will Meet North Carolina State After West Virginia Plays Bradley | True | By Michael Strauss | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/chicago-to-act-later-quorum-of-board-not-obtainable-minneapolis.html | CHICAGO TO ACT LATER; Quorum of Board Not Obtainable --Minneapolis Raises Margin | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/lets-union-withdraw-slrb-permits-cio-group-to-drop-charges-against.html | LETS UNION WITHDRAW; SLRB Permits CIO Group to Drop Charges Against Bank | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/war-orphan-once-crippled-now-cured-arrives-with-rescuer-bent-on.html | War Orphan Once Crippled, Now Cured, Arrives With Rescuer Bent on Adoption | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/defection-of-chaco-denied.html | Defection of Chaco Denied | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/e-r-black-confirmed.html | E. R. Black Confirmed | True | | | C1B 65877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/frank-b-bell.html | FRANK. B. BELL | True | Special to the Niw Yoxx Tram. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/3-seized-as-takers-of-hijackers-loot.html | 3 SEIZED AS TAKERS OF HIJACKERS LOOT | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/army-gets-beans-for-europe.html | Army Gets Beans for Europe | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/marshalls-statement-on-democracy.html | Marshall's Statement on Democracy | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/japanese-crews-return-51-ships-2300-of-the-seamen-arrived-since.html | JAPANESE CREWS RETURN 51 SHIPS; 2,300 of the Seamen Arrived Since September--12 More U. S. Vessels En Route | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/controls-on-rents-approved-for-year-residential-ruling-statewide-if.html | CONTROLS ON RENTS APPROVED FOR YEAR; Residential Ruling State-Wide if Federal Ceilings Lapse--Commercial Freeze in City | True | By Clayton Knowles | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/dewey-gets-checkcashing-bill.html | Dewey Gets Check-Cashing Bill | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/to-become-nursery-ship-transport-william-mitchell-at-philadelphia.html | TO BECOME NURSERY SHIP; Transport William Mitchell at Philadelphia for Conversion | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/william-0-tewson-newspaper-man-50-years-wrote-syndicated-book.html | WILLIAM 0. TEWSON; Newspaper Man 50 Years Wrote Syndicated Book Column | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/the-emergence-of-president-truman-as-a-world-leader.html | The Emergence of President Truman as a World Leader | True | By Anne O'Hare McCormick | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/renewal-of-trading-in-sugar-is-urged.html | RENEWAL OF TRADING IN SUGAR IS URGED | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/cardinal-appeals-to-aid-war-victims.html | CARDINAL APPEALS TO AID WAR VICTIMS | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/vana-tops-holzrichter-world-champion-halts-chicago-star-in-table.html | VANA TOPS HOLZRICHTER; World Champion Halts Chicago Star in Table Tennis | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/doris-jacobs-plans-wedding.html | Doris Jacobs Plans Wedding | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/days-pay-plan-to-go-to-un-social-council.html | DAY'S PAY PLAN TO GO TO U.N. SOCIAL COUNCIL | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/public-called-bar-to-traffic-safety-national-committee-meeting-is.html | PUBLIC CALLED BAR TO TRAFFIC SAFETY; National Committee Meeting Is Told Apathy to Programs Increases Accident Toll | True | By Bert Pierce | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/the-new-blood-service.html | THE NEW BLOOD SERVICE | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/bulgarias-envoy-to-paris-departs-france-likewise-calls-home.html | BULGARIA'S ENVOY TO PARIS DEPARTS; France Likewise Calls Home Minister to Sofia for Talk on Legation-Currency Row | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/sutherlandbroadbrook.html | SutherlandBroadbrook | True | Special to the new york times | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/full-exploration-of-near-east-help-begun-by-senators-vandenberg.html | FULL EXPLORATION OF NEAR EAST HELP BEGUN BY SENATORS; Vandenberg Asks Republicans to Act as Fact-Finding Body on $400,000,000 Program | True | By C. P. Trussell | | C1B 65877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/state-to-institute-canvass-of-camps-official-tells-2-associations.html | STATE TO INSTITUTE CANVASS OF CAMPS; Official Tells 2 Associations Health and Sanitary Codes Will Be Strictly Enforced | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/rumanian-opposition-appeals-to-big-four.html | RUMANIAN OPPOSITION APPEALS TO BIG FOUR | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/breaking-trail-to-collect-maple-sap-upstate.html | BREAKING TRAIL TO COLLECT MAPLE SAP UP-STATE | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/lord-tyrrell-dies-head-film-censor-president-of-board-since-35.html | LORD TYRRELL DIES; HEAD FILM CENSOR; President of Board Since '35, Former Envoy to France, Was Once Aide to Lord Grey | True | SpecUl to thi newyo*x Tntra. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/beavers-win-6159-in-closing-minute-jamesons-goal-tops-syracuse-in.html | BEAVERS WIN, 61-59, IN CLOSING MINUTE; Jameson's Goal Tops Syracuse in Troy Play-Off Game for Place in N. C. A. A. Event | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/soviet-group-taken-on-tour-of-london.html | SOVIET GROUP TAKEN ON TOUR OF LONDON | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/klemperer-beaten-and-robbed.html | Klemperer Beaten and Robbed | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/jamaicas-stakes-draw-574-horses-nominees-for-7-races-at-meet.html | JAMAICA'S STAKES DRAW 574 HORSES; Nominees for 7 Races at Meet Opening on April 5 Include Assault, Cosmic Bomb | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/british-clocks-shift-tomorrow.html | British Clocks Shift Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/1795-double-sets-gulfstream-mark-thirtyone-hold-tickets-on-brave.html | $1,795 DOUBLE SETS GULFSTREAM MARK; Thirty-one Hold Tickets on Brave Bid, Abrego--Klamath Triumphs at $154.60 | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/asks-hearing-on-strike-bill.html | Asks Hearing on Strike Bill | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/honduran-congress-adjourns.html | Honduran Congress Adjourns | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/floods-plague-britain-melting-snows-swell-rivers-block-rails.html | FLOODS PLAGUE BRITAIN; Melting Snows Swell Rivers, Block Rails, Inundate Farms | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/exeter-picks-team-captains.html | Exeter Picks Team Captains | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/2-million-waa-wilmington-sale.html | $2 Million WAA Wilmington Sale | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/terrorists-blast-haifa-oil-pipeline-3-big-valves-are-destroyed-3.html | TERRORISTS BLAST HAIFA OIL PIPELINE; 3 Big Valves Are Destroyed-- 3 Trains Are Attacked and Rail Section Blown Up | True | By Clifton Daniel | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/bulgaria-hits-opposition-3day-parliament-suspension-is-ordered.html | BULGARIA HITS OPPOSITION; 3-Day Parliament Suspension Is Ordered After Row Over Paper | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/athenians-parade-honors-americans-demonstrators-carry-wreath-to.html | ATHENIANS PARADE HONORS AMERICANS; Demonstrators Carry Wreath to Tomb of Heroes of 1821-33 -- Turkish Press Jubilant | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/15-drug-deaths-listed-child-killed-by-analbis-in-november-weinstein.html | 15 DRUG DEATHS LISTED; Child Killed by Analbis in November, Weinstein Told | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/hirschwalduffoulk.html | HirschwalduFoulk | True | Special to the new york times. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/final-tribute-is-paid-franklin-huntington.html | \FINAL TRIBUTE IS PAID FRANKLIN HUNTINGTON | True | | | C1B 65877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/italian-newspapers-divided-on-truman.html | ITALIAN NEWSPAPERS DIVIDED ON TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/mrs-dmochowska-freed-former-employee-of-warsaw-embassy-to-return-to.html | MRS. DMOCHOWSKA FREED; Former Employe of Warsaw Embassy to Return to U. S. | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/senate-gets-embargo-bill.html | Senate Gets Embargo Bill | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/assails-argentine-labor-unit.html | Assails Argentine Labor Unit | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/allied-military-unit-in-italy-is-abolished.html | ALLIED MILITARY UNIT IN ITALY IS ABOLISHED | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/bronx-star-takes-10round-contest-la-motta-records-unanimous.html | BRONX STAR TAKES 10-ROUND CONTEST; La Motta Records Unanimous Decision Over Tommy Bell in Middleweight Fight | True | By Joseph C. Nichols | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/heads-free-press-group-kent-cooper-made-chairman-of-sigma-delta-chi.html | HEADS FREE PRESS GROUP; Kent Cooper Made Chairman of Sigma Delta Chi World Unit | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/futures-mark-set-by-march-wheat-it-climbs-6-cents-to-284-12-30year.html | FUTURES MARK SET BY MARCH WHEAT; It Climbs 6 Cents to $2.84 1/2, 30-Year Peak--No. 1 Hard Winter Highest Since '20 | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/court-frees-kidnappers-of-war-dog-on-plea-they-acted-from-love-of.html | Court Frees Kidnappers of War Dog On Plea They Acted From Love of Pet | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/jacob-hoffbxanvr.html | JACOB HOFFBXANVr | True | I Special to tbx Nxw?oxx Ttms. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/plans-125000000-issue-new-york-telephone-company-seeks-permission.html | PLANS $125,000,000 ISSUE; New York Telephone Company Seeks Permission of PSC | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/large-music-center-planned-in-florida.html | LARGE MUSIC CENTER PLANNED IN FLORIDA | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/assails-budget-cut-for-customs-bureau.html | ASSAILS BUDGET CUT FOR CUSTOMS BUREAU | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/robot-device-developed-by-bell-telephone-which-reads-out-loud-as.html | Robot Device Developed by Bell Telephone Which 'Reads Out Loud' as Aid to the Blind | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/to-join-stock-exchange-three-brokerage-firms-proposed-as-new.html | TO JOIN STOCK EXCHANGE; Three Brokerage Firms Proposed as New Members | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/commons-approves-extra-pay-for-meat.html | COMMONS APPROVES EXTRA PAY FOR MEAT | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/wnxiam-h-bobztnt.html | WnXIAM H. BOBZTNT | True | Special to Tra Nrw Yoiut timis. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/elected-to-chairmanship-of-advertising-council.html | Elected to Chairmanship Of Advertising Council | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/lehigh-places-six-wrestlers-in-college-title-semifinals-navy.html | Lehigh Places Six Wrestlers In College Title Semi-Finals; Navy, Defending Champion, Advances Five Men While Columbia, Penn State, Syracuse Each Qualify Three at New Haven | True | By James Roach | | C1B 65877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/kapitza-soviet-scientist-active.html | Kapitza, Soviet Scientist, Active | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/radio-writers-to-vote-gaild-will-decide-on-april-7-whether-to.html | RADIO WRITERS TO VOTE; Guild Will Decide on April 7 Whether to Strike | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/seven-die-in-china-air-crash.html | Seven Die in China Air Crash | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/mrs-eldridge-87-a-mayor-20-years-successor-to-husband-as-chief-of.html | MRS. ELDRIDGE, 87, A MAYOR 20 YEARS; Successor to Husband as Chief of Saddle Rock, L. I., Diesu Donated Land to Village | True | Special to Tax Niw Yoxx Tmx*. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/university-press-hailed-it-celebrates-its-25th-year-at-chapel-hill.html | UNIVERSITY PRESS HAILED; It Celebrates Its 25th Year at Chapel Hill, N. C. | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/budd-concern-builds-40-vist-adome-cars.html | BUDD CONCERN BUILDS 40 VIST A-DOME CARS | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/dodgers-capture-panama-twin-bill-beat-service-team-170-then-down.html | DODGERS CAPTURE PANAMA TWIN BILL; Beat Service Team, 17-0, Then Down All-Star Squad, 4-3 -- Pitchers in Top Form | True | By Roscoe McGowen | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/wall-st-workers-plan-wide-strike-union-members-vote-to-cancel.html | WALL ST. WORKERS PLAN WIDE STRIKE; Union Members Vote to Cancel Contracts in 30 Days to Tie Up Three Exchanges Here | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/gearhart-excels-as-giants-win-42-centerfielder-gets-homer-and.html | GEARHART EXCELS AS GIANTS WIN, 4-2,; Centerfielder Gets Homer and Triple Against Indians -- Losers Held to 5 Hits | True | By James P. Dawson | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/cards-top-tigers-in-10-innings-43-howerton-double-sends-home-sisler.html | CARDS TOP TIGERS IN 10 INNINGS, 4-3; Howerton Double Sends Home Sisler With Deciding Run -- Reds Win in 12th, 7-4 | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/metropolitan-opera-to-record.html | Metropolitan Opera to Record | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/warns-on-business-tax-state-says-cuts-do-not-apply-on.html | WARNS ON BUSINESS TAX; State Says Cuts Do Not Apply on Unincorporated Levies | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/bolivians-condemn-morinigo.html | Bolivians Condemn Morinigo | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/japanese-rightists-outbid-socialists.html | JAPANESE RIGHTISTS OUTBID SOCIALISTS | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/sterling-inc-borrows.html | Sterling, Inc., Borrows | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/spaatz-nimitz-arrange-a-truce-in-antisubmarine-patrol-row.html | Spaatz, Nimitz Arrange a Truce In Anti-Submarine Patrol Row | True | By Sidney Shalett | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/newsprint-put-at-record-433807-tons-noted-in-february-against.html | NEWSPRINT PUT AT RECORD; 433,807 Tons Noted in February, Against 396,390 Year Ago | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/conolly-boards-new-flagship.html | Conolly Boards New Flagship | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/s100aplate-dinner-due-state-democrats-want-to-pay-debts-of-last.html | S100-A-PLATE DINNER DUE; State Democrats Want to Pay Debts of Last Campaign | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/1000-a-year-expenses-asked-by-4-councilmen.html | $1,000 a Year Expenses Asked by 4 Councilmen | True | | | C1B 65877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/thugs-loot-union-office-get-900-after-beating-and-binding-clerk-in.html | THUGS LOOT UNION OFFICE; Get $900 After Beating and Binding Clerk in Brooklyn | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/hotel-strike-continues-london-fears-spread-of-tieup-over-dismissal.html | HOTEL STRIKE CONTINUES; London Fears Spread of Tie-Up Over Dismissal at Savoy | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/cotton-prices-off-as-market-eases-losses-are-23-to-39-points-for.html | COTTON PRICES OFF AS MARKET EASES; Losses Are 23 to 39 Points for Day--March Futures Expire at 35.80 Cents | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/ruling-denying-portal-pay-suit-is-appealed-in-new-start-for-supreme.html | Ruling Denying Portal Pay Suit Is Appealed In New Start for Supreme Court Decision | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/10-saved-in-pacific-from-broken-ship-men-are-taken-off-drifting-bow.html | 10 SAVED IN PACIFIC FROM BROKEN SHIP; Men Are Taken Off Drifting Bow--20 Others on Stern Half Get Engines Going | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/miss-hart-takes-title-defeats-miss-scofield-in-final-of-bermuda.html | MISS HART TAKES TITLE; Defeats Miss Scofield in Final of Bermuda Tennis Tourney | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/twa-withdraws-13500000-order-lockheed-pact-for-18-planes-40000000.html | TWA WITHDRAWS $13,500,000 ORDER; Lockheed Pact for 18 Planes, $40,000,000 RFC Loan Plan Are Dropped by Hughes | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/chinas-objection-received.html | China's Objection Received | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/pope-to-honor-benedict-considers-naming-founder-of-order-patron.html | POPE TO HONOR BENEDICT; Considers Naming Founder of Order Patron Saint in Europe | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/bombing-of-yenan-reported-by-reds-25-americanmade-airplanes-are.html | BOMBING OF YENAN REPORTED BY REDS; 25 American-Made Airplanes Are Said to Have Made Long Attack on Capital | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/100000-jewelry-is-burglars-loot-robbers-working-for-hours-in.html | $100,000 JEWELRY IS BURGLARS' LOOT; Robbers Working for Hours in Flashlight Beams Ransack Fourth Avenue Plant | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/bulgaria-to-reopen-borders.html | Bulgaria to Reopen Borders | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/rail-rates-on-steel-from-utah-to-drop.html | RAIL RATES ON STEEL FROM UTAH TO DROP | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/puget-sound-ferries-halted-by-cio-strike.html | PUGET SOUND FERRIES HALTED BY CIO STRIKE | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/nun-is-author-of-novel-instructor-at-georgian-court-writes.html | NUN IS AUTHOR OF NOVEL; Instructor at Georgian Court Writes Non-Religious Work | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/clemency-is-urged-for-admiral-robert.html | CLEMENCY IS URGED FOR ADMIRAL ROBERT | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/rao-and-coppola-still-held.html | Rao and Coppola Still Held | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/einstein-68-years-old.html | Einstein 68 Years Old | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/julius-levin-executive-sports-editor-of-the-pittsburgh-suntelegraph.html | JULIUS LEVIN; Executive Sports Editor of The Pittsburgh Sun-Telegraph | True | | | C1B 65877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/submits-low-bid-for-sea-owl.html | Submits Low Bid for Sea Owl | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/izvestia-compares-u-s-aim-to-hitlers-soviet-attack-on-truman-plan.html | IZVESTIA COMPARES U. S. AIM TO HITLER'S; Soviet Attack on Truman Plan Made in Major Editorial of Government Organ | | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/talmadge-signs-antilabor-bills.html | Talmadge Signs Anti-Labor Bills | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/foes-of-strike-bill-ask-public-hearing-before-it-is-signed-counsel.html | FOES OF STRIKE BILL ASK PUBLIC HEARING BEFORE IT IS SIGNED; Counsel to Governor Holds Out Little Hope, but Tells Them They May File Briefs | True | By Leo Egan | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/state-feeds-deer-in-deep-snow.html | State Feeds Deer in Deep Snow | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/princeton-picks-atkinson.html | Princeton Picks Atkinson | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/retires-from-offices-in-the-tilo-roofing-co.html | Retires From Offices In the Tilo Roofing Co. | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/for-medical-research-group-to-study-blood-pressure-and-hardening-of.html | FOR MEDICAL RESEARCH; Group to Study Blood Pressure and Hardening of Arteries | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/rail-stock-deal-approved-by-icc-78145-shares-of-wheeling-lake-erie.html | RAIL STOCK DEAL APPROVED BY ICC; 78,145 Shares of Wheeling & Lake Erie Go to Nickel Plate From the C. & O. Road | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/warrens-removal-urged-in-congress-house-croup-votes-to-halt.html | WARREN'S REMOVAL URGED IN CONGRESS; House Croup Votes to Halt Conciliation Chief's Pay-- Schwellenbach Backs Him | True | By Joseph A. Loftus | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/red-sox-turn-back-yankees-31-sevens-yielding-all-runs-in-third.html | Red Sox Turn Back Yankees, 3-1, Sevens Yielding All Runs in Third; Dobson Holds Bombers Hitless for Four Innings -- Brown Gets Losers' Only Tally on Keller's Long Fly in the Sixth | | By John Drebinger | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/3-african-fields-given-up-u-s-army-air-transport-command-drops.html | 3 AFRICAN FIELDS GIVEN UP; U. S. Army Air Transport Command Drops Bases | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/compromise-reached-on-hawaiian-lands.html | COMPROMISE REACHED ON HAWAIIAN LANDS | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/lauder-may-tour-u-s-scottish-comedian-would-like-to-make-farewell.html | LAUDER MAY TOUR U. S.; Scottish Comedian Would Like to Make 'Farewell' Visit | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/canadian-union-head-out-seamens-president-resigns-in-protest.html | CANADIAN UNION HEAD OUT; Seamen's President Resigns in Protest Against Communism | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/booksauthors.html | Books--Authors | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/hyde-w-perce-i-real-estate-operator-in-chicago-i-half-a-century.html | HYDE W. PERCE; I Real Estate Operator in Chicago I Half a Century Dies at 75 | | Specla.1 to the new york times. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/sleet-storm-in-jersey-fruit-belt-in-southern-part-of-state-is.html | SLEET STORM IN JERSEY; Fruit Belt in Southern Part of State Is Buffeted | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/japans-consumer-curbed-by-allies-orient-board-tells-macarthur-to.html | JAPAN'S CONSUMER CURBED BY ALLIES; Orient Board Tells MacArthur to Send More to Victims of Tokyo Aggression | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/bank-notes.html | BANK NOTES | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/age-as-play-guide-usually-reliable-but-expert-favors-allowing.html | AGE AS PLAY GUIDE USUALLY RELIABLE; But Expert Favors Allowing Children to 'Catch Up' on Missed Stages | True | By Catherine MacKenzie | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/seeks-capital-stock-rise.html | Seeks Capital Stock Rise | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/seven-afl-nonoperating-rail-unions-ask-20c-pay-rise-delay-other.html | Seven AFL Non-Operating Rail Unions Ask 20c Pay Rise, Delay Other Issues | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/city-ends-monopoly-in-waste-collection.html | CITY ENDS MONOPOLY IN WASTE COLLECTION | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/control-of-sugar-to-oct-31-favored-house-committee-reports-bill-for.html | CONTROL OF SUGAR TO OCT. 31 FAVORED; House Committee Reports Bill for Price Curb, Ration, Under Department of Agriculture | True | Special To THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/cubs-subdue-portland-9-6.html | Cubs Subdue Portland, 9 -- 6 | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/sees-vast-market-for-u-s-in-russia-marcus-tells-student-group-needs.html | SEES VAST MARKET FOR U. S. IN RUSSIA; Marcus Tells Student Group Needs in Rail, Tool, Chemical, Other Lines Total Billions | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/jeanne-walborns-plans-she-will-be-wed-to-charles-hl-fahrenholz-jr.html | JEANNE WALBORN'S PLANS; She Will Be Wed to Charles H.l Fahrenholz Jr. Next Saturday | True | 1 Special to the Nrw TToiue Tunis. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/pythians-raise-health-fund.html | Pythians Raise Health Fund | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/brugnon-here-for-tour-tennis-star-to-lead-french-team-in-us-and.html | BRUGNON HERE FOR TOUR.; Tennis Star to Lead French Team in U.S. and Canada | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/soft-coal-output-lower-12775000-tons-noted-in-week-compared-with.html | SOFT COAL OUTPUT LOWER; 12,775,000 Tons Noted in Week Compared With 12,875,000 | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/wadeusmith.html | WadeuSmith | True | Special to the new york times. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/naval-stores.html | NAVAL STORES | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/hubert-a-doll.html | HUBERT A. DOLL, | True | Special to thx mew yomc times. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/special-service-at-trinity-church-sister-and-daughter-churches-of.html | SPECIAL SERVICE AT TRINITY CHURCH; ' Sister and Daughter Churches' of Other Denominations to Be Honored Tomorrow | True | By Rachel K. McDowell | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/u-s-plane-missing-in-labrador.html | U. S. Plane Missing in Labrador | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/shantung-trap-feared.html | Shantung Trap Feared | True | By Benjamin Welles | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/lumber-production-up-166-rise-is-reported-in-week-compared-with.html | LUMBER PRODUCTION UP; 16.6% Rise Is Reported in Week Compared With Year Ago | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/secret-service-cutting-force.html | Secret Service Cutting Force | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/spender-to-teach-here.html | Spender to Teach Here | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/frederick-w-brown-railroad-executive.html | FREDERICK W. BROWN, RAILROAD EXECUTIVE | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/edward-h-gaffney.html | EDWARD H. GAFFNEY | True | Special to the new yobx tzmxs. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/rubinsteins-story-of-poverty-is-denied.html | RUBINSTEIN'S STORY OF POVERTY IS DENIED | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/u-n-proceedings.html | U. N. Proceedings | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/britain-speeds-atomic-research.html | Britain Speeds Atomic Research | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/john-j-murphy.html | JOHN J. MURPHY | True | Special to TBx new Yosuc Tom. 1 | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/daphne-h-robert-married.html | Daphne H. Robert Married | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/the-united-states-and-palestine.html | The United States and Palestine | True | HAROLD K. HOCHSCHILD. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/group-plans-study-of-cerebral-palsy.html | GROUP PLANS STUDY OF CEREBRAL PALSY | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/electric-storage-notes-income-gain-battery-company-reports-net-of.html | ELECTRIC STORAGE NOTES INCOME GAIN; Battery Company Reports Net of $3,283,510, Against $1,999,794 in 1945 | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/canisius-five-tops-fordham-by-5547-griffins-take-feature-game-in.html | CANISIUS FIVE TOPS FORDHAM BY 55-47; Griffins Take Feature Game in Benefit Double-Header-- Georgetown Victor, 61-54 | True | By Joseph M. Sheehan | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/business-world-heads-new-subsidiary-of-design-service-co.html | BUSINESS WORLD; Heads New Subsidiary Of Design Service Co. | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/fashion-showing-aids-settlement-spring-wear-for-whole-family-in.html | FASHION SHOWING AIDS SETTLEMENT; Spring Wear for Whole Family in Presentation of Styles by Abraham & Straus | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/jacob-nodop.html | JACOB NODOP | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/decline-of-silver-continues.html | Decline of Silver Continues | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/helen-keller-says-wise-efforts-are-needed-to-save-blind-children.html | Helen Keller Says Wise Efforts Are Needed To Save Blind Children From 'Broken Sense' | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/east-flatbush-used-to-be-goat-town-but-one-cant-even-keep-chicken.html | East Flatbush Used to Be 'Goat Town' But One Can't Even Keep Chicken There Now | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/dewey-asks-5000000-to-assist-gi-housing-facilities-in-colleges.html | Dewey Asks $5,000,000 to Assist GI Housing Facilities in Colleges; Governor, in a Special Message, Reports 180,000 Full-Time Students Enrolled Last Autumn, Including 90,000 Veterans | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/d-l-hackett-to-wed-charlotte-crocker.html | D. L. HACKETT TO WED CHARLOTTE CROCKER | True | Special to thi new york timis. | | C1B 65877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/flagstad-here-defends-record-has-norse-testimonial-of-conduct.html | Flagstad Here, Defends Record; Has Norse Testimonial of Conduct; FLAGSTAD RETURNS, DEFENDS RECORD | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/u-k-agrees-to-add-to-token-imports-34-items-proposed-by-u-s-cover.html | U. K. AGREES TO ADD TO TOKEN IMPORTS; 34 Items Proposed by U. S. Cover Cigarettes, Tobacco, Razor Blades, Dresses | | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/u-n-will-receive-title-to-tract-on-march-25.html | U. N. Will Receive Title To Tract on March 25 | | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/assets-in-hungary-sought.html | Assets in Hungary Sought | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/industrial-council-set-up-naugatuck-valley-group-files-papers-in.html | INDUSTRIAL COUNCIL SET UP; Naugatuck Valley Group Files Papers in Connecticut | | | | | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/u-s-chief-in-germany-takes-new-title-today.html | U. S. Chief in Germany Takes New Title Today | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/savoldspagnolo-box-march-28.html | Sivold-Spagnolo Box March 28 | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/sec-permits-loans-in-utility-group-american-power-and-light-to-help.html | SEC PERMITS LOANS IN UTILITY GROUP; American Power and Light to Help Two Subsidiaries in the Southwest | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/n-y-u-trackmen-in-games-tonight-close-battle-with-manhattan.html | N. Y. U. TRACKMEN IN GAMES TONIGHT; Close Battle With Manhattan Expected in Junior Meet-- P. S. A. L. Fixture Listed | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/judd-to-join-phillies.html | Judd to Join Phillies | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/decries-irish-partition-odwyer-addresses-united-irish-counties.html | DECRIES IRISH PARTITION; O'Dwyer Addresses United Irish Counties Group at Meeting | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/new-methods-urged-in-teaching-religion.html | NEW METHODS URGED IN TEACHING RELIGION | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/cio-inquiry-is-set-on-smelter-union-would-end-row-over.html | CIO INQUIRY IS SET ON SMELTER UNION; Would End Row Over Communism--Board Asks Aides to Quit 2 'Progressive' Groups | | By Louis Stark | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/e-emile-koos-veteran-in-the-oil-industry-80-once-olympic-champion.html | E. EMILE KOOS; Veteran in the Oil Industry, 80, Once Olympic Champion | True | Special to thi new york times. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/firkusny-pianist-plays-new-work-introduces-april-preludes-by.html | FIRKUSNY, PIANIST, PLAYS NEW WORK; Introduces 'April Preludes' by Vitezslava Kapralova, Victim of Nazis in Czechoslovakia | | By Olin Downes | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/nobel-awards-studied-pope-gandhi-and-sir-john-boyd-orr-are.html | NOBEL AWARDS STUDIED; Pope, Gandhi and Sir John Boyd Orr Are Mentioned | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/daughter-to-peter-e-pratts.html | Daughter to Peter E. Pratts | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 65877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/expansion-asked-by-press-wireless-firm-seeks-commercial-message.html | EXPANSION ASKED BY PRESS WIRELESS; Firm Seeks Commercial Message Permit--FCC Will Hear Application April 28 | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/asset-definition-in-austria-mapped-big-four-deputies-decide-to.html | ASSET DEFINITION IN AUSTRIA MAPPED; Big Four Deputies Decide to Write Clause Specifying What Are German Holdings | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/585-postmasters-held-up-senate-has-not-acted-on-any-nominations.html | 585 POSTMASTERS HELD UP; Senate Has Not Acted on Any Nominations Since Jan. 3 | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/british-miners-win-5day-week-bar-slacking-accept-alien-labor.html | British Miners Win 5-Day Week; Bar Slacking, Accept Alien Labor; BRITISH MINERS WIN 5-DAY WORK WEEK | True | By Charles E. Egan | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/political-bossism-assailed-by-edison-press-seminar-hears-jersey.html | POLITICAL BOSSISM ASSAILED BY EDISON; Press Seminar Hears Jersey Ex-Governor Cite Hague as Familiar Example | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/not-a-budget-issue.html | NOT A BUDGET ISSUE | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/4zone-talk-held-by-german-party-first-nation-wide-political.html | 4-ZONE TALK HELD BY GERMAN PARTY; First Nation - Wide Political Gathering Since War Begun by Christian Democrats | True | By Delbert Clark | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/21-houses-planned-in-rahway.html | 21 Houses Planned in Rahway | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/professors-advised-to-learn-carpentry.html | PROFESSORS ADVISED TO LEARN CARPENTRY | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/doom-called-near-for-liberty-ships-dr-millikan-of-yale-says-the.html | DOOM CALLED NEAR FOR LIBERTY SHIPS; Dr. Millikan of Yale Says the Vessels Are Too Slow to Meet Post-War Competition | True | By A. H. Raskin | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/genoa-wreck-toll-now-5.html | Genoa Wreck Toll Now 5 | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/truman-to-hear-debut-of-daughter-on-radio.html | Truman to Hear Debut Of Daughter on Radio | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/marshall-says-term-means-full-freedom-of-individual-american.html | Marshall Says Term Means Full Freedom of Individual; American Conception Rules Out Coercion or Fear and Bars Society That Curbs Liberty, He Tells Ministers | True | By C. L. Sulzberger | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/jtjxitts-le-vine.html | JTJXITTS LE VINE | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/brazilians-inducted-50-aldermen-take-office-in-the-capital18-are.html | BRAZILIANS INDUCTED; 50 Aldermen Take Office in the Capital--18 Are Reds | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/4-indicted-in-jail-break-3-plead-not-guilty-in-escape-of-9-from.html | 4 INDICTED IN JAIL BREAK; 3 Plead Not Guilty in Escape of 9 From Brooklyn Prison | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/girls-held-in-mail-theft-3-teenagers-brother-of-one-seized-for.html | GIRLS HELD IN MAIL THEFT; 3 Teen-Agers, Brother of One Seized for Taking Checks | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/types-of-price-reductions.html | Types of Price Reductions | True | JOHN KHANLIAN. | | C1B 65877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/merger-is-proposed-stockholders-of-u-s-rubber-reclaiming-to-vote.html | MERGER IS PROPOSED; Stockholders of U. S. Rubber Reclaiming to Vote April 22 | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/egypt-bars-resumption-of-british-talks-spikes-rumors-about.html | Egypt Bars Resumption of British Talks, Spikes Rumors About Mediation on Sudan | True | By Gene Currivan | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/u-n-inquiry-airs-macedonia-views-secret-session-hastily-called.html | U. N. INQUIRY AIRS MACEDONIA VIEWS; Secret Session Hastily Called --Greeks Say Evidence in Their Favor Is Held Back | True | By A. C. Sedgwick | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/midget-autos-race-tonight.html | Midget Autos Race Tonight | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/1000000-campaign-for-ice.html | $1,000,000 Campaign for Ice | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/miss-koegel-engaged-to-frank-t-norr1s.html | MISS KOEGEL ENGAGED TO FRANK T. NORR1S | True | 1 Special to Tax Niwyokk times. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/quito-nips-incipient-uprising.html | Quito Nips Incipient Uprising | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/carl-p-berger-retired-philadelphia-architect-active-in-moose-order.html | CARL P. BERGER; Retired Philadelphia Architect Active in Moose Order | True | Special to thi Nrwyork times. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/miss-mary-feehan-engaged-to-marry-ogontz-junior-college-senior.html | MISS MARY FEEHAN ENGAGED TO MARRY; Ogontz Junior College Senior Fiancee of W. William Post, Former Army Lieutenant | True | Special to the newyork times. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/25000-parade-in-peiping.html | 25,000 Parade in Peiping | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/finland-and-austria-thank-unrra-for-aid.html | FINLAND AND AUSTRIA THANK UNRRA FOR AID | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/end-of-passports-broached-to-u-n-border-red-tape-stalls-world.html | END OF PASSPORTS BROACHED TO U. N.; Border Red Tape Stalls World Revival, Says International Chamber of Commerce | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/china-rejects-bid-to-talks-in-moscow-on-her-civil-war-china-rejects.html | China Rejects Bid to Talks In Moscow on Her Civil War; CHINA REJECTS BID TO MOSCOW TALKS | True | By Henry R. Lieberman | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/being-a-report-on-some-items-of-interest-including-a-gadget-and-a.html | Being a Report on Some Items of Interest Including a Gadget and a Frozen Pea Soup | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/russia-expanding-news-of-big-four-considerable-objectivity-seen.html | RUSSIA EXPANDING NEWS OF BIG FOUR; Considerable 'Objectivity' Seen --Vital Omission of Bevin Data on Soviet Denazifying Cited | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/engineering-course-full-city-college-will-decide-on-possibilities.html | ENGINEERING COURSE FULL; City College Will Decide on Possibilities in Future | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/snow-halts-college-baseball.html | Snow Halts College Baseball | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/at-the-rialto.html | At the Rialto | True | T. M. P. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/molotov-concedes-nazis-hold-posts-pledges-his-government-will-act.html | MOLOTOV CONCEDES NAZIS HOLD POSTS; Pledges His Government Will Act at Once to Remove Hitlerites in Soviet Zone | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/housing-plan-is-passed-council-acts-on-reconstituting-citys.html | HOUSING PLAN IS PASSED; Council Acts on Reconstituting City's Authority | True | | | C1B 65877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/warns-of-family-barrier-child-welfare-aide-says-housing-poses-birth.html | WARNS OF FAMILY BARRIER; Child Welfare Aide Says Housing Poses 'Birth Control' Problem | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/arguments-ended-in-oillands-suit-u-s-claim-against-california.html | ARGUMENTS ENDED IN OIL-LANDS SUIT; U. S. Claim Against California Opposed as Threat to Rights of All Coastal States | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/files-10000000-issue-omaha-utility-to-sell-debentures-at.html | FILES $10,000,000 ISSUE; Omaha Utility to Sell Debentures at Competitive Bidding | True | Special to THE NEW YORK TIMES. | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/butler-in-delaware-park-post.html | Butler in Delaware Park Post | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/idle-fund-bill-delayed-assembly-due-to-act-monday-prof-gray-opposes.html | IDLE FUND BILL DELAYED; Assembly Due to Act Monday-- Prof. Gray Opposes Measure | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/french-reds-quit-assembly-3d-time-discord-ensues-as-the-third.html | FRENCH REDS QUIT ASSEMBLY 3D TIME; Discord Ensues as the Third International Is Accused of Role in Indo-China Revolt | True | By Lansing Warren | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/asks-wool-price-support-agriculture-department-sees-10-dip-unless.html | ASKS WOOL PRICE SUPPORT; Agriculture Department Sees 10% Dip Unless Aid Is Extended | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/brown-eleven-elects-regine.html | Brown Eleven Elects Regine | True | | | C1B 65877 | |
| 1947-03-15 | 1947-03-15 | https://www.nytimes.com/1947/03/15/archives/mississippi-votes-curbs-on-negroes-compromise-amendments-cut.html | MISSISSIPPI VOTES CURBS ON NEGROES; Compromise Amendments Cut Efficacy of Two Bills to Keep Primary White | True | By John N. Popham | | C1B 65877 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/studies-realty-ethics-national-committee-headed-by-philadelpha.html | STUDIES REALTY ETHICS; National Committee Headed by Philadelpha Broker | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/what-exactly-do-we-mean-by-democracy-and-can-there-be-more-than-one.html | What Exactly Do We Mean by 'Democracy'?; And can there be more than one kind of democracy when the term is rightly used? | True | Bv SIDNEY HOOK | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/10cent-fare-gains-backers-in-debate-riegelman-opposed-by-joseph.html | 10-CENT FARE GAINS BACKERS IN DEBATE; Riegelman, Opposed by Joseph, Persuades Small Part of Audience to Shift View | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/handbook-of-video-here-is-television-by-thomas-h-hutchinson-366-pp.html | Handbook of Video; HERE IS TELEVISION. By Thomas H. Hutchinson. 366 pp. New York: Hastings House. $4. | True | By Peter Irving | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/colgate-names-wasylik-post-of-backfield-coach-goes-to-former-ohio.html | COLGATE NAMES WASYLIK; Post of Backfield Coach Goes to Former Ohio State Player | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/northwestern-fencers-win.html | Northwestern Fencers Win | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/labor-seen-as-key-to-housing-output.html | LABOR SEEN AS KEY TO HOUSING OUTPUT | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/italy-votes-to-join-bretton-woods-plan.html | ITALY VOTES TO JOIN BRETTON WOODS PLAN | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/deputies-hit-snag-on-german-assets-gusev-declares-other-powers-must.html | DEPUTIES HIT SNAG ON GERMAN ASSETS; Gusev Declares Other Powers Must Recognize Russian Seizures in Austria | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/new-ideas-and-inventions.html | New Ideas and Inventions | True | By Mary Roche | | C1B 65876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/celestine-d-gelis-betrothed-special-to-thi-new-youc-tuns.html | Celestine D. Gelis Betrothed; Special to thi new Youc Tuns. | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/the-upper-south-white-students-at-hampton-stir-wide-comment.html | THE UPPER SOUTH; White Students at Hampton Stir Wide Comment | True | By Virginius Dabney | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/embassy-in-moscow-gives-chinas-stand.html | EMBASSY IN MOSCOW GIVES CHINA'S STAND | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/36-are-landed-safely-in-air-transport-fire.html | 36 ARE LANDED SAFELY IN AIR TRANSPORT FIRE | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/shakespeare-as-moralist-as-they-liked-it-an-essay-on-shakespeare-an.html | Shakespeare as Moralist; AS THEY LIKED IT. An essay on Shakespeare and morality. By Alfred Harbage. xiii+238 pp. New York: The Macmillan Company. $2.75. | True | By Milton Crane | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/stravinsky-work-features-concert-harvard-radcliffe-groups-aid-the.html | STRAVINSKY WORK FEATURES CONCERT; Harvard, Radcliffe Groups Aid the Boston Orchestra in 'Symphonie de Psaumes' | True | N.S. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/entries-for-press-contest-asked.html | Entries for Press Contest Asked | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/james-roosevelt-iii-to-rest.html | James Roosevelt, III, to Rest | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/experiment-in-moods-walter-strates-exhibition-of-interpretive.html | EXPERIMENT IN 'MOODS'; Walter Strate's Exhibition Of Interpretive Prints | True | By Jacob Deschin | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/wanderers-check-charlton-eleven-pacesetting-wolverhampton-victor-in.html | WANDERERS CHECK CHARLTON ELEVEN; Pace-Setting Wolverhampton Victor in English League Soccer by 2-0 Score | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/frederick-eckelhofer.html | FREDERICK ECKELHOFER | True | Special to tki newyork timks. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/nehrus-audience.html | NEHRU'S AUDIENCE | True | H.W.A. FLEMING. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/against-military-intervention.html | Against Military Intervention | True | A.J. MUSTE, | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/morse-defends-warren-senator-assails-smear-on-us-conciliation-chief.html | MORSE DEFENDS WARREN; Senator Assails 'Smear' on U.S. Conciliation Chief | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/bendix-reports-sales-at-record-home-appliances-company-had-11433710.html | BENDIX REPORTS SALES AT RECORD; Home Appliances Company Had $11,433,710 Volume -- Net Profit Was $3,178,780 | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/15000000-to-hear-margaret-truman-sing-in-debut-over-radio-from.html | 15,000,000 to Hear Margaret Truman Sing In Debut Over Radio From Detroit Tonight | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/troupers-all-banner-by-the-wayside-by-samuel-hopkins-adams-442-pp.html | Troupers All; BANNER By THE WAYSIDE. By Samuel Hopkins Adams. 442 pp. New york: Random House. $3. | True | CATHARINE BRODY. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/children-stress-crafts-and-domestic-arts-as-correctives-of-gang.html | Children Stress Crafts and Domestic Arts As Correctives of 'Gang Spirit' in Cities | True | | | C1B 65876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/10-sea-unions-call-for-a-ban-on-reds-affiliates-of-afl-cio-and-the.html | 10 SEA UNIONS CALL FOR A BAN ON REDS; Affiliates of AFL, CIO and the Independent Firemen Agree on Plans to Aid All Workers | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/first-year-care-of-grounds-at-the-new-home-the-wise-neophyte-makes.html | FIRST YEAR CARE OF GROUNDS AT THE NEW HOME; The Wise Neophyte Makes Haste Slowly, Selecting Plants With Care and Patiently Improving Soil | True | By Alice L. Dustan | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/blockade-on-crime-set-in-los-angeles-police-clamp-7-road-blocks.html | BLOCKADE ON CRIME SET IN LOS ANGELES; Police Clamp 7 Road Blocks East of City, Screen Cars and Arrest 64 Occupants | True | By Gladwin Hill | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/savarin-strike-tuesday-union-schedules-walkout-by-800-in-nine.html | SAVARIN STRIKE TUESDAY; Union Schedules Walkout by 800 in Nine Restaurants | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/no-examination.html | NO EXAMINATION | True | F.L. WARNER. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/must-it-be-their-neck-or-ours-fierce-opposition-to-russias-aims.html | MUST IT BE "THEIR NECK OR OURS"?; Fierce Opposition to Russia's Aims, Says James Burnham, Is Our Only Hope | True | By James Reston | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/miss-stanchfield-engaged-to-marry-kin-of-late-dr-r-l-ditmars-will.html | MISS STANCHFIELD ENGAGED TO MARRY; Kin of Late Dr. R. L. Ditmars Will Be Wed to Frederick Tomkins Jr., Ex-Officer | True | Special to the new?ork times. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/that-key-man-the-consumer-how-he-spends-his-money-in-times-like.html | That Key Man, the Consumer; How he spends his money in times like these may well determine the economic course of the country. | True | By Jesse J. Friedman | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/noble-excels-at-close.html | Noble Excels at Close | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/exchange-asks-holiday-vote.html | Exchange Asks Holiday Vote | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/octogenarian-honored-william-fischman-also-is-cited-as-founder-of.html | OCTOGENARIAN HONORED; William Fischman Also Is Cited as Founder of Center | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/next-move.html | "NEXT MOVE?" | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/truman-as-the-crucial-third-year-opens-a-portrait-of-the-president.html | Truman, as the Crucial Third Year Opens; A portrait of the President, a survey of how he has changed, and a statement of his philosophy. | True | By Lester Markel | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/krakauer-in-bellevue-man-convicted-in-football-fix-case-has-a-heart.html | KRAKAUER IN BELLEVUE; Man Convicted in Football Fix Case Has a Heart Ailment | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/veterans-eye-delivered-coast-hospital-sends-donation-to-bank-here.html | VETERAN'S EYE DELIVERED; Coast Hospital Sends Donation to Bank Here by Air | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/a-design-for-loving-all-souls-night-by-john-kelly-283-pp-new-york.html | A Design for Loving; ALL SOULS' NIGHT. By John Kelly. 283 pp. New York: Harcourt, Brace & Co. $3. | True | By Charles Lee | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/lucy-dean-married-to-roger-goodeve-has-bridegrooms-sister-as-maid.html | LUCY DEAN MARRIED TO ROGER GOODEVE; Has Bridegroom's Sister as Maid of Honor at Marriage in Briarcliff Manor Church | True | t Special to tbt new?osx Tons. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/big-nine-title-to-minnesota.html | Big Nine Title to Minnesota | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/f-a-garrison-dies-long-with-ymca.html | F. A. GARRISON DIES; LONG WITH Y.M.C.A | True | Special to Tax Niw"ZOix Tans. | | C1B 65876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/boy-hanged-to-tree-another-confesses.html | BOY HANGED TO TREE; ANOTHER CONFESSES | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/explosive-flour-it-could-be-baked-and-eaten-in-bread-or-detonated.html | Explosive Flour; It Could Be Baked and Eaten in Bread -- Or Detonated | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/21000-take-test-for-police-jobs-security-and-pension-system-chief.html | 21,000 TAKE TEST FOR POLICE JOBS; Security and Pension System Chief Lure to Applicants, Aged 21 to 34 | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/tamed-wild-flowers-field-and-woodland-bring-riches-to-many-spots-in.html | TAMED WILD FLOWERS; Field and Woodland Bring Riches to Many Spots in the Home Garden | True | By Mary Deputy Lamson | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/maritime-alumni-meet.html | Maritime Alumni Meet | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/hollywood-tackles-the-facts-of-life-several-films-being-made-about.html | HOLLYWOOD TACKLES THE FACTS OF LIFE; Several Films Being Made About Racial Issues -- Color Photography Slowed | True | By Thomas F. Brady | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/the-veterans-choice-in-a-yellow-wood-by-gore-vidal-216-pp-new-york.html | The Veterans Choice; IN A YELLOW WOOD. By Gore Vidal. 216 pp. New York: E.P. Dutton & Co. $2.75. | True | By Donald Barr | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/banks-reexamine-dividend-structure-recent-increases-by-savings.html | BANKS RE-EXAMINE DIVIDEND STRUCTURE; Recent Increases by Savings Houses Here Bring Wide Adjustment Studies | True | By George A. Mooney | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/more-shipped-to-cyprus.html | More Shipped to Cyprus | True | By Julian Louis Meltzer | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/newsprint-supply-off-anpa-reports-a-32day-stock-on-last-day-of.html | NEWSPRINT SUPPLY OFF; ANPA Reports a 32-Day Stock on Last Day of February | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/the-weeks-events-original-ballet-russe-at-metropolitan.html | THE WEEK'S EVENTS; Original Ballet Russe at Metropolitan | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/flowering-border-extensive-soil-treatment-must-precede-planting.html | FLOWERING BORDER; Extensive Soil Treatment Must Precede Planting | True | By Patricia Spollen | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/history-dissected-the-formative-years-a-history-of-the-united.html | History, Dissected; THE FORMATIVE YEARS. A History of the United States During the Administrations of Jefferson and Madison. By Henry Adams. Condensed and edited by Herbert Agar. Two volumes. 1,067 pp. Boston, Mass.: Houghton Mifflin Company. $10. | True | By Perry Miller | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/illustrated-by-norman-rockwell-norman-rockwell-illustrator-by.html | Illustrated By Norman Rockwell; NORMAN ROCKWELL. ILLUSTRATOR. By Arthur L. Guptill. Preface by Dorothy Canfield Fisher. Biographical introduction by Jack Alexander. 208 pp. 515 reproductions, including 50 full color pages. New York: Watson-Guptill Publications. $10. | True | HOWARD DEVREE. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/only-1-american-aboard-a-ship-bound-for-russia.html | Only 1 American Aboard A Ship Bound for Russia | True | | | C1B 65876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/lindsay-registers-twice.html | Lindsay Registers Twice | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/foreign-aid-proposals-confuse-budget-plans-congress-leaders-are.html | FOREIGN AID PROPOSALS CONFUSE BUDGET PLANS; Congress Leaders Are Further Apart Than Ever on the Amount of Cuts | True | By John D. Morris | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/drive-at-yenan-gains.html | Drive at Yenan Gains | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/fire-in-ohio-state-oval-club-and-dormitory-damaged-in-big-stadium.html | FIRE IN OHIO STATE OVAL; Club and Dormitory Damaged in Big Stadium Blaze | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/settlement-house-will-gain-by-play.html | SETTLEMENT HOUSE WILL GAIN BY PLAY | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/gop-to-investigate-635-postmasters-all-trumans-appointees-on-list.html | GOP TO INVESTIGATE 635 POSTMASTERS; All Truman's Appointees on List -- Alleged Race Bias Also to Be Studied | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/bus-depot-land-bought-port-authority-gets-2-parcels-for-terminal-in.html | BUS DEPOT LAND BOUGHT; Port Authority Gets 2 Parcels for Terminal in Forties | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/marshall-statement.html | MARSHALL STATEMENT | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/muddled-cinderella-mary-hallam-by-susan-ertz-265-pp-new-york-harper.html | Muddled Cinderella; MARY HALLAM. By Susan Ertz. 265 pp. New York: Harper & Bros. $2.75. | True | By Mary McGrory | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/treasure-chest.html | Treasure Chest | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/conference-on-minerals-world-parley-on-resources-to-begin-here.html | CONFERENCE ON MINERALS; World Parley on Resources to Begin Here Tomorrow | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/health-group-meets-thursday.html | Health Group Meets Thursday | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/readers-discuss-censorship-repertory-experiments-and-sandwiches.html | Readers Discuss Censorship, Repertory, Experiments and Sandwiches | True | JACOB BRENNER. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/water-is-aussie-problem-four-dry-states-seek-means-to-increase.html | WATER IS AUSSIE PROBLEM; Four Dry States Seek Means to Increase Supply | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/the-unwanted-child-the-practicing-of-christopher-by-josephine.html | The Unwanted Child; THE PRACTICING OF CHRISTOPHER. By Josephine Eckert. 246 pp. New York: The Dial Press. $2.75. | True | By Florence Crowther | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/life-insurance-companies-range-country-for-mortgages-to-use.html | Life Insurance Companies Range Country For Mortgages to Use Accumulating Funds | True | By Warren Williams | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/mrs-dow-wins-fencing-title.html | Mrs. Dow Wins Fencing Title | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/soviet-stand-on-atom-stirs-wide-speculation-despite-deadlock-atomic.html | SOVIET STAND ON ATOM STIRS WIDE SPECULATION; Despite Deadlock, Atomic Commission Continues to Seek an Accord | True | By Thomas J. Hamilton | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/snow-in-west-87-in-los-angeles.html | Snow in West, 87 in Los Angeles | True | | | C1B 65876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/babies-are-puppies-puppies-are-babies-an-understanding-of-the-fact.html | Babies Are Puppies, Puppies Are Babies; An understanding of the fact, says this expert, will help parents in the rearing of the child. | True | By Lawrence K. Frank | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/efficient-tools-many-new-kinds-can-save-much-time-and-effort.html | EFFICIENT TOOLS; Many New Kinds Can Save Much Time and Effort | True | By Harold Wallis Steck | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/delay-in-congress-defended-by-reece-he-agrees-with-baldwin-gop-at.html | DELAY IN CONGRESS DEFENDED BY REECE; He Agrees With Baldwin GOP at Home 'Is Impatient' but Puts Wise Action Before Haste | True | By Walter H. Waggoner | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/knicks-beaten-by-7863-washington-five-wins-28th-in-row-on-its-home.html | KNICKS BEATEN BY 78-63; Washington Five Wins 28th in Row on Its Home Court | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/virginia-labor-act-brings-power-peace.html | VIRGINIA LABOR ACT BRINGS POWER PEACE | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/prague-and-vienna-get-canal-dispute.html | PRAGUE AND VIENNA GET CANAL DISPUTE | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/big-catalonian-plot-crushed-madrid-says.html | BIG CATALONIAN 'PLOT' CRUSHED, MADRID SAYS | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/theatre-post-to-denis-dines.html | Theatre Post to Denis D'ines | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/hawaii-statehood-raises-special-issues-problems-of-defense-and.html | HAWAII STATEHOOD RAISES SPECIAL ISSUES; Problems of Defense And Other Questions Are Involved | True | By Jay Walz | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/29-parties-named-on-nassau-tickets-35-mayors-98-trustees-and-seven.html | 29 PARTIES NAMED ON NASSAU TICKETS; 35 Mayors, 98 Trustees and Seven Justices to Be Chosen in Election Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/collective-action-needed.html | Collective Action Needed | True | MARJORIE H. GREENBERGER, | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/paper-output-ratio-lower.html | Paper Output Ratio Lower | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/new-devices-aid-automatic-heat-more-sensitive-controls-and-outdoor.html | NEW DEVICES AID AUTOMATIC HEAT; More Sensitive Controls and Outdoor Regulators Boost Demand for Equipment | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/a-speech-without-ambiguity.html | A Speech Without Ambiguity | True | VOTER AT LARGE, | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/rutgers-retains-swimming-crown-defeats-12-rivals-for-eastern.html | RUTGERS RETAINS SWIMMING CROWN; Defeats 12 Rivals for Eastern Collegiate Title, Scoring 3 of 4 New Meet Records | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/lehigh-captures-wrestling-title-triumphs-in-eastern-college-meet-at.html | LEHIGH CAPTURES WRESTLING TITLE; Triumphs in Eastern College Meet at New Haven, Ending Navy's Four-Year Reign | True | By James Roach | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/shift-in-submarine-chiefs.html | Shift in Submarine Chiefs | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/barbara-jane-swartz-fiancee.html | Barbara Jane Swartz Fiancee | True | Special to the new york times. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/wins-18000-in-gifts-woman-identifies-voice-in-radio-quiz-running.html | WINS $18,000 IN GIFTS; Woman Identifies Voice in Radio Quiz Running Eight Weeks | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/france-to-end-cuts-in-power.html | France to End Cuts in Power | True | | | C1B 65876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/a-hermit-of-poitiers-st-martin-of-tours-by-henri-gheon-translated.html | A Hermit of Poitiers; ST. MARTIN OF TOURS. By Henri Gheon. Translated by F.J. Sheed. 180 pp. New York: Sheed & Ward. $2. | True | By John S. Kennedy | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/rivals-riot-in-costa-rica-police-break-up-demonstration-of.html | RIVALS RIOT IN COSTA RICA; Police Break Up Demonstration of Political Groups | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/marjorie-r-dowdney-married.html | Marjorie R. Dowdney Married | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/president-sends-more-troops.html | President Sends More Troops | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/finale-at-metropolitan-opera-ends-its-62d-season-but-will-give.html | FINALE AT METROPOLITAN; Opera Ends Its 62d Season, but Will Give Eight Special Shows | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/bernard-hershberg.html | BERNARD HERSHBERG | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/clay-in-command-of-army-in-europe-mcnarney-relinquishes-post-and.html | CLAY IN COMMAND OF ARMY IN EUROPE; McNarney Relinquishes Post and Praises His Successor -- Warns of Communism | True | By Dana Adams Schmidt | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/television-bug-engineers-stop-image-blurring-by-elaborate-research.html | Television 'Bug'; Engineers Stop Image Blurring By Elaborate Research | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/dance-groups-hold-fete-annual-spring-party-is-given-at-womans-club.html | DANCE GROUPS HOLD FETE; Annual Spring Party Is Given at Woman's Club of Orange | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/2-homes-for-girls-merge-activities-sevillahopewell-society-in-the.html | 2 HOMES FOR GIRLS MERGE ACTIVITIES; Sevilla-Hopewell Society in the Bronx Will Care for Protestant Youngsters | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/actors-the-thing.html | Actor's the Thing | True | BORIS MARSHALOW. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/j-new-view.html | j NEW VIEW | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/fourth-estate-at-the-white-house-the-presidents-and-the-press-by.html | Fourth Estate at the White House; THE PRESIDENTS AND THE PRESS. By James E. Pollard. 866 pp. New York: The Macmillan Company. $5. | True | By Gerald W. Johnson | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/new-homes-will-add-to-rockaway-values.html | NEW HOMES WILL ADD TO ROCKAWAY VALUES | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/braves-turn-back-athletics-in-11th-win-by-63-as-4-philadelphia.html | BRAVES TURN BACK ATHLETICS IN 11TH; Win by 6-3 as 4 Philadelphia Hurlers Hand Out 16 Walks -- Other Baseball News | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/japanese-patents-here-200000-reported-available-but-none-have-been.html | JAPANESE PATENTS HERE; 200,000 Reported Available but None Have Been Translated | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/ccny-beaten-on-mat.html | C.C.N.Y. Beaten on Mat | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/pedantry-unlimited-smith-unbound-a-conversation-piece-by-ernest.html | Pedantry, Unlimited; SMITH UNBOUND. A Conversation Piece. By Ernest Nevin Dilworth and Walter Leuba. 180 pp. New York: The Macmillan Company. $2.50. | True | By L. Ruth Middlebrook | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/on-the-gulf-side-as-floridas-spring-comes-on-emphasis-is-placed-on.html | ON THE GULF SIDE; As Florida's Spring Comes On, Emphasis Is Placed on Outdoor Sports | True | By John A. Reese Jr. | | C1B 65876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/another-report-on-hungary.html | ANOTHER REPORT ON HUNGARY | True | EGON F. KENTON. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/some-whys-of-weather-drought-its-causes-and-effects-by-ivan-ray.html | Some Whys of Weather; DROUGHT: its Causes and Effects. By Ivan Ray Tannehill. 264 pp. Princeton, N.J.: Princeton University Press. $3 | True | By Robert Simpson | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/the-bad-little-duckhunter-by-margaret-woe-brown-illustrated-by.html | THE BAD LITTLE DUCKHUNTER. By Margaret Woe Brown. Illustrated by Clement Hurd. 30 pp. New York: William R. Scott. $1.50. | True | LOIS PALMER. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/appraisers-to-hold-conference-on-march-28-bell-state-banking-head.html | Appraisers to Hold Conference on March 28; Bell, State Banking Head, Among Speakers | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/hindsight-barred-in-tax-estimates-appellate-court-holds-facts-at.html | 'HINDSIGHT" BARRED IN TAX ESTIMATES; Appellate Court Holds Facts at Year-End Control, Not Later Developments | True | By Godfrey N. Nelson | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/rewards-at-41155-in-mnear-murder.html | REWARDS AT $41,155 IN MNEAR MURDER. | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/book-week-to-aid-merchant-marine-mrs-le-brun-rhinelander-is-head-of.html | BOOK WEEK TO AID MERCHANT MARINE; Mrs. Le Brun Rhinelander Is Head of Committee Opening Drive Here on March 24 | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/a-matter-of-fact.html | A Matter Of Fact | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/world-government-or-war.html | World Government or War | True | MORTON B. LAWRENCE, | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/bermuda-imports-increase.html | Bermuda Imports Increase | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/dominican-hotels-to-cost-12000000.html | DOMINICAN HOTELS TO COST $12,000,000 | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/yesterdays-favorites-and-later-types-yield-blooms-from-july-till.html | Yesterday's Favorites and Later Types Yield Blooms From July Till Frost | True | By Harry Wood | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/william-henry-jones.html | WILLIAM HENRY JONES | True | Special to tbz Nrw Yomt times. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/news-of-the-world-of-stamps-design-of-the-stamp-to-be-issued-on.html | NEWS OF THE WORLD OF STAMPS; Design of the Stamp to Be Issued on Centenary of Pulitzer's Birth | True | By Kent B. Stiles | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/hope-incorporated-bob-of-comedy-renown-now-is-a-going-concern-in.html | HOPE INCORPORATED; Bob of Comedy Renown Now Is a Going Concern in Many Diverse Fields | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/fall-fatal-to-musician-joseph-keller-long-identified-with-bands-in.html | FALL FATAL TO MUSICIAN; Joseph Keller Long Identified With Bands in Wilkes-Barre | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/freed-on-lottery-charge.html | Freed on Lottery Charge | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/bird-visitors.html | BIRD VISITORS | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/75-of-stores-shops-lease-to-outsiders.html | 75% OF STORES, SHOPS LEASE TO OUTSIDERS | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/enlightened-labor-policy.html | ENLIGHTENED LABOR POLICY | True | | | C1B 65876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/mrs-c-wilson-dead-i-charities-leader-62.html | MRS. C. WILSON DEAD; I CHARITIES LEADER, 62 | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/few-changes-seen-in-condensed-code-edict-of-usga-pares-list-of.html | FEW CHANGES SEEN IN CONDENSED CODE; Edict of U.S.G.A. Pares List of Rules From 61 to 21 and Adds Footnotes | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/us-crew-demands-boycott-of-dutch.html | U.S. CREW DEMANDS BOYCOTT OF DUTCH | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/around-the-garden-march-to-december.html | AROUND THE GARDEN--; -- MARCH TO DECEMBER | True | By Dorothy H. Jenkins | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/elizabeth-johnston-engaged.html | Elizabeth Johnston Engaged | True | Special to the new york times. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/government-wins-in-paris-strike-newspaper-workers-agree-to-return.html | GOVERNMENT WINS IN PARIS STRIKE; Newspaper Workers Agree to Return Tomorrow Without 25% Rise They Demanded | True | By Kenneth Campbell | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/appraisers-to-hear-woll.html | Appraisers to Hear Woll | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/communist-rise-feared.html | Communist Rise Feared | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/real-tax-rate-cut-in-buffalo-budget-new-special-levies-permit-the.html | REAL TAX RATE CUT IN BUFFALO BUDGET; New Special Levies Permit the Change Despite Pay Rises Causing Record Outlay | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/states-studying-rent-curb-bills-virginia-enacts-law-but-frees-new.html | STATES STUDYING RENT CURB BILLS; Virginia Enacts Law, but Frees New Construction if Federal Regulations Lapse | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/mothers.html | Mothers | True | WINIFRED A. BROWN. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/scoring-record-to-crossin.html | Scoring Record to Crossin | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/lasting-vines-there-are-many-kinds-to-use-for-all-purposes.html | LASTING VINES; There Are Many Kinds to Use for All Purposes | True | By Elizabeth A. Pullar | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/miss-bruffs-psychotic-catalogue-cider-from-eden-by-nancy-bruff-331.html | Miss Bruff's Psychotic Catalogue; CIDER FROM EDEN. By Nancy Bruff. 331 pp. New York: E.P. Dutton & Co. $2.75. | True | B.V. WINEBAUM. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/minors-admit-colonial-league.html | Minors Admit Colonial League | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/marie-f-habig-a-bride-wed-in-east-orange-chapel-to-richard-haensel.html | MARIE F. HABIG A BRIDE; Wed in East Orange Chapel to Richard Haensel Heeren | True | Special to ibs new york Tans. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/romingermlle-thiolierre-annex-harriman-cup-downhill-ski-races-swiss.html | Rominger,Mlle. Thiolierre Annex Harriman Cup Downhill Ski Races; Swiss Star and 8 Others Break Sun Valley Course Mark in Men's Event -- Matt, Miss Stewart Are Runners-Up | True | By Frank Elkins | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/delphiniums.html | DELPHINIUMS | True | William MacLennon. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/mrs-jacob-schlimmek.html | MRS. JACOB SCHLIMMEK | True | Special to thx new york TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/mountbatten-leaves-thursday.html | Mountbatten Leaves Thursday | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/not-guilty-evidence-fails-to-support-charge-that-critics-control.html | NOT GUILTY; Evidence Fails to Support Charge That Critics Control Plays' Destinies | True | By Brooks Atkinson | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/lieut-col-maleenan-weds-mrs-nina-bird.html | LIEUT. COL. M'ALEENAN WEDS MRS. NINA BIRD | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/schindler-wins-fivemile-race.html | Schindler Wins Five-Mile Race | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/musicians-to-help-veterans-division-annual-dinner-of-emergency-fund.html | MUSICIANS TO HELP VETERANS' DIVISION; Annual Dinner of Emergency Fund on March 26 Will Aid in Rehabilitation Work | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/spur-war-on-ills-in-blood-pressure-medical-research-groups-call-for.html | SPUR WAR ON ILLS IN BLOOD PRESSURE; Medical Research Groups Call for $3,000,000 a Year to Combat Arterial Ailments | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/the-lucymains-if-my-arms-could-hold-by-doris-ponsonby-360-pp-new.html | The Lucymains; IF MY ARMS COULD HOLD. By Doris Ponsonby. 36O pp. New York: Live- right Publishing Corp. $3. | True | BARBARA BOND. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/christoffel-loses-allischaimers-job.html | CHRISTOFFEL LOSES ALLIS-CHAIMERS JOB | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/kerttu-wannes-recital-finnish-violinist-plays-grieg-chausson-at.html | KERTTU WANNE'S RECITAL; Finnish Violinist Plays Grieg, Chausson at Town Hall Bow | True | R.P. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/peddie-school-names-captains.html | Peddie School Names Captains | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/find-my-killer-by-manly-wellman-263-pp-new-york-farrar-straus-co.html | FIND MY KILLER. By Manly Wellman. 263 pp. New York: Farrar, Straus & Co. $2.50. | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/red-cross-drive-lags-at-29-mark-with-campaign-period-half-over-only.html | RED CROSS DRIVE LAGS AT 29% MARK; With Campaign Period Half Over, Only $1,838,150 Has Been Raised in City | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/reich-communists-urge-nationalism-russian-zone-leaders-seek.html | REICH COMMUNISTS URGE NATIONALISM; Russian Zone Leaders Seek Converts in Western Areas With Patriotic Pleas | True | By Dana Adams Schmidt | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/postal-stations-named-six-more-will-drop-letters-as-designations.html | POSTAL STATIONS NAMED; Six More Will Drop Letters as Designations April 1 | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/best-promotions-in-week-juniors-multicolor-silk-dress-called-leader.html | BEST PROMOTIONS IN WEEK; Juniors' Multicolor Silk Dress Called Leader by Meyer Both | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/ernest-atherton-smith-member-of-firm-of-we-burnet-o-co.html | ERNEST ATHERTON SMITH; Member of Firm of W. E. Burnet &o Co., Stockbrokers, Dies | True | Special to the new Tout times. ] | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/council-gets-back-albania-mine-case-panel-reports-no-decision-kapo.html | COUNCIL GETS BACK ALBANIA MINE CASE; Panel Reports No Decision -- Kapo Implies the British May Have Had Explosives Planted | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/w-h-browing-82-clothier-is-dead-exhead-of-browning-king-co-founded.html | W. H. BROWING, 82, CLOTHIER, IS DEAD; Ex-Head of Browning, King & Co., Founded by Kin, Had Realty Interests Here I ___ . _ i | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/final-to-anfensonnelson.html | Final to Anfenson-Nelson | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/rosamond-graves-to-wed.html | Rosamond Graves to Wed | True | | | C1B 65876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/know-your-orchids-amateurs-may-identify-eight-striking-types.html | KNOW YOUR ORCHIDS; Amateurs May Identify Eight Striking Types | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/speedboat-group-adds-two-classes-100-mph-and-500motor-racing.html | SPEEDBOAT GROUP ADDS TWO CLASSES; 100 m.p.h. and $500-Motor Racing Divisions Adopted by Council of A.P.B.A. | | By Clarence E. Lovejoy | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/pig-iron-to-relieve-shortage-of-scrap-advent-of-spring-and-federal.html | PIG IRON TO RELIEVE SHORTAGE OF SCRAP; Advent of Spring and Federal Aid Also Expected to Help Steel Industry | | By Thomas E. Mullaney | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/st-elizabeths-glee-club-heard.html | St. Elizabeth's Glee Club Heard | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/window-boxes-location-determines-type-of-flowers-cultivated.html | WINDOW BOXES; Location Determines Type Of Flowers Cultivated | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/marilyn-rowe-betrothed-san-antonio-girl-will-be-bride-of-lieut.html | MARILYN ROWE BETROTHED; San Antonio Girl Will Be Bride of Lieut. Henry M. Drinker | | Special to the newyork times. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/the-passport-nuisance.html | THE PASSPORT NUISANCE | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/rumanians-grateful-americans-greeted-with-thanks-for-famine-relief.html | RUMANIANS GRATEFUL; Americans Greeted With Thanks for Famine Relief Work | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/the-world.html | THE WORLD | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/jean-rbloch-dies-french-writer-62-director-of-communist-paper-in.html | JEAN R.BLOCH DIES, FRENCH WRITER, 62; Director of Communist Paper in Paris, Upper House Member uUrged Petain Death Verdict | True | Special to thz newyojuc times. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/british-debaters-coming-cambridge-team-leaves-today-to-engage-us.html | BRITISH DEBATERS COMING; Cambridge Team Leaves Today to Engage U.S. Universities | | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/isssteinwaywed-topuylerchapin-wears-white-satin-gown-at-marriage-to.html | iSSSTEINWAYWED TOPUYLERCHAPIN; Wears White Satin Gown at Marriage to Former Pilot in Church of Epiphany | | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/thomas-3-keane.html | THOMAS 3. KEANE | True | Special to the: new yoac times. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/dutch-tours-offered-for-six-best-essays.html | DUTCH TOURS OFFERED FOR SIX BEST ESSAYS | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/a-few-fruit-trees-for-a-small-space-careful-selection-of-apples-and.html | A FEW FRUIT TREES FOR A SMALL SPACE; Careful Selection of Apples and Other Fruits Is Needed for Best Results | True | By Norman H. Foote Long Island Agricultural and Technical Institute | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/reconversion-job-on-liner-retarded-shipping-men-us-officials-differ.html | RECONVERSION JOB ON LINER RETARDED; Shipping Men, U.S. Officials Differ on What to Do With the Washington | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/gladiolus-tristis.html | GLADIOLUS TRISTIS | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/miss-arax-ehramjian-married-to-navy-man.html | MISS ARAX EHRAMJIAN MARRIED TO NAVY MAN | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/special-research-on-blood-pressure.html | Special Research on Blood Pressure | True | W.K. | | C1B 65876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/cinema-as-an-art-eisenstein-demonstrates-in-ivan-the-terrible.html | CINEMA AS AN ART; Eisenstein Demonstrates In 'Ivan the Terrible' | True | By Bosley Crowther | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/trumans-aims-seen-based-on-freedom-of-enterprise-his-foreign-policy.html | Truman's Aims Seen Based On Freedom of Enterprise; His Foreign Policy Connected With Ideals Announced at Baylor University | True | By Russell Porter | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/alaska-gold-output-increases.html | Alaska Gold Output Increases | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/absence-of-russia-held-unesco-flaw-teachers-do-not-want-to-be.html | ABSENCE OF RUSSIA HELD UNESCO FLAW; Teachers Do Not Want to Be Caught in 2-Nation Quarrel, Dr. H.E. Wilson Says | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/bernard-n-stimson-honored.html | Bernard N. Stimson Honored | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/guatemala-tightens-alien-law.html | Guatemala Tightens Alien Law | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/upstate-woman-dead-at-95.html | Up-State Woman Dead at 95 | True | SMdal to Tra: New york times. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/herbs-for-flavor-a-good-place-for-them-is-near-the-kitchen-door.html | HERBS FOR FLAVOR; A Good Place for Them Is Near the Kitchen Door | True | By Hilde Peters | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/flo-yds-thompson-i.html | FLO YD S. THOMPSON I | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/diverse-views-on-programs-for-youth-voiced-by-groups-and.html | Diverse Views on Programs for Youth Voiced by Groups and Individuals | True | ARTHUR J. FREUND | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/dr-panofsky-honored-harvard-names-him-to-norton-poetry-chair-for-a.html | DR. PANOFSKY HONORED; Harvard Names Him to Norton Poetry Chair for a Year | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/recital-to-help-french-maggie-teyte-and-rene-le-roy-will-be-heard.html | RECITAL TO HELP FRENCH; Maggie Teyte and Rene Le Roy Will Be Heard on April 1 | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/permanent-plantings-shrubs-for-small-gardens.html | Permanent Plantings; Shrubs for Small Gardens | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/army-store-razed-in-palestine-blow-terrorist-bombs-fire-post.html | ARMY STORE RAZED IN PALESTINE BLOW; Terrorist Bombs Fire Post Exchange -- Tel Aviv Alert for Anticipated Attack | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/witches-sabbath-satanism-and-witchcraft-by-jules-michelet.html | Witches' Sabbath; SATANISM AND WITCHCRAFT. By Jules Michelet. Translation by A.R. Allinson. 332 pp. New York: The Citadel Press. $2. | True | ANNE PEACOCK. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/up-to-the-united-nations.html | Up to the United Nations | True | LOUIS H. PINK, | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/juvenile-jury.html | "Juvenile Jury" | True | JACK CHIKANSKY. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/robeson-quits-formal-concert-field-tells-utah-audience-he-will-sing.html | ROBESON QUITS FORMAL CONCERT FIELD; Tells Utah Audience He Will Sing Only Where and What He Pleases | True | By Jack Goodman | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/li-atomic-plans-told-to-scientists-brookhaven-laboratory-leaders.html | L.I. ATOMIC PLANS TOLD TO SCIENTISTS; Brookhaven Laboratory Leaders Assure New England Group of Values for Peacetime Use | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/housing-hearings-begin-tuesday.html | Housing Hearings Begin Tuesday | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/honor-for-bernard-baruch.html | Honor for Bernard Baruch | True | | | C1B 65876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/abraham-1evin.html | ABRAHAM 1EVIN | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/ton-cannon-lands-safely-by-chute-aaf-reveals-test-and-new-field.html | TON CANNON LANDS SAFELY BY 'CHUTE; AAF Reveals Test and New Field Opened for the Supplying of Ground Armies | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/to-mediate-wu-dispute-rw-haughton-is-named-to-seek-reconciliation.html | TO MEDIATE WU DISPUTE; R.W. Haughton Is Named to Seek Reconciliation of the Parties | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/waistline.html | Waistline | True | JESSIE MENIN. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/rao-cappola-freed-each-on-25000-bail.html | RAO, CAPPOLA FREED, EACH ON $25,000 BAIL | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/mr-washington-after-fifty-years-in-the-halls-of-the-senate-jim.html | 'Mr. Washington'; After fifty years in the halls of the Senate, Jim Preston is a symbol of the Capitol itself. | True | By Truman Felt | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/japans-strange-heart-black-fountains-by-oswald-wynd-374-pp-new-york.html | Japan's Strange Heart; BLACK FOUNTAINS. By Oswald Wynd. 374 pp. New York: Doubleday & Co. $2.75. | True | By James MacBride | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/latinamerican-log-mexico-city-ii-little-things-that-win-the.html | LATIN-AMERICAN LOG: MEXICO CITY II; Little Things That Win The Traveler and a Few He May Not Like | True | By Arthur Goodfriend | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/belgian-escapes-soviet-slave-camp-says-3000-allied-civilians-are.html | BELGIAN ESCAPES SOVIET SLAVE CAMP; Says 3,000 Allied Civilians Are Held at Relst, With Conditions Worse Than Under Germans | True | By David Anderson | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/the-world-of-music-us-conductor-named-by-vancouver.html | THE WORLD OF MUSIC: U.S. CONDUCTOR NAMED BY VANCOUVER | True | By Ross Parmenter | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/russian-pact-blamed.html | Russian Pact Blamed | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/warns-on-polish-claims-group-advises-prompt-action-pointing-to.html | WARNS ON POLISH CLAIMS; Group Advises Prompt Action, Pointing to Deadline | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/outside-interests.html | Outside Interests | True | By Catherine MacKenzie | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/urge-public-to-aid-medical-schools-19-university-presidents-say.html | URGE PUBLIC TO AID MEDICAL SCHOOLS; 19 University Presidents Say Research Is Threatened by Financial Plight | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/irrigation-gains-in-midwest-area-shifts-in-population-are-cited-as.html | IRRIGATION GAINS IN MIDWEST AREA; Shifts in Population Are Cited as Evidence of Program's Growing Popularity | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/syracuse-schedule-set-five-home-games-four-away-listed-for-football.html | SYRACUSE SCHEDULE SET; Five Home Games, Four Away Listed for Football Team | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/screams-rout-robber-scared-suspect-seized-in-flight-from-midtown.html | SCREAMS ROUT ROBBER; Scared Suspect Seized in Flight From Midtown Store | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | | C1B 65876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/dandy-the-decoy-by-emily-keech-illustrated-by-emily-campion-unpaged.html | DANDY THE DECOY. By Emily Keech. Illustrated by Emily Campion. Unpaged. New York: Rinehart & Co. $1. | True | RUTH A. GORDON. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/time-for-roses-from-spring-until-fall-frosts-foliage-and-soil-need.html | TIME FOR ROSES; From Spring Until Fall Frosts Foliage And Soil Need Constant Attention | True | By Frederic B. Webb | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/matheruande rson.html | MatheruAnderson | True | Special to thi new york times. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/peonies.html | PEONIES | True | Mark A. Follmer. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/dewey-vetoes-thruway-branch.html | Dewey Vetoes Thruway Branch | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/baltimore-pier-sinks-it-collapses-under-weight-of-85000-feet-of.html | BALTIMORE PIER SINKS; It Collapses Under Weight of 85,000 Feet of Lumber | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/heads-public-administrators.html | Heads Public Administrators | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/m-arthur-reports-japanese-progress.html | M' ARTHUR REPORTS JAPANESE PROGRESS | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/terror-in-the-town-by-edward-ronns-219-pp-philadelphia-david-mekay.html | TERROR IN THE TOWN. By Edward Ronns. 219 pp. Philadelphia: David McKay Company. $2. | True | By Isaac Anderson | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/argentine-catholics-bombed.html | Argentine Catholics Bombed | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/red-agents-linked-to-ottawa-posts-seamens-union-head-widens-charge.html | RED AGENTS LINKED TO OTTAWA POSTS; Seamen's Union Head Widens Charge -- Fearing 'Accident,' He Goes Into Seclusion | True | By P.j. Philip | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/isolationism-urged-as-best-for-britain.html | ISOLATIONISM URGED AS BEST FOR BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/our-philippine-bases.html | OUR PHILIPPINE BASES | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/mrs-dorothy-agle-a-bride.html | Mrs. Dorothy Agle a Bride | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/daylilies.html | DAYLILIES | True | S. Houston Baker. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/stirrup-cup-home-first-beats-cold-roll-in-10000-added-race-at.html | STIRRUP CUP HOME FIRST; Beats Cold Roll in $10,000 Added Race at Tanforan | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/fiscal-problems-explained.html | Fiscal Problems Explained | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/chrysler-profits-tied-to-pay-plea-reuther-cites-24-on-its-net-worth.html | CHRYSLER PROFITS TIED TO PAY PLEA; Reuther Cites '24% on Its Net Worth' in Last 1946 Quarter as Justifying Wage Rise | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/room-for-berries-even-a-small-space-will-insure-fruit-for-menus-in.html | ROOM FOR BERRIES; Even a Small Space Will Insure Fruit For Menus in Summertime | True | By George H. Gillies | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/german-war-prisoners.html | GERMAN WAR PRISONERS | True | | | C1B 65876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/miss-ann-e-auger-to-be-june-bride-ridgewood-girl-betrothed-to.html | MISS ANN E. AUGER TO BE JUNE BRIDE; Ridgewood Girl Betrothed to Charles Frederick Ash 2d, Student at Wesleyan | True | Special to the new york times. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/everybodys-flower-show-makes-annual-debut-one-of-the-most.html | EVERYBODY'S FLOWER SHOW MAKES ANNUAL DEBUT; One of the Most Democratic Events in the City, It Has a Personal Message for All and Sundry | True | By L.h. Robbins | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/versailles-pact-in-annotated-form-state-department-carries-out.html | VERSAILLES PACT IN ANNOTATED FORM; State Department Carries Out Roosevelt Directive for the Publication of Edition | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/asparagus-culture-bed-can-be-made-which-lasts-for-years.html | ASPARAGUS CULTURE; Bed Can Be Made Which Lasts for Years | True | By Paul Work Cornell University | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/new-york.html | New York | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/architects-aid-home-show.html | Architects Aid Home Show | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/gladiolus-hobbies.html | GLADIOLUS; HOBBIES | True | Humphrey F. Hedgecock. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/blackmarket-teeth-bared.html | Black-Market Teeth Bared | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/guild-here-redrun-says-national-head-murray-of-newspaper-workers.html | GUILD HERE RED-RUN, SAYS NATIONAL HEAD; Murray of Newspaper Workers Union Adds Communists Also Rule in Los Angeles | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/yale-takes-swim-title-sets-back-princeton-6411-for-big-three.html | YALE TAKES SWIM TITLE; Sets Back Princeton, 64-11, for Big Three Championship | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/oil-is-big-factor-in-aid-to-greece-continued-control-of-persian.html | OIL IS BIG FACTOR IN AID TO GREECE; Continued Control of Persian Gulf Fields by U.S. and Britain Held Necessary | True | By J.h. Carmical | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/new-england-city-manager-plan-is-gaining-new-support-in-boston.html | NEW ENGLAND; City Manager Plan Is Gaining New Support in Boston | True | By William M. Blair | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/georgette-m-muller-enqaqed.html | Georgette M. Muller Enqaqed | True | Special to thz new york times. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/the-dance-graham-some-highlights-of-her-recent-season.html | THE DANCE: GRAHAM; Some Highlights of Her Recent Season | True | By John Martin | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/stocks-irregular-but-averages-slip-steadier-tone-reported-for-close.html | STOCKS IRREGULAR BUT AVERAGES SLIP; Steadier Tone Reported for Close of Market, Which Was Slow and Narrow | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/vatican-city-walls-impaired.html | Vatican City Walls Impaired | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/new-era-opening-in-the-philippines-guarantee-of-rights-alters.html | NEW ERA OPENING IN THE PHILIPPINES; Guarantee of Rights Alters Standing of Americans With $90,000,000 Invested Now | True | By Paul Heffernan | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/wider-un-concept-of-genocide-urged-peruvian-would-apply-it-to.html | WIDER U.N. CONCEPT OF GENOCIDE URGED; Peruvian Would Apply It to Crimes Against Individuals as Well as Racial Groups | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/advice.html | Advice | True | SCYTHROP GLOWRY. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/dissent-on-aid-to-turkey.html | Dissent on Aid to Turkey | True | H.M. GASPARIAN, M.D. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/truman-doctrine.html | 'Truman Doctrine' | True | | | C1B 65876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/miss-kellermann-troth-she-will-be-bride-of-richard-r-davidson-navy.html | MISS KELLERMANN TROTH; She Will Be Bride of Richard R. Davidson, Navy Ex-Officer | True | Special to thi new york times. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/sloppy-joe-by-helen-and-alf-evers-unpaged-chicago-rand-mcnally-co.html | SLOPPY JOE. By Helen and Alf Evers. Unpaged. Chicago: Rand McNally & Co. 60 cents. | True | E.L.B. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/both-old-and-new-contemporary-sculpture-at-the-whitney-notable.html | BOTH OLD AND NEW; Contemporary Sculpture at the Whitney -- Notable Corots -- Rouault -- Others | True | By Edward Alden Jewell | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/masonry-study-pushed-better-work-and-lower-costs-aims-of-six.html | MASONRY STUDY PUSHED; Better Work and Lower Costs Aims of Six Projects | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/republicans-hold-labor-discussion-proposed-draft-of-new-law-is.html | REPUBLICANS HOLD LABOR DISCUSSION; Proposed Draft of New Law Is Subject of Union and Industry Spokesmen at Club Here | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/wheat-corn-up-in-heavy-buying-bread-cereal-at-best-level-since-1917.html | WHEAT, CORN UP IN HEAVY BUYING; Bread Cereal at Best Level Since 1917 -- Mills Are Active in Market | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/the-curtain-between-by-van-siller-219-pp-new-york-crime.html | THE CURTAIN BETWEEN. By Van Siller. 219 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/no-carolina-state-defeats-st-johns-in-garden-61-to-55-late-surge.html | NO. CAROLINA STATE DEFEATS ST. JOHN'S IN GARDEN, 61 TO 55; Late Surge Brings WolfpacK Victory in First Round of National Court Tourney | True | By Louis Effrat | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/how-the-communists-estimate-their-strength.html | HOW THE COMMUNISTS ESTIMATE THEIR STRENGTH | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/19-towers-erected-by-western-union.html | 19 TOWERS ERECTED BY WESTERN UNION | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/tipsters-on-taxes.html | Tipsters on Taxes | True | By Herbert Mitgang | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/paraguay-arrests-exhead-of-justice-regime-accuses-jover-of-part-in.html | PARAGUAY ARRESTS EX-HEAD OF JUSTICE; Regime Accuses Jover of Part in Rebellion -- More Troops Shifted to Fight Rebels | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/john-hancock-is-his-name.html | John Hancock Is His Name | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/fflary-l-stradff-wed-in-baltimore-roland-park-girl-married-to-david.html | ffIARY L. STRADFF WED IN BALTIMORE; Roland Park Girl Married to David S. Conner of This City uEscorted by Her Uncle | True | Special to the new york times. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/edith-hartley-dies-school-exprincipal.html | EDITH HARTLEY DIES; SCHOOL EX-PRINCIPAL | True | I Special to Tax newtobk Tana. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/gail-b-woodhull-married-ik-jersey-westfield-editor-fs-bride-of.html | GAIL B. WOODHULL MARRIED IK JERSEY; Westfield Editor fs Bride of David Wills Trimble in North Plainfield Home | True | Special to th NiW Yowc Toots. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/felix-salmond-to-give-recital.html | Felix Salmond to Give Recital | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/7000000-for-lutheran-relief.html | $7,000,000 for Lutheran Relief | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/heavy-vote-likely-ln-colombia-today-ballot-may-end-split-where.html | HEAVY VOTE LIKELY IN COLOMBIA TODAY; Ballot May End Split Where President Is a Conservative and Congress Is Liberal | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/the-egg-and-everybody.html | The Egg and Everybody | True | By Jane Nickerson | | C1B 65876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/piano-recital-bow-by-ella-goldstein-young-palestinian-presents.html | PIANO RECITAL BOW BY ELLA GOLDSTEIN; Young Palestinian Presents Spirited Readings in Varied Program at Town Hall | True | R.P. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/obituary.html | OBITUARY | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/control-of-pests-new-chemicals-will-take-care-of-them-as-they.html | CONTROL OF PESTS; New Chemicals Will Take Care of Them As They Appear in the Garden | True | By Louis Pyenson | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/pacific-states-coast-fears-economy-may-curb-water-projects.html | PACIFIC STATES; Coast Fears Economy May Curb Water Projects | True | By Lawrence E. Davies | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/edwards-lingelbach-win-defeat-martin-and-phipps-for-us-court-tennis.html | EDWARDS, LINGELBACH WIN; Defeat Martin and Phipps for U.S. Court Tennis Crown | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/hemispheric-union-urged-by-peruvian-haya-de-la-torre-sees-need-for.html | HEMISPHERIC UNION URGED BY PERUVIAN; Haya de la Torre Sees Need for Continental Bill of Rights and Economic Council | True | By Thomas J. Hamilton | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/rembrandt-works-on-sale-tomorrow-large-group-of-his-etchings-and-21.html | REMBRANDT WORKS ON SALE TOMORROW; Large Group of His Etchings and 21 Engravings by Duerer Will Go at Auction | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/tait-painting-nets-3750-adirondacks-scene-auctioned-two-others.html | TAIT PAINTING NETS $3,750; Adirondacks Scene Auctioned -- Two Others Bring $5,300 | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/railway-engineers-to-meet.html | Railway Engineers to Meet | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/edith-bronson-affianced-uuuuuu-junior-at-radcliffe-brideelect-of.html | EDITH BRONSON AFFIANCED; uuuuuu Junior at Radcliffe Bride-Elect of Francois de Chadanedes | True | Special to the new york times. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/stassen-entertained-in-vienna.html | Stassen Entertained in Vienna | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/mrs-roosevelt-reserved-her-comment-on-truman-policy-on-greece-is.html | MRS. ROOSEVELT RESERVED; Her Comment on Truman Policy on Greece Is Qualified | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/wrong-scholar.html | WRONG SCHOLAR | True | V.A. LOSCO JR. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/rockslide-on-palisades.html | Rockslide on Palisades | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/long-yacht-races-listed-for-sound-dates-of-other-distance-events.html | LONG YACHT RACES LISTED FOR SOUND; Dates of Other Distance Events Also Are Set -- Indian Harbor Club to Revive Cruise | True | By James Robbins | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/perennials-for-a-good-show-a-selection-of-plants-for-beauty-over-a.html | PERENNIALS FOR A GOOD SHOW; A Selection of Plants for Beauty Over a Long Period | True | By Anne B. Wertsner | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/mexican-child-heroes-of-1847-were-honored-by-us-naval-detachment-42.html | Mexican Child Heroes of 1847 Were Honored By U.S. Naval Detachment 42 Years Ago | True | By Milton Bracker | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/blakelock-items.html | BLAKELOCK ITEMS | True | LLOYD GOODRICH. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/commonest-mistakes-what-not-to-do-when-planting-the-garden.html | COMMONEST MISTAKES; What Not to Do When Planting the Garden | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/us-officials-insist-free-greece-is-aim-deny-plan-involves-meddling.html | U.S. OFFICIALS INSIST FREE GREECE IS AIM; Deny Plan Involves Meddling or Is Political -- Proposed Aid Called Temporary | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/card-party-for-orphans-group.html | Card Party for Orphans Group | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/housing-insurance-mark-set.html | Housing Insurance Mark Set | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/trains-south.html | TRAINS SOUTH | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/assails-reilly-on-views-brown-of-machinists-calls-him-unfit-as.html | ASSAILS REILLY ON VIEWS; Brown of Machinists Calls Him Unfit as Senate Consultant | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/builders-pushing-rental-housing-file-applications-for-12150-new.html | BUILDERS PUSHING RENTAL HOUSING; File Applications for 12,150 New Units in First 2 Months of 1947 Under FHA Plan | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/mphails-charges-against-durocher-sent-to-chandler-rickey-dodger.html | M'PHAIL'S CHARGES AGAINST DUROCHER SENT TO CHANDLER; Rickey, Dodger President, Also Is Included in the Formal Complaint by Yanks' Head | True | By John Drebinger | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/french-liner-to-return-to-north-atlantic-run.html | FRENCH LINER TO RETURN TO NORTH ATLANTIC RUN | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/cubans-back-truman-message.html | Cubans Back Truman Message | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/surplus-aid-urged-for-greece-turkey-machinery-makers-ask-step-to.html | SURPLUS AID URGED FOR GREECE, TURKEY; Machinery Makers Ask Step to Bar Burdening Industry With Emergency Orders | True | By Hartley W. Barclay | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/bertita-tefel-velez-a-bride.html | Bertita Tefel Velez a Bride | True | Special to rnr new york timis. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/truman-puts-hope-in-greek-amnesty-statements-by-president-and.html | TRUMAN PUTS HOPE IN GREEK AMNESTY; Statements by President and Athens Premier Suggest Unity Drive Is On | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/rus-in-urbe-a-countrystyle-garden-designed-for-the-relaxation-of-a.html | RUS IN URBE; A Country-Style Garden Designed for the Relaxation of a City Dweller | True | By Ruth Marie Peters | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/slain-patrolman-buried-inspectors-funeral-held-for-victim-of-a.html | SLAIN PATROLMAN BURIED; Inspector's Funeral Held for Victim of a Burglar | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/miss-katharine-cowen-is-wed.html | Miss Katharine Cowen Is Wed | True | Special to thz new york Trars. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/opera-stars-to-sing-at-benefit.html | Opera Stars to Sing at Benefit | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/early-german-painting.html | EARLY GERMAN PAINTING | True | E.A.J. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/david-k-cochrane-senior-member-of-chicago-law-firm-exjustice-of-the.html | DAVID K. COCHRANE; Senior Member of Chicago Law Firm, Ex-Justice of the Peace | True | Special to the new york times. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/athens-approves-truman-street.html | Athens Approves Truman Street | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/selectivity-as-applied-to-students.html | Selectivity as Applied to Students | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/runners-turn-tide-for-red-and-black-stand-out-as-boys-high-wins.html | RUNNERS TURN TIDE FOR RED AND BLACK; Stand Out as Boys High Wins First Title in 39 Years With 32-Point Total | True | By Michael Strauss | | C1B 65876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/african-moon-leaves-c3-type-vessel-sails-with-12-passengers-on.html | AFRICAN MOON LEAVES; C-3 Type Vessel Sails With 12 Passengers on First Trip | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/giants-vanquish-white-sox-6-to-3-lockman-paces-13hit-attack-with.html | GIANTS VANQUISH WHITE SOX, 6 TO 3; Lockman Paces 13-Hit Attack With Home Run and Double -- Koslo Stars on Mound | True | By James P. Dawson | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/us-aides-in-berlin-urge-silesia-division-leaving-upper-regions-in.html | U.S. Aides in Berlin Urge Silesia Division, Leaving Upper Regions in Polish Hands | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/flower-novelties-some-perennials-introduced-recently-deserve-wide.html | FLOWER NOVELTIES; Some Perennials Introduced Recently Deserve Wide Planting in Gardens | True | By Martha Pratt Haislip | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/asks-unionmade-job-ban-earl-carroll-says-he-is-forced-to-hire-3.html | ASKS UNION-MADE JOB BAN; Earl Carroll Says He Is Forced to Hire 3 Excess Musicians | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/manhattan-team-carries-off-title-in-junior-games-annexes-last-five.html | MANHATTAN TEAM CARRIES OFF TITLE IN JUNIOR GAMES; Annexes Last Five Events in Metropolitan A.A.U. Meet -- Pioneer Club Second | True | By Joseph M. Sheehan | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/cynthia-whitlock-is-wed-in-florida-gowned-in-ivory-satin-at-her.html | CYNTHIA WHITLOCK IS WED IN FLORIDA; Gowned in Ivory Satin at Her Marriage in Palm Beach to Harold M. Van Husan | True | Special to thx Nrwxokx Tints. I | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/miss-peggy-mewan-becomes-affianced.html | MISS PEGGY MEWAN BECOMES AFFIANCED | True | Special to Tax Nrwyork timxs. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/whxiam-h-stevenson.html | WHXIAM H. STEVENSON | True | Special to die newiokk tints. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/ryan-silent-on-party-ties-but-guild-leader-says-it-is-an-honor-to.html | RYAN SILENT ON PARTY TIES; But Guild Leader Says It Is 'an Honor' to Be Called Communist | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/we-the-giant.html | "WE THE GIANT" | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/squadron-a-regulars-win-down-black-knight-poloists-16-to-15-8-goals.html | SQUADRON A REGULARS WIN; Down Black Knight Poloists, 16 to 15 -- 8 Goals for Clark | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/regency-rakes-the-reluctant-widow-by-georgette-heyer-279-pp-new.html | Regency Rakes; THE RELUCTANT WIDOW. By Georgette Heyer. 279 pp. New York: G.P. Putnam's Sons. $2.75. | True | A.P. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/rfc-is-ready-to-aid-alaska-newsprint-krug-says-agency-will-scan.html | RFC IS READY TO AID ALASKA NEWSPRINT; Krug Says Agency Will Scan 'Very Sympathetically' the Financing of Projects | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/desert-attractions-tourism-is-las-vegas-major-industry-and-spring.html | DESERT ATTRACTIONS; Tourism Is Las Vegas' Major Industry And Spring Business Is Booming | True | By Jack Goodman | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/cotton-irregular-after-good-start-market-closes-10-points-up-to-22.html | COTTON IRREGULAR AFTER GOOD START; Market Closes 10 Points Up to 22 Down -- Trade Support Develops | True | | | C1B 65876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/allstar-quintets-picked-by-writers-mcguire-mills-budko-holub.html | ALL-STAR QUINTETS PICKED BY WRITERS; McGuire, Mills, Budko, Holub, Tanenbaum on First Team -- Carnevale Top Coach | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/kingsmen-book-10-meets-six-dual-contests-on-brooklyn-college-track.html | KINGSMEN BOOK 10 MEETS; Six Dual Contests on Brooklyn College Track Schedule | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/fullrange-survey-asked.html | Full-Range Survey Asked | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/pro-tennis-leaders-set-up-world-league-name-vincent-richards-as.html | Pro Tennis Leaders Set Up World League, Name Vincent Richards as Commissioner; AT MEETING TO FORM WORLD PRO TENNIS LEAGUE | True | By Allison Danzig | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/barbara-luten-engaged-wilt-be-bride-of-lieut-comdr-alfred-c-edwards.html | BARBARA LUTEN ENGAGED; Wilt Be Bride of Lieut. Comdr. Alfred C. Edwards, USN | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/cowslip.html | COWSLIP | True | RALPH P. PERKINS. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/andersen-quits-at-st-marys.html | Andersen Quits at St. Mary's | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/greece-and-turkey-the-internal-situation-former-is-torn-with.html | GREECE AND TURKEY: THE INTERNAL SITUATION; Former Is Torn With Domestic Strife, While Latter Has Military Needs | True | By Raymond Daniel | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/-uuuuuuuuuuuuuuuu-u-henby-w-banh3n.html | | True | Special to the new york times. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/moscow-moves-reflected-in-china-ussoviet-rivalry-highlights-clash.html | MOSCOW MOVES REFLECTED IN CHINA; U.S.-Soviet Rivalry Highlights Clash Of Factions | True | By Tillman Durdan | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/along-radio-row-one-thing-and-another.html | ALONG RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/financial-markets-irregular-due-to-domestic-and-foreign-conditions.html | Financial Markets Irregular Due to Domestic and Foreign Conditions -- Commodities Higher | True | By John G. Forrest Financial Editor | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/ernest-n-pendleton-retired-head-of-first-national-bank-stonington.html | ERNEST N. PENDLETON; Retired Head of First National Bank, Stonington, Conn., Was 72 | True | I Special to the new yokk times. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/brooklyn-college-on-top-defeats-yeshiva-college-five-7446-scharfs.html | BROOKLYN COLLEGE ON TOP; Defeats Yeshiva College Five, 74.46 -- Scharf's 17 High | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/the-gallic-literary-scene-a-report-from-paris-a-report-from-paris.html | The Gallic Literary Scene: A Report From Paris; A Report From Paris | True | By John L. Brown | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/marshall-five-takes-title.html | Marshall Five Takes Title | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/enter-the-new-garden-year-old-hazards-will-plague-the-gardener-but.html | ENTER THE NEW GARDEN YEAR; Old Hazards Will Plague The Gardener, but His Hopes Run High | True | By Walter B. Hayward | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/new-crops-to-try-the-list-of-vegetables-may-be-extended-to-include.html | NEW CROPS TO TRY; The List of Vegetables May Be Extended To Include Some Unfamiliar Kinds | True | | | C1B 65876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/british-appraisal-visiting-film-craftsman-contrasts-the-techniques.html | BRITISH APPRAISAL; Visiting Film Craftsman Contrasts the Techniques of London and Hollywood | True | By Frank Launder | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/survey-of-state-commissioners-lists-fifteen-recommendations-to.html | Survey of State Commissioners Lists Fifteen Recommendations to Improve Schools | True | By Benjamin Fine | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/camera-notes-stieglitz-show-is-planned-pictures-by-vsp.html | CAMERA NOTES; Stieglitz Show Is Planned -- Pictures by VSP | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/pet-cheers-last-days-girl-who-won-return-of-animal-in-antirabies.html | PET CHEERS LAST DAYS; Girl Who Won Return of Animal in Anti-Rabies Drive Dies | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/student-group-barred-university-of-colorado-chapter-accused-of-red.html | STUDENT GROUP BARRED; University of Colorado Chapter Accused of Red Sympathies | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/discount-new-plan-to-aid-distribution-retailers-declare-yardstick.html | DISCOUNT NEW PLAN TO AID DISTRIBUTION; Retailers Declare Yardstick Offered to Spur Efficiency, to Cut Costs 'No Panacea' | True | By Thomas F. Conroy | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/increase-in-blind-babies-rise-in-number-is-attributed-to-improved.html | INCREASE IN BLIND BABIES; Rise in Number Is Attributed to Improved Incubation | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/anne-swift-engaged-to-stephen-b-tanner.html | ANNE SWIFT ENGAGED TO STEPHEN B. TANNER | True | Special to thz newyork Tons. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/six-recent-volumes-of-verse-the-wound-and-the-weather-by-howard.html | Six Recent Volumes of Verse; THE WOUND AND THE WEATHER. By Howard Moss. 54 pp. New York: Reynal & Hitchcock. $2. ROCOCO SUMMER AND OTHER POEMS. By Lawrence P. Spingarn. 64 pp. New York: E.P. Dutton & Co. $2.50. HABITANT OF DUSK. By August Derleth. Illustrations by Frank Utpatel. Unpaged. Sauk City, Wis.: Stanton & Lee. $2. SEAWEED THEIR PASTURE. By Kit Wright. Illustrations by Marie Kaufmann. 112 pp. Wyncote, Pa.: Endsmeet Farm. Limited edition, $5. Trade edition, $2.50. | True | By Milton Crane | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/tuition-is-raised-at-chicago.html | Tuition Is Raised at Chicago | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/atlantic-city-visitor-106-is-detained-as-runaway.html | Atlantic City Visitor, 106, Is Detained as 'Runaway' | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/krug-for-civil-rule-of-isles.html | Krug for Civil Rule of Isles | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/753-quit-detention-camp.html | 753 Quit Detention Camp | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/about-.html | About -- | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/mrs-edna-faulkner-actress-billed-as-edna-fenton-americas.html | MRS. EDNA FAULKNER; Actress Billed as 'Edna Fenton, America's Most-Beautiful Girl' | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/jacqueline-a-lane-physicians-fiancee-uuuu-i.html | JACQUELINE A. LANE PHYSICIAN'S FIANCEE uuuu i | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/lincoln-sets-back-madison-five-5449-taft-commerce-clinton-also.html | LINCOLN SETS BACK MADISON FIVE, 54-49; Taft, Commerce, Clinton Also Reach Semi-Final Round in P.S.A.L. Title Tourney | True | By William D. Richardson | | C1B 65876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/1500-taken-in-holdup-la-pavilion-restaurant-cashier-waylaid-by.html | $1,500 TAKEN IN HOLD-UP; La Pavilion Restaurant Cashier Waylaid by 'Posted' Thief | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/big-four-in-clash-vishinsky-calls-actions-in-west-prejudicial-to.html | BIG FOUR IN CLASH; Vishinsky Calls Actions in West Prejudicial to Nation's Future | True | By Drew Middleton | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/joan-applebaum-brideelect.html | Joan Applebaum Bride-Elect | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/columbia-team-downed-lion-swimmers-bow-to-cornell-in-their-final.html | COLUMBIA TEAM DOWNED; Lion Swimmers Bow to Cornell in Their Final Meet, 48-27 | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/smokerings-on-the-air-of-memory-after-black-coffee-by-robert-i.html | Smoke-Rings on the Air of Memory; AFTER BLACK COFFEE. By Robert I. Gannon, S.J. 184 pp. New York: Declan X. McMullen Co. $2. | True | By Charles A. Brady | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/groups-and-singly-exhibiting-artists-include-moses-soyer-dong.html | GROUPS AND SINGLY; Exhibiting Artists Include Moses Soyer, Dong Kingman and Louis Bosa | True | BY Howard Devree | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/any-titles-to-spare-it-seems-movie-producers-are-looking-to-the.html | ANY TITLES TO SPARE?; It Seems Movie Producers Are Looking To the Public for a Helping Hand | True | By Gladwin Hill | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/automobiles-thefts-owners-are-warned-against-leaving-cars-unguarded.html | AUTOMOBILES: THEFTS; Owners Are Warned Against Leaving Cars Unguarded in the Coming Months | True | By Bert Pierce | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/michael-a-smith-retired-official-of-pittsburgh-lake-erie-r-r-dies-a.html | MICHAEL A. SMITH; Retired Official of Pittsburgh & Lake Erie R. R. Dies at 74 | True | Special to Tat new york ttmes. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/outlets-for-funds-worrying-bankers-savings-groups-survey-shows.html | OUTLETS FOR FUNDS WORRYING BANKERS; Sivings Group's Survey Shows Problems in Finding Prime New Mortgage Loans | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/of-making-books-many-new-ones-treating-of-gardening-are-appearing.html | OF MAKING BOOKS...; Many New Ones Treating of Gardening Are Appearing, and Old Ones Are Reprinted | True | By Harriet K. Morse | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/odwyer-at-rites-ofedwardpflym-wallander-goldman-lyons-also-ajnong.html | O'DWYER AT RITES OFEDWARDP.FLYM; Wallander, Goldman, Lyons Also Ajnong 1,400 at Mass for Newspaper Editor | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/german-theatre-in-revival-occupying-powers-spur-activity-amidst.html | GERMAN THEATRE IN REVIVAL; Occupying Powers Spur Activity Amidst Various Handicaps -- Russians, With Head Start, Set Pace | True | By Delbert Clark | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/addaukulow.html | AddauKulow | True | Special to tbi nkw<toek timks. I | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/pinch-hitters.html | PINCH HITTERS | True | EDNA GLUCK. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/paging-webster.html | Paging Webster | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/russians-view-liner-soviet-delegates-hail-beauty-of-the-queen.html | RUSSIANS VIEW LINER; Soviet Delegates Hail Beauty of the Queen Elizabeth | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/martha-w-paige-will-be-married-exstudent-at-u-of-arizona-is-engaged.html | MARTHA W. PAIGE WILL BE MARRIED; Ex-Student at U. of Arizona Is Engaged to John P. Josephs, Former Army Officer | True | Special to fax new Stosx Tram | | C1B 65876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/louis-offered-100000-to-box-shkor-in-boston.html | Louis Offered $100,000 To Box Shkor in Boston | True | By the United Press. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/british-labor-avid-oh-modernization-leeds-and-bradford-woolen.html | BRITISH LABOR AVID OH MODERNIZATION; Leeds and Bradford Woolen Workers Reveal Sharp Shift From Old View of Industry | True | By Michael L. Hoffman | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/planting-shrubs-early-care-is-important-for-healthy-growth.html | PLANTING SHRUBS; Early Care Is Important For Healthy Growth | True | By P.j. McKenna | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/the-real-german-problem-is-the-people-the-question-is-how-to-get.html | The Real German Problem Is the People; The question is how to get them producing again without becoming a threat to peace. | True | By Raymond Daniell | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/mamaroneck-baby-drowns.html | Mamaroneck Baby Drowns | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/full-house-hears-jewish-arts-fete-four-choruses-take-part-in-the.html | FULL HOUSE HEARS JEWISH ARTS FETE; Four Choruses Take Part in the Seventh Annual Festival Given at Carnegie Hall | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/stars-over-ireland-in-this-thy-day-by-michael-mclaverty-213-pp-new.html | Stars Over Ireland; IN THIS THY DAY. By Michael McLaverty. 213 pp. New York: The Macmillan Company. $2.50. | True | By Andrea Parke | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/readers-and-writers-in-moscow-moscow.html | Readers and Writers in Moscow; Moscow | True | By Robert Magidoff | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/wider-recognition-of-schools-urged-education-fellowship-parley-asks.html | WIDER RECOGNITION OF SCHOOLS URGED; Education Fellowship Parley Asks Stronger Support for Teachers, Key Figures | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/from-the-maine-woods-to-the-vale-of-samarkand-journey-to-the-end-of.html | From the Maine Woods to the Vale of Samarkand; JOURNEY TO THE END OF AN ERA. An Autobiography. By Melvin Hall. 438 pp. New York: Charles Scribner's Sons. $3.75. | True | By Richard Match | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/the-truman-doctrine.html | THE TRUMAN DOCTRINE | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/johnny-truro-learns-of-love-the-two-worlds-of-johnny-truro-by.html | Johnny Truro Learns of Love; THE TWO WORLDS OF JOHNNY TRURO. By George Sklar. 372 pp. Boston, Mass.: Little, Brown & Co. $2.75. | True | JOHN WOODBURN. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/sweden-imposes-rigid-import-ban-only-essential-commodities-may-come.html | SWEDEN IMPOSES RIGID IMPORT BAN; Only Essential Commodities May Come In Under System of Government Permits | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/alls-well-that-ends.html | All's Well That Ends | True | DAVID L. BARNETT. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/colan-in-park-arena-bout.html | Colan in Park Arena Bout | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/shaping-sonic-plane-designers-and-builders-centering-first-on.html | Shaping Sonic Plane; Designers and Builders Centering First On Structure to Pierce Trans-Sonic Zone | True | By Hanson W. Baldwin | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/aleman-will-get-degree-mexicos-president-will-visit-kansas-city-on.html | ALEMAN WILL GET DEGREE; Mexico's President Will Visit Kansas City on May 5 | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/joseph-h-nolte.html | JOSEPH H. NOLTE | True | I Special to the new york time*. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/balletomanes-memoir-dance-memoranda-by-merle-armitage-58-pp-229.html | Balletomane's Memoir; DANCE MEMORANDA. By Merle Armitage. 58 pp. 229 photographs. New York: Duell, Sloan & Pearce. $7.50. | True | By Cecil Smith | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/windsors-on-way-here.html | Windsors on Way Here | True | | | C1B 65876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/kearns-threatened-again-house-labor-committee-member-declines-to.html | KEARNS THREATENED AGAIN; House Labor Committee Member Declines to Give Details | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/suggestions.html | Suggestions | True | MARGARET PURDY, | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/plans-to-unity-building-codes-draw-support-of-the-industry-building.html | Plans to Unity Building Codes Draw Support of the Industry; BUILDING GROUPS AIDING CODE PLAN | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/iowa-state-post-to-stuber.html | Iowa State Post to Stuber | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/music-educators-close-sessions.html | Music Educators Close Sessions | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/kidnapper-hunt-fails.html | Kidnapper Hunt Fails | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/the-big-question-what-will-our-world-role-be-international.html | THE BIG QUESTION: WHAT WILL OUR WORLD ROLE BE?; International Political and Economic Stability Depend on Answer | True | By James Reston | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/betsy-krichbaofl-wed-in-millburn-former-waves-officer-is-bride-of.html | BETSY KRICHBAOfl WED IN MILLBURN; Former Waves Officer Is Bride of Edgar 0. McAlister, Who Served in Navy 3y2 Years ᴜᴜᴜᴜᴜᴜ | True | Special to thk newyork times. ! | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/blunt-talk-affecting-atmosphere-in-moscow-foreign-ministers-are.html | BLUNT TALK AFFECTING ATMOSPHERE IN MOSCOW; Foreign Ministers Are Making Better Progress Than Was Expected | True | By C.l. Sulzberger | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/tax-returns-here-set-new-high-one-check-is-for-60000000-income-tax.html | Tax Returns Here Set New High; One Check Is for $60,000,000; Income Tax Returns Set a New High; One Check for $60,000,000 Received | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/no-rehearing-in-school-bus-case.html | No Rehearing in School Bus Case | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/our-policy-in-china-seen-unchanged-montana-representative-says-we.html | OUR POLICY IN CHINA SEEN UNCHANGED; Montana Representative Says We Will Aid Nation if It Becomes 'Bastion' | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/life-expectancy-figure-is-up-news-of-both-poles.html | Life Expectancy Figure Is Up -- News of Both Poles | True | W.K. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/senate-group-votes-30c-grain-premium.html | SENATE GROUP VOTES 30C GRAIN PREMIUM | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/legislature-tense-as-party-rifts-rise-in-rows-over-bills-leaders.html | LEGISLATURE TENSE AS PARTY RIFTS RISE IN ROWS OVER BILLS; Leaders Fear Repercussions in Dewey Fight With Hanley, Moore on GOP Policy | True | By Leo Egan | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/72-horses-entered-in-grand-national-largest-field-in-history-of.html | 72 HORSES ENTERED IN GRAND NATIONAL; Largest Field in History of Aintree Classic Indicated -- Refugio U.S Hope | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/vander-meers-watch-stolen.html | Vander Meer's Watch Stolen | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/our-lady-of-the-chapeau.html | Our Lady of the Chapeau | True | By Lucy Greenbaum | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/miniature-roses-midget-flowering-plants-brighten-the-summer.html | MINIATURE ROSES; Midget Flowering Plants Brighten the Summer | True | By Mary C. Seckman | | C1B 65876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/improvement-looms-in-dairy-equipment.html | IMPROVEMENT LOOMS IN DAIRY EQUIPMENT | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/whos-weaker.html | Who's Weaker? | True | T.J. MCINERNEY. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/rubin-sets-back-hoppe-beats-3cushion-champion-and-finishes-in.html | RUBIN SETS BACK HOPPE; Beats 3-Cushion Champion and Finishes in Second Place | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/john-3-rock.html | JOHN 3. ROCK | True | Special to the new yoik Tuns. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/luzon-to-okinawa-in-1-12-hours.html | Luzon to Okinawa in 1 1/2 Hours | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/editor-foe-of-reds-is-murdered-in-milan.html | EDITOR, FOE OF REDS, IS MURDERED IN MILAN | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/wallander-shifts-20-in-a-shakeup-one-demotion-is-involved-in.html | WALLANDER SHIFTS 20 IN A SHAKE-UP; One Demotion Is Involved in Reorganization of the Detective Bureau | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/borotra-bernard-arrive-french-tennis-stars-here-for-tour-to-aid.html | BOROTRA, BERNARD ARRIVE; French Tennis Stars Here for Tour to Aid Paris Club | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/princeton-men-offer-to-talk-on-anything.html | Princeton Men Offer To Talk on Anything | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/abroad.html | ABROAD | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/f-connable-dead-powder-execdtiye-retired-vice-president-of-e-i-du.html | F. CONNABLE DEAD; POWDER EXECDTIYE; Retired Vice President of E. I. du Pont, Once Headed Firm Founded by His Father | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/a-neighbor-to-the-south-has-problems-similar-to-our-own.html | A NEIGHBOR TO THE SOUTH HAS PROBLEMS SIMILAR TO OUR OWN ^SWt.f.&W^-t.iJSi'^xWSSS'u... .-....,,-...0.,.-^.....,,.................._.... ....... .......... " | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/spaak-cabinet-try-hits-initial-snag.html | SPAAK CABINET TRY HITS INITIAL SNAG | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/brodie-calls-charge-political.html | Brodie Calls Charge Political | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/to-honor-st-patrick-69th-regiment-to-attend-mass-at-cathedral.html | TO HONOR ST. PATRICK; 69th Regiment to Attend Mass at Cathedral Tomorrow | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/problems-in-education-today-20th-century-education-edited-by-pf.html | Problems in Education Today; 20TH CENTURY EDUCATION. Edited by P.F. Valentine. 655 pp. New York: Philosophical Library. $7.50. | True | By Benjamin Fine | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/dachshund-in-a-bun.html | Dachshund In a Bun | True | MILTON ESTEROW. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/hirohito-cant-vote-in-tokyo.html | Hirohito Can't Vote in Tokyo | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/events-of-interest-in-shipping-world-liner-president-cleveland-is.html | EVENTS OF INTEREST IN SHIPPING WORLD; Liner President Cleveland Is Fast Nearing Completion in West Coast Yard | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/baltimore-eleven-signs-french.html | Baltimore Eleven Signs French | True | | | C1B 65876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/raising-chickens-simplified-methods-can-be-employed-to-maintain-a.html | RAISING CHICKENS; Simplified Methods Can Be Employed to Maintain a Profitable Small Flock | True | By Frederic Morley | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/business-drive-on-to-step-up-output-dodd-asserts-worker-will-be.html | BUSINESS DRIVE ON TO STEP UP OUTPUT; Dodd Asserts Worker Will Be Made Aware of Important Role in Economic Set-Up | True | By Alfred R. Zipser Jr. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/tennis-star-of-year-to-get-johnston-cup.html | Tennis Star Of Year To Get Johnston Cup | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/first-of-all-comes-a-fertile-soil-with-time-and-work-even-poor.html | FIRST OF ALL COMES A FERTILE SOIL; With Time and Work Even Poor Ground Can Be Rendered Fruitful | True | By James S. Jack | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/truman-assumes-lead-in-fight-on-communism-and-his-message-in-the.html | TRUMAN ASSUMES LEAD IN FIGHT ON COMMUNISM; And His Message, in the View of Many, May Shape Up as Importantly in Time as Has the Monroe Doctrine | True | By Felix Belair Jr. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/bronx-bank-elects.html | Bronx Bank Elects | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/astonished-by-taxes-westinghouse-electric-head-says-federal-are-37.html | 'ASTONISHED' BY TAXES; Westinghouse Electric Head Siays Federal Are 37 Times Local | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/fall-off-scooter-fatal-to-boy.html | Fall Off Scooter Fatal to Boy | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/flick-4-aides-arraigned-nazi-industrialists-listen-to-charges-in-us.html | FLICK, 4 AIDES ARRAIGNED; Nazi Industrialists Listen to Charges in U.S. Court | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/drought-losses-soar-in-south-palestine.html | DROUGHT LOSSES SOAR IN SOUTH PALESTINE | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/training-standard-lacking-for-vocational-instructors.html | Training Standard Lacking For Vocational Instructors | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/records-de-falla-stokowski-and-reiner-lead-competing-versions-of-el.html | RECORDS; DE FALLA; Stokowski and Reiner Lead Competing Versions of 'El Amor Brujo' | True | By Howard Taubman | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/nancy-grosyenor-connecticut-bride-wed-in-west-hartford-rectory-to.html | NANCY GROSYENOR CONNECTICUT BRIDE; Wed in West Hartford Rectory to Chester F. English Jr.u Escorted by Her Father | True | Special to thi NiwT on* timis. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/anna-louise-geering-will-become-bride.html | ANNA LOUISE GEERING WILL BECOME BRIDE | True | Special to the new SbEK tim** I | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/the-nation.html | THE NATION | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/good-easter-sales-linked-to-weather-tremendous-call-for-apparel.html | GOOD EASTER SALES LINKED TO WEATHER; Tremendous Call for Apparel, Accessories Seen Once Mild Season Sets In | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/spring-in-florida-two-visitors-arrive-for-new-season-for-every.html | SPRING IN FLORIDA; Two Visitors Arrive for New Season For Every Three Guests Departing | True | By Arthur L. Himbert | | C1B 65876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/ffllsswhitefiancee-of-harris-parsons-st-timothys-alumna-will-be.html | ffllSSWHITEFIANCEE OF HARRIS PARSONS; St. Timothy's Alumna Will Be' Married to Trinity Student, Veteran of Coast Guard | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/bridge-new-systems-review-of-latest-bidding-methods-shows-little.html | BRIDGE: NEW SYSTEMS; Review of Latest Bidding Methods Shows Little Changes Made by Experts | True | By Albert H. Morehead | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/research-expansion-dearth-of-talent.html | RESEARCH EXPANSION, DEARTH OF TALENT | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/garden-bouquets.html | GARDEN BOUQUETS | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/ithacans-defeat-dartmouth-5137-cornell-takes-second-place-in.html | ITHACANS DEFEAT DARTMOUTH, 51-37; Cornell Takes Second Place in Eastern Loop for 3d Year -- Peterson Is Star | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/reports-record-backlog-burroughs-adding-machine-also-increased.html | REPORTS RECORD BACKLOG; Burroughs Adding Machine Also Increased Profit Last Year | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/marthas-puritan-bondage-the-last-leaf-by-peggy-munsterberg-253-pp.html | Martha's Puritan Bondage; THE LAST LEAF. By Peggy Munsterberg. 253 pp. New York: The Dial Press. $2.75. | True | ANNE RICHARDS. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/plea-to-jews-in-germany-official-advises-restraint-to-avoid.html | PLEA TO JEWS IN GERMANY; Official Advises Restraint to Avoid Anti-Semitism | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/longlived-bulbs-climate-must-guide-successful-choice-of-tulips.html | LONG-LIVED BULBS; Climate Must Guide Successful Choice of Tulips, Narcissus and Daffodils | True | By David Platt | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/ffllssjomdshai-bride-of-physician-i-uuuuuu-former-nurses-aide.html | ffllSSJOMD.SHAI BRIDE OF PHYSICIAN i uuuuuu; Former Nurse's Aide Married to Dr. Logan 0. Jones, Who Was Captain in ETO | True | Special to tbb new toek tO,. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/rev-waiter-dyntewicyz.html | REV. WAITER DYNTEWICYZ | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/pentalogy-no-4-the-light-heart-by-elswyth-thane-341-pp-new-york.html | Pentalogy: No. 4; THE LIGHT HEART. By Elswyth Thane. 341 pp. New York: Duell, Sloan & Pearce. $2.75. | True | BEATRICE SHERMAN. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/myers-in-fort-devens-post.html | Myers in Fort Devens Post | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/theatre-fete-to-aid-program-at-hospital.html | THEATRE FETE TO AID PROGRAM AT HOSPITAL | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/late-bruin-rally-ties-toronto-55-leafs-clinch-second-place-in.html | LATE BRUIN RALLY TIES TORONTO, 5-5; Leafs Clinch Second Place in National Hockey League as Boston Captures Third | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/rafferty-victor-in-mile-tops-quinn-in-jersey-city-meet-college.html | RAFFERTY VICTOR IN MILE; Tops Quinn in Jersey City Meet -- College Relay to N.Y.U. | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/mckenley-breaks-us-440-record-sets-indoor-figures-of-0479-in.html | McKENLEY BREAKS U.S. 440 RECORD; Sets Indoor Figures of 0:47.9 in Illinois Tech's Meet -- 3 American Marks Tied | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/alicia-c-knox-a-brideelect.html | Alicia C. Knox a Bride-Elect | True | Special to thi Niwyokk Tom. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/300-hear-shostakovich-americans-form-half-of-moscow-audience-for.html | 300 HEAR SHOSTAKOVICH; Americans Form Half of Moscow Audience for Composer-Pianist | True | | | C1B 65876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/joan-moore-engaged-to-a-t-von-mehren.html | JOAN MOORE ENGAGED TO A. T. VON MEHREN | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/cigarette-money-cigarette-money.html | 'Cigarette Money'; 'Cigarette Money' | True | By Bella Spewack | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/asks-3-fire-heads-to-quit-jersey-council-hears-board-held-meetings.html | ASKS 3 FIRE HEADS TO QUIT; Jersey Council Hears Board Held Meetings in Taverns | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/unity-of-germany-urged-cardinal-von-preysing-sees-need-for-recovery.html | UNITY OF GERMANY URGED; Cardinal von Preysing Sees Need for Recovery From War | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/herr-hesse-and-the-modern-neurosis-steppenwolf-a-novel-by-hermann.html | Herr Hesse and the Modern Neurosis; STEPPENWOLF. A novel by Hermann Hesse. Translated by Basil Creighton. 309 pp. New York: Henry Holt & Co. $2.75. | True | By Claude Hill, | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/legion-head-hits-russia-says-she-is-an-aggressor-and-warns-of-blow.html | LEGION HEAD HITS RUSSIA; Says She Is an Aggressor and Warns of Blow From North | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/miss-desnoes-engaged-edgewood-park-alumna-will-be-bride-of-charles.html | MISS DESNOES ENGAGED; Edgewood Park Alumna Will Be Bride of Charles E. Hodges | True | uuuu Special to the new york timi*. I | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/snow-halts-air-search-grounds-planes-seeking-aircraft-missing-in.html | SNOW HALTS AIR SEARCH; Grounds Planes Seeking Aircraft Missing in Labrador | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/liberals-plan-may-day-committee-chairman-named-for-noncommunist.html | LIBERALS PLAN MAY DAY; Committee Chairman Named for Non-Communist Observance | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/spring-and-summer-blooms-in-a-rock-garden-plants-that-fit-into-the.html | SPRING AND SUMMER BLOOMS IN A ROCK GARDEN; Plants That Fit Into the General Scheme Are Chosen for a Long Flowering Season as Well as for Color | True | By Nancy Ruzioka Smith | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/negro-in-florida-primary-qualifies-in-democratic-poll-for.html | NEGRO IN FLORIDA PRIMARY; Qualifies in Democratic Poll for Jacksonville Council | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/offers-to-revise-authors-authority.html | OFFERS TO REVISE AUTHORS AUTHORITY | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/buell-gets-new-post-is-named-executive-secretary-of-horse-show.html | BUELL GETS NEW POST; Is Named Executive Secretary of Horse Show Group | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/market-is-firm-in-westchester-county-survey-shows-need-for-12500.html | MARKET IS FIRM IN WESTCHESTER; County Survey Shows Need for 12,500 Housing Units -- Few GI Homes Built There | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/dahlias.html | DAHLIAS | True | Lynn B. Dudley. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/consulates-picketed-by-hungarian-group.html | CONSULATES PICKETED BY HUNGARIAN GROUP | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/japanese-prepare-for-local-ballot-498-candidates-present-their.html | JAPANESE PREPARE FOR LOCAL BALLOT; 498 Candidates Present Their Names for Screening -- Test for Communists Looms | True | By Lindesay Parrott | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/talbert-upsets-kramer-gains-tennis-final-at-nassau-segura-checks.html | TALBERT UPSETS KRAMER; Gains Tennis Final at Nassau -- Segura Checks Mulloy | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/florence-r-connolly-engaged.html | Florence R. Connolly Engaged | True | | | C1B 65876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/protected-blossoms-a-temporary-cloth-house-helps-to-grow-fine.html | PROTECTED BLOSSOMS; A Temporary Cloth House Helps to Grow Fine Specimens of Summer Flowers | True | By George N. Haegel | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/40000-more-for-czechs-asked.html | $40,000 More for Czechs Asked | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/douglas-off-hails-speech-by-truman-talk-serves-notice-we-are-not.html | DOUGLAS, OFF, HAILS SPEECH BY TRUMAN; Talk Serves Notice We Are Not Shunning World Affairs, Says New Envoy | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/theory-that-civilization-began-not-in-asia-but-in-south-america-is.html | Theory That Civilization Began Not in Asia But in South America Is Advanced | True | By Waldemar Kaempffert | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/poland-calls-up-army-class.html | Poland Calls Up Army Class | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/roslyn-nuptials-for-mary-jessup-trinity-episcopal-church-is-the.html | ROSLYN NUPTIALS FOR MARY JESSUP; Trinity Episcopal Church Is the Scene of Her Marriage to Clarence O. Amonette Jr. | True | _^_uuu___ j Special to the newTosx TiMia. ' | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/ski-train-is-canceled.html | Ski Train Is Canceled | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/apostates-defense-apostate-states-his-defense.html | APOSTATE'S DEFENSE; APOSTATE STATES HIS DEFENSE | True | By Michael Blankfort | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/us-flower-shows-coasttocoast-displays-are-attracting-crowds.html | U.S. FLOWER SHOWS; Coast-to-Coast Displays Are Attracting Crowds | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/dinner-for-miss-sally-cronkhite.html | Dinner for Miss Sally Cronkhite | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/trieste-selection-by-parley-urged-british-propose-returning-job-of.html | TRIESTE SELECTION BY PARLEY URGED; British Propose Returning Job of Picking Governor to the Big 4 Foreign Ministers | True | By A.m. Rosenthal | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/50000-reds-parade-in-hungarys-capital.html | 50,000 REDS PARADE IN HUNGARY'S CAPITAL | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/miss-mary-a-walsh.html | MISS MARY A. WALSH | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/article-9-no-title.html | Article 9 -- No Title | True | By Paul F. Frese | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/detours-ahead-road-builders-planning-to-push-highway-repairs.html | DETOURS AHEAD; Road Builders Planning to Push Highway Repairs | True | By Nona Brown | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/points-way-to-win-hemisphere-trade-export-official-for-tailormade.html | POINTS WAY TO WIN HEMISPHERE TRADE; Export Official for Tailor-Made Goods, Precise Specifications for Latin-American Market | True | By Charles B. Crisman | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/potash-found-in-canada-oil-drillers-strike-deposits-on-long-arc.html | POTASH FOUND IN CANADA; Oil Drillers Strike Deposits on Long Arc Running Into U.S. | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/the-inner-man-sundry-comments-on-comestibles-by-sages-who-were.html | 'The Inner Man'; Sundry comments on comestibles by sages who were never bothered by shortages. | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/hearing-will-be-held-it-will-take-place-as-soon-as-practicable.html | HEARING WILL BE HELD; It Will Take Place 'as Soon as Practicable,' Chandler Says | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/tax-burden-is-cited-in-slum-elimination.html | TAX BURDEN IS CITED IN SLUM ELIMINATION | True | | | C1B 65876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/union-prepares-for-strike-to-tie-up-wall-st-district-afl-group.html | Union Prepares for Strike To Tie Up Wall St. District; AFL Group Threatens Walkout at Stock, Curb and Cotton Exchanges and Brokers' Offices After Talk With Schram Fails | True | By Will Lissner | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/chomai-tong-is-engaged.html | Cho-Mai Tong Is Engaged | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/planting-a-pool-flowers-will-bloom-on-and-around-the-water.html | PLANTING A POOL; Flowers Will Bloom On And Around the Water | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/un-staff-morale-upset-on-greece-trumans-message-regarded-by-some.html | U.N. STAFF MORALE UPSET ON GREECE; Truman's Message Regarded by Some Workers as Blow to World Organization | True | By George Barrett | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/hybrid-vegetables-success-with-corn-has-led-to-tests-with-squash.html | HYBRID VEGETABLES; Success With Corn Has Led to Tests With Squash, Onions and Some Others | True | By Donald F. Jones Connecticut Agricultural Experiment Station | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/pauline-hilirison-wed-to-eicaptain-uuuuuuuu-becomes-bride-of.html | PAULINE HILIRISON- WED TO EICAPTAIN; uuuuuuuu Becomes Bride of Walter E. Winans, AAF Veteran, in Fifth Ave. Presbyterian Chapel | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/miami-counts-40000000-season.html | MIAMI COUNTS $40,000,000 SEASON | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/navy-tries-rescue-of-22-on-halfship-bulkheads-failing-on-broken.html | NAVY TRIES RESCUE OF 22 ON HALF-SHIP; Bulkheads Failing on Broken Tanker in Rough Pacific -- 16 on Mayflower Landed | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/advanced-by-savings-bank.html | Advanced by Savings Bank | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/lifts-teachers-base-pay-indianas-governor-signs-bill-for-new.html | LIFTS TEACHERS' BASE PAY; Indiana's Governor Signs Bill for New Minimum Scale | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/censorship-issue-in-canada.html | CENSORSHIP ISSUE IN CANADA | True | By Charles J. Lazarus | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/waa-offers-skeleton-for-sale.html | WAA Offers Skeleton for Sale | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/british-west-florida-the-coat-i-wore-by-lucile-finlay-354-pp-new.html | British West Florida; THE COAT I WORE. By Lucile Finlay. 354 pp. New York: Charles Scribner's Sons. $3. | True | By Nash K. Burger | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/plan-for-mission-to-greece-said-to-limit-officers-to-40-truman.html | Plan for Mission to Greece Said to Limit Officers to 40; Truman Holds Amnesty as Hope for End of Strife -- Taft Asks Army to Predict Any Soviet Military Reaction to Project | True | By Anthony Leviero | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/20-trim-in-taxes-will-go-to-parley-of-house-majority-republicans.html | 20% TRIM IN TAXES WILL GO TO PARLEY OF HOUSE MAJORITY; Republicans Hoping to Obtain Backing for Knutson Bill and So Avert Revolt | True | By John D Morris | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/an-allergy-to-aspirin-experiment-in-springtime-by-margaret-millar.html | An Allergy to Aspirin; EXPERIMENT IN SPRINGTIME By Margaret Millar. 279 pp. New York: Random House. $2.50. | True | By Nancy Ladd | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/deer-jumps-into-utica-office.html | Deer Jumps Into Utica Office | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/cubs-subdue-indians-75.html | Cubs Subdue Indians, 7--5 | True | | | C1B 65876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/resourceful-neophyte-jay-richard-kennedy-businessman-turns-to.html | RESOURCEFUL NEOPHYTE; Jay Richard Kennedy, Businessman, Turns To Writing and Producing Pictures | True | By Thomas M. Pryor | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/nyac-shoot-to-higginson.html | N.Y.A.C. Shoot to Higginson | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/kuomintang-reforms-are-urged-by-henry-b-lieberman.html | Kuomintang Reforms Are Urged; By HENRY B. LIEBERMAN | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/marshall-reports-reach-truman-who-decides-to-extend-vacation.html | Marshall Reports Reach Truman, Who Decides to Extend Vacation; MARSHALL REPORTS REACH PRESIDENT | True | By Harold B. Hinton | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/national-referendum-suggested.html | National Referendum Suggested | True | NORMAN BROADMAN. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/flagstad-intends-to-become-citizen-singer-says-the-norwegians.html | FLAGSTAD INTENDS TO BECOME CITIZEN; Singer Says the Norwegians Treated Her 'Badly' -- Wasn't Able to Oppose Nazis | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/swim-title-to-williams-new-england-victory-fourth-in-a-row-bowdoin.html | SWIM TITLE TO WILLIAMS; New England Victory Fourth in a Row -- Bowdoin Team Second | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/forrestal-limits-navys-greek-role-secretary-says-job-would-be-staff.html | FORRESTAL LIMITS NAVY'S GREEK ROLE; Secretary Says Job Would Be Staff Work -- To Cut Arms Is Held to 'Lead With Chin' | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/british-are-perplexed-over-longrange-crisis-they-expect-economic.html | BRITISH ARE PERPLEXED OVER LONG-RANGE CRISIS; They Expect Economic Problems Will Grow, Leading to Political Changes | True | By Mallory Browne | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/rumanian-groups-unite-opposition-to-abide-by-peace-treaty-and-seek.html | RUMANIAN GROUPS UNITE; Opposition to Abide by Peace Treaty and Seek U.N. Entry | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/experimental.html | Experimental | True | HOLLAND DILLS. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/mme-boeuf-reported-beaten.html | Mme. Boeuf Reported Beaten | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/tax-justice-letters.html | TAX JUSTICE; Letters | True | THOMAS CAMPBELL. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/end-of-hope-for-peace.html | End of Hope for Peace | True | VIVIAN O. SHEPPARD, | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/man-and-wife-die-in-woodmere-fire-their-daughter-seriously-hurt-in.html | MAN AND WIFE DIE IN WOODMERE FIRE; Their Daughter Seriously Hurt in Jumping From the Former Cedar Point Clubhouse | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/autograph-hobby-is-ranked-as-no-1-dave-elman-at-program-for.html | AUTOGRAPH HOBBY IS RANKED AS NO. 1; Dave Elman, at Program for Children at Times Hall, Lists Photography as Second | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/gen-marshall-raises-the-ideological-issue-he-tells-moscow.html | GEN. MARSHALL RAISES THE IDEOLOGICAL ISSUE; He Tells Moscow Conference How We Feel About Individual Rights and Basic Human Privileges | True | By Edwin L. James | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/rich-harvest-of-biennial-blooms-care-required-in-raising-plants.html | RICH HARVEST OF BIENNIAL BLOOMS; Care Required in Raising Plants From Seeds Is Amply Repaid | True | By Barbara M. Capen | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/animal-hide-and-seek-by-dahlov-ipcar-unpaged-new-york-william-r.html | ANIMAL HIDE AND SEEK. By Dahlov Ipcar. Unpaged. New York: William R. Scott. $1.50. | True | E.L.B. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/mechanical-engineers-to-meet.html | Mechanical Engineers to Meet | True | | | C1B 65876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/major-test-facing-french-price-drop-depletion-of-us-credits-and.html | MAJOR TEST FACING FRENCH PRICE DROP; Depletion of U.S. Credits and Poor Wheat Crop Threaten Effort to Fight Inflation | True | By Harold Callender | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/prizewinning-roses.html | PRIZE-WINNING ROSES | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/swim-title-to-iowa-state.html | Swim Title to Iowa State | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/gerda-balluder-is-wed-uuuuuuuuuuu-bride-in-coconut-grove-fla-of.html | GERDA BALLUDER IS WED; uuuuuuuuuu Bride in Coconut Grove, Fla., of Dann Squires Jr., Veteran | True | Special to the new york timks. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/four-americans-dead-in-french-air-crash.html | FOUR AMERICANS DEAD IN FRENCH AIR CRASH | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/operantics.html | OPERANTICS | True | THOMAS G. MORGANSEN. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/new-york-294989562.html | NEW YORK | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/lack-of-lacquerware-china-now-able-to-ship-only-few-newly-made.html | LACK OF LACQUERWARE; China Now Able to Ship Only Few Newly Made Articles | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/hospital-reports-heard-jewish-consumptives-relief-group-opens.html | HOSPITAL REPORTS HEARD; Jewish Consumptives Relief Group Opens Convention | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/season-in-review-retrospect-of-metropolitan-opera-year-importance.html | SEASON IN REVIEW; Retrospect of Metropolitan Opera Year -- Importance of the Annual Tour | True | By Olin Downes | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/news-and-gossip-gathered-on-the-rialto-prizegiving-period-nears.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Prize-Giving Period Nears -- Straw-Hat Season Stirs -- Other Items | True | By Lewis Funke | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/caledonia-curlers-win-brookline-rink-also-triumphs-at-the-seigniory.html | CALEDONIA CURLERS WIN; Brookline Rink Also Triumphs at the Seigniory Club | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/george-bishop-.html | GEORGE BISHOP ' | True | Special to the new yohk times. ! | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/mr-low-and-mr-high.html | Mr. Low and Mr. High | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/variety-in-geraniums-novel-arrangements-with-unusual-plantings.html | VARIETY IN GERANIUMS; Novel Arrangements With Unusual Plantings | True | By Helen van Pelt Wilson | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/a-test-of-political-systems-proposed.html | A Test of Political Systems Proposed | True | WALTER DABNEY BLAIR, | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/prices-holding-up-on-country-homes-brokers-report-firm-market-in.html | PRICES HOLDING UP ON COUNTRY HOMES; Brokers Report Firm Market in Connecticut, but Buyers Are More Exacting | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/miss-miranda-to-wed-tuesday.html | Miss Miranda to Wed Tuesday | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/his-excellency-the-secretary-of-state-of-the-v-s-a.html | "HIS EXCELLENCY, THE SECRETARY OF STATE OF THE V. S. A." | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/the-opening.html | THE OPENING | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/college-title-golf-june-2228.html | College Title Golf June 22-28 | True | | | C1B 65876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/canaldiggers-of-connecticut-water-over-the-dam-by-marguerite-allis.html | Canal-Diggers of Connecticut; WATER OVER THE DAM. By Marguerite Allis. 376 pp. New York: G.P. Putnam's Sons. $3. | True | C.B. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/charles-bader-65-fiscal-expert-dies-executive-director-of-the-tax.html | CHARLES BADER, 65, FISCAL EXPERT, DIES; Executive Director of the Tax Foundation, Once President of Community Councils | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/swedish-to-play-galicia.html | Swedish to Play Galicia | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/tribesmen-are-problem-punjab-riots-toll-is-placed-at-1036.html | Tribesmen Are Problem; PUNJAB RIOTS TOLL IS PLACED AT 1,036 | True | By George E. Jones | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/homers-by-hermanski-and-edwards-help-dodgers-defeat-panama-allstars.html | Homers by Hermanski and Edwards Help Dodgers Defeat Panama All-Stars, 6 to 3; By ROSCOE McGOWEN | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/mary-carpenter-aradkin5wed-she-fs-attended-by-five-at-marriage-in.html | MARY CARPENTER, A.R.ADKIN5WED; She fs 'Attended by Five at Marriage in South Norwalk to Williams Student | True | I Special to the Nrw Yerex Tones. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/ten-annual-flowers-that-can-be-sown-outdoors-they-are-chosen-for.html | TEN ANNUAL FLOWERS THAT CAN BE SOWN OUTDOORS; They Are Chosen for All-Round Performance When Started in the Open as Soon as Soil Is Warm | True | By Conrad B. Link Brooklyn Botanic Garden | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/also.html | Also | True | MABEL WILLIAMS, | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/curb-seat-brings-18500.html | Curb Seat Brings $18,500 | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/france-ends-talk-on-bulgarian-pact-retaliation-for-sofia-actions.html | FRANCE ENDS TALK ON BULGARIAN PACT; Retaliation for Sofia Actions Includes the Expulsion of Two Bulgar Journalists | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/the-arts-vs-bias-equal-rights-for-negroes-to-be-sought-by.html | THE ARTS VS. BIAS; Equal Rights for Negroes to Be Sought By Entertainment Fields Conference | True | By Charles Grutzner | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/new-beginners.html | NEW BEGINNERS | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/2-glee-clubs-in-concert-smith-and-princeton-groups-give-joint.html | 2 GLEE CLUBS IN CONCERT; Smith and Princeton Groups Give Joint Program Here | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/negotiations-fail-in-ywca-strike-association-and-cio-union-at-odds.html | NEGOTIATIONS FAIL IN Y.W.C.A. STRIKE; Association and CIO Union at Odds Over Statement on Union Recognition | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/doorway-plantings-two-common-types.html | DOORWAY PLANTINGS; TWO COMMON TYPES | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/plans-terminal-in-brooklyn.html | Plans Terminal in Brooklyn | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/schooner-holiday-four-days-sail-to-grand-cayman-a-rare-vacation.html | SCHOONER HOLIDAY; Four Days' Sail to Grand Cayman a Rare Vacation | True | By Robert S. Walters | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/sofia-belgrade-asked-for-policy-american-on-un-commission-wants.html | SOFIA, BELGRADE ASKED FOR POLICY; American on U.N. Commission Wants Reply to Charges of Interference With Greece | True | By A.c. Sedgwick | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/disheartening-tale-problems-besetting-proposed-council-highlight.html | DISHEARTENING TALE; Problems Besetting Proposed Council Highlight Difficulties of Reform | True | By Jack Gould | | C1B 65876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/arthur-w-h1gbee-former-chief-of-the-atlantic-city-police-department.html | ARTHUR W. H1GBEE; Former Chief of the Atlantic City Police Department Is Dead | True | I Special to tbx Nrwyozk Tuna. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/groups-here-oppose-laud-trumans-plan.html | GROUPS HERE OPPOSE, LAUD TRUMAN'S PLAN | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/big-french-fund-explained.html | Big French Fund Explained | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/flood-control-gains-in-state.html | Flood Control Gains in State | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/boxers-head-list-at-white-plains-saw-mill-river-show-spaniel-array.html | BOXERS HEAD LIST AT WHITE PLAINS; Saw Mill River Show Spaniel Array Also Strong -- Barrie to Judge in Final Class | True | By John Rendel | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/overdue-for-death-by-zh-ross-252-pp-indianapolis-the-bobbs-merrill.html | OVERDUE FOR DEATH. By Z.H. Ross. 252 pp. Indianapolis: The Bobbs- Merrill Company. $2.50. | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/basic-vegetables-for-the-small-family-garden-tomatoes-beans-lettuce.html | BASIC VEGETABLES FOR THE SMALL FAMILY GARDEN; Tomatoes, Beans, Lettuce and Carrots Come First On the List, With Others Left to Choice | True | By Francis C. Coulter | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/charles-l-stewart.html | CHARLES L. STEWART | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/nyac-defeats-ramapo-trio-158-moves-into-undisputed-lead-in-final.html | N.Y.A.C. DEFEATS RAMAPO TRIO, 15-8; Moves Into Undisputed Lead in Final League Match -- Yale Tops Georgetown, 12-4 | True | By William J. Briordy | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/londoners-water-polluted-by-flood-snowfed-rivers-jump-banks.html | LONDONER'S WATER POLLUTED BY FLOOD; Snow-Fed Rivers Jump Banks, Contaminating Watersheds -- Tank Trucks Save Day | True | By Charles E. Egan | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/leyla-e-horan-fiancee-united-nations-aide-brideelect-of-daniel-bur.html | LEYLA E. HORAN FIANCEE; United Nations Aide Bride-Elect of Daniel Bur ret Phelan | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/an-excommunists-escape-from-the-red-straitjacket-this-is-my-story.html | An Ex-Communist's Escape From the "Red Strait-Jacket"; THIS IS MY STORY. By Louis Francis Budenz. 379 pp. New York: Whittlesey House. $3. | True | By John Chamberlain | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/uuuuuuu_-i-nobman-f-williams.html | uuuuuuu_ I nobman f. williams | True | Special to thi Nrwyozk times. ] | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/cochell-subdues-wood-californian-takes-bermuda-net-final-64-61-46.html | COCHELL SUBDUES WOOD; Californian Takes Bermuda Net Final, 6-4, 6-1, 4-6, 6-3 | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/sinners-at-dimmocks-fortune-my-foe-by-audrey-lindop-311-pp-new-york.html | Sinners at Dimmocks; FORTUNE MY FOE. By Audrey Lindop. 311 pp. New York: Harper & Brothers. $2.75. | True | By Hilda Lake | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/center-in-britain-salvages-the-psychological-misfit-patients-on.html | Center in Britain Salvages The Psychological Misfit; Patients on 300-Acre Estate in Sussex Are Workers With Health, Emotional Problems -- Backed by Industry | True | By Howard A. Rusk, M.d. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/normalcy-near-in-bedding-field-industry-still-has-shortages-in.html | 'NORMALCY" NEAR IN BEDDING FIELD; Industry Still Has Shortages in Labor, Coil Springs and Steel Angles | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/movies-for-the-classroom-and-other-items.html | MOVIES FOR THE CLASSROOM AND OTHER ITEMS | True | By A.h. Weiler | | C1B 65876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/taxpayer-unit-fights-sales-levy-in-jersey.html | TAXPAYER UNIT FIGHTS SALES LEVY IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/car-plants-on-way-to-prevar-output-due-to-attain-goal-by-midyear.html | CAR PLANTS ON WAY TO PRE-WAR OUTPUT; Due to Attain Goal by Mid-Year -- May Bring Out New Models in October and November | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/minneapolis.html | Minneapolis. | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/aviation-altitudes-astradome-accident-proves-highaltitude-flying-is.html | AVIATION: ALTITUDES; Astradome Accident Proves High-Altitude Flying Is Not Yet Perfected | True | By Frederick Graham | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/exski-troops-to-hold-benefit.html | Ex-Ski Troops to Hold Benefit | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/to-fight-reorganization-alleghany-corporation-to-vote-securities.html | TO FIGHT REORGANIZATION; Alleghany Corporation to Vote Securities Against Plan | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/spokane-students-would-punish-the-adults-in-drive-to-cut-down.html | Spokane Students Would Punish the Adults In Drive to Cut Down Juvenile Delinquency | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/argentine-yankee-david-curtis-deforest-and-the-revolution-of-buenos.html | Argentine Yankee; DAVID CURTIS DEFOREST AND THE REVOLUTION OF BUENOS AIRES By Benjamin Keen. 186 pp. New Haven, Conn.: Yale University Press. $3. | True | By Samuel Putnam | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/knowles-higgs-victors-triumph-in-elimination-races-for-nassau-yacht.html | KNOWLES, HIGGS VICTORS; Triumph in Elimination Races for Nassau Yacht Fleet | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/here-and-there.html | HERE AND THERE | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/truman-to-address-baptists.html | Truman to Address Baptists | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/lawn-care-advice-early-sowing-of-seed-is-an-important-factor.html | LAWN CARE ADVICE; Early Sowing of Seed Is An Important Factor | True | By C.w. Baker | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/blossoms-in-fall-korean-chrysanthemums-are-easy-to-raise.html | BLOSSOMS IN FALL; Korean Chrysanthemums Are Easy to Raise | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/cuba-would-sign-italy-treaty.html | Cuba Would Sign Italy Treaty | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/in-the-field-of-travel-where-to-go-for-easter-summere-tours.html | IN THE FIELD OF TRAVEL; Where to Go For Easter -- Summere Tours | True | By Diana Rice | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/moderate-price-drop-predicted-for-july-1-head-of-trumans-economic.html | 'MODERATE' PRICE DROP PREDICTED FOR JULY 1; Head of Truman's Economic Advisers Says Buyer Will Have His Day | True | By Walter H. Waggoner | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/morrell-co-to-split-stock.html | Morrell & Co. to Split Stock | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/two-heads-better-than-one.html | "TWO HEADS BETTER THAN ONE?" | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/golden-boy.html | Golden Boy | True | By Arthur Daley | | C1B 65876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/molotov-defers-democracy-reply-izvestia-prints-marshall-talk-but.html | MOLOTOV DEFERS DEMOCRACY REPLY; Izvestia Prints Marshall Talk but Pravda Omits Quotation From U.S. Declaration | True | By C.l. Sulzberger | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/coddingulborden.html | CoddingulBorden | True | I Special to Tas new york times. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/george-m3chie.html | GEORGE M3CHIE | True | Special to the Nrw york timih. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/northward-to-albion-by-rosemary-sprague-illustrated-by-kurt-werth.html | NORTHWARD TO ALBION. By Rosemary Sprague. Illustrated by Kurt Werth. 188 pp. New York: Roy. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/flower-arrangements.html | Flower Arrangements | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/miss-cs-belong-becomes-engaged-former-aide-of-air-transport-command.html | MISS C.S. BELONG BECOMES ENGAGED; Former Aide of Air Transport Command Will Be Married to Dunning Lenihan | True | Special to tkc New york times, | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/whiteprimary-plans-have-split-the-south-liberal-groups-see-threat.html | WHITE-PRIMARY PLANS HAVE SPLIT THE SOUTH; Liberal Groups See Threat of Control By Small Political Cliques | True | By John N. Popham | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/metamorphosis-in-the-near-east-saudi-arabia-by-ks-twitched-192-pp.html | Metamorphosis in the Near East; SAUDI ARABIA. By K.S. Twitched. 192 pp. Princeton, N.J.: Princeton University Press. $2.50. THE UNITED STATES AND THE NEAR EAST. By Ephraim A. Speiser. 263 pp. Cambridge, Mass.: Harvard University Press. $2.50. | True | By Hans Kohn | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/granting-relief-for-peace.html | Granting Relief for Peace | True | SAMUEL MICHAELSON, | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/the-fabulous-clipjoint-by-frederick-brown-224-pp-new-york-e-p.html | THE FABULOUS CLIPJOINT. By Frederick Brown. 224 pp. New York: E. P. Dutton & Co. $2.50. | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/honoring-service-men-of-virginia-polytechnic-institute.html | HONORING SERVICE MEN OF VIRGINIA POLYTECHNIC INSTITUTE | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/mexican-league-to-start-season-with-or-without-stars-from-us.html | Mexican League to Start Season With or Without Stars From U.S.; Pasquels Insist Lanier, Klein and Martin Will Return -- They Are Still Awaited With Opening Expected March 27 | True | By Milton Bracker | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/press-group-to-meet-speakers-named-for-2d-session-of-columbia.html | PRESS GROUP TO MEET; Speakers Named for 2d Session of Columbia Convention | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/battleship-new-york-in-hawaii.html | Battleship New York in Hawaii | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/eknest-e-wilson.html | EKNEST E. WILSON | True | Sneclil to Tax new fork Tans. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/iris.html | IRIS | True | Frederick W. Cassebeer. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/lilies-all-summer-stately-blossoms-open-from-june-onward-in-sunny.html | LILIES ALL SUMMER; Stately Blossoms Open From June Onward In Sunny and Partly Shaded Places | True | By Helen M. Fox | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/rev-william-bollinger.html | REV. WILLIAM BOLLINGER | True | | | C1B 65876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/marine-academy-celebrates.html | Marine Academy Celebrates | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/frances-troubles-held-basic.html | France's Troubles Held Basic | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/eisler-appeal-started-ruling-dismissing-plea-for-writ-of-habeas.html | EISLER APPEAL STARTED; Ruling Dismissing Plea for Writ of Habeas Corpus Attacked | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/milito-in-ring-tuesday.html | Milito in Ring Tuesday | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/girl-on-way-to-dublin-for-st-patrick-fete.html | Girl on Way to Dublin For St. Patrick Fete | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/westchester-vote-due-in-20-villages-nine-settle-contests-tuesday.html | WESTCHESTER VOTE DUE IN 20 VILLAGES; Nine Settle Contests Tuesday -- Pelham Manor Write-In on Mayoralty Slated | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/dark-released-to-brewers.html | Dark Released to Brewers | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/sudan-question-studied-successor-for-retiring-governor-under.html | SUDAN QUESTION STUDIED; Successor for Retiring Governor Under Consideration | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/the-deep-south-gambling-holds-first-place-in-the-louisiana-campaign.html | THE DEEP SOUTH; Gambling Holds First Place In the Louisiana Campaign | True | By George W. Healy Jr. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/a-worm-that-refuses-to-turn-red-sun-and-harvest-moon-by-adelaide.html | A Worm That Refuses to Turn; RED SUN AND HARVEST MOON. By Adelaide Champneys. 373 pp. Indianapolis: The Bobbs-Merrill Company. $2.75. | True | M.M. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/porter-hopeful-of-recovery.html | Porter Hopeful of Recovery | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/the-problem-is-the-people-the-problem-is-the-people.html | The Problem Is The People; The Problem Is The People | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/polo-doubleheader-for-red-cross-fund.html | POLO DOUBLE-HEADER FOR RED CROSS FUND | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/smith-asks-the-russians-about-it-our-ambassador-at-moscow-expert-in.html | Smith Asks the Russians About It; Our Ambassador at Moscow, expert in the direct approach, will steer Marshall through the diplomatic shoals during the Big Four meeting. | True | By Drew Middleton | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/muelleruhowes.html | MuelleruHowes | True | Special to the new york Tuctfl. | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 65876 | |
| 1947-03-16 | 1947-03-16 | https://www.nytimes.com/1947/03/16/archives/loan-spending-on-gum-irks-peer.html | Loan Spending on Gum irks Peer | True | Special to THE NEW YORK TIMES. | | C1B 65876 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/to-issue-cardinals-recordings.html | To Issue Cardinal's Recordings | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/gospel-linked-to-world-role.html | Gospel Linked to World Role | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/princeton-offers-scholarship.html | Princeton Offers Scholarship | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/fete-held-in-honor-of-dr-s-s-wise-73-birthday-dinner-also-marks.html | FETE HELD IN HONOR OF DR. S. S. WISE, 73; Birthday Dinner Also Marks 25th Anniversary of Jewish Institute of Religion | True | | | C1B 65879 | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/landslide-erases-face-of-hitler-from-palisades.html | Landslide Erases Face Of Hitler From Palisades | Special to THE NEW YORK TIMES. | True | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/muriel-smith-to-head-committee.html | Muriel Smith to Head Committee | | True | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/other-criticisms.html | Other Criticisms | | True | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/marshall-five-greeted-crowd-of-15000-welcomes-us-college-winners.html | MARSHALL FIVE GREETED; Crowd of 15,000 Welcomes U.S. College Winners Home | | True | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/oil-lands-rules-eased-interior-dept-official-announces-changes-in.html | OIL LANDS RULES EASED; Interior Dept. Official Announces Changes in Several Items | | True | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/says-high-tariffs-peril-our-system-foreign-policy-group-urges-freer.html | SAYS HIGH TARIFFS PERIL OUR SYSTEM; Foreign Policy Group Urges Freer Trade, With Changes in Production to Allow It | | True | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | | True | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/crippled-motorship-in-tow.html | Crippled Motorship in Tow | Special to THE NEW YORK TIMES. | True | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/java-attack-launched-dutch-troops-move-on-area-that-controls.html | JAVA ATTACK LAUNCHED; Dutch Troops Move on Area That Controls Irrigation Dams | | True | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/3-agencies-joining-jewish-fund-drive-independent-campaigns-here.html | 3 AGENCIES JOINING JEWISH FUND DRIVE; Independent Campaigns Here Ended by Defense, Congress and Telegraphic Units | | True | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/baltimore-wins-82.html | Baltimore Wins, 8-2 | Special to THE NEW YORK TIMES. | True | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/norwegian-embassy-gives-flagstad-data.html | NORWEGIAN EMBASSY GIVES FLAGSTAD DATA | | True | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/mixed-pair-title-decided-at-bridge.html | MIXED PAIR TITLE DECIDED AT BRIDGE | | True | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/profits-of-magma-copper-727268-in-year-equal-to-178-each-on-capital.html | PROFITS OF MAGMA COPPER; $727,268 in Year, Equal to $1.78 Each on Capital Shares | | True | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/britain-dons-role-of-watchmaker-dalton-opens-welsh-factory-in-step.html | BRITAIN DONS ROLE OF WATCHMAKER; Dalton Opens Welsh Factory in Step to Relieve Nation of Dependence on Others | Special to THE NEW YORK TIMES. | True | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/howard-wyphaffl-theatre-owner-82-partner-of-bronson-albery-in.html | HOWARD WYPHAffl, THEATRE OWNER, 82; Partner of Bronson Albery in London DiesuFormer Miner, Farmer, Cattleman in West | Special to the Niwfonx times. | True | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/horror-for-adults.html | Horror for Adults | A.W. | True | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/concert-throng-is-enthusiastic-program-of-americansoviet-music.html | CONCERT THRONG IS ENTHUSIASTIC; Program of American-Soviet Music Society Long Enough to Fill Three Events | By Olin Downes | True | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/matson-vessels-get-shipshore-phones.html | MATSON VESSELS GET SHIP-SHORE PHONES | | True | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/floods-kill-several-in-brazil.html | Floods Kill Several in Brazil | | True | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/womens-air-speed-mark-set.html | Women's Air Speed Mark Set | | True | | C1B 65879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/the-french-lead-the-retreat-from-potsdam.html | The French Lead the Retreat From Potsdam | True | By Annf O'Hare McCormick | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/met-stage-hectic-as-recording-studio-4-hours-needed-to-get-18.html | ' Met' Stage Hectic as Recording Studio; 4 Hours Needed to Get 18 Minutes of Opera | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/manhattan-cc-victor-beats-queens-team-in-interclub-chessmarshall.html | MANHATTAN C.C. VICTOR; Beats Queens Team in Interclub Chess--Marshall Players Win | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/rita-silberstein-wed-to-alan-h-raphael.html | RITA SILBERSTEIN WED TO ALAN H. RAPHAEL | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/new-talks-sought-by-financial-union-30day-strike-notice-to-await.html | NEW TALKS SOUGHT BY FINANCIAL UNION; 30-Day Strike Notice to Await Settlement Efforts, Says the President of Workers | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/sales-record-set-by-dairy-company-sales-record-set-by-dairy-company.html | SALES RECORD SET BY DAIRY COMPANY; SALES RECORD SET BY DAIRY COMPANY | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/philippine-gold-mill-reopens.html | Philippine Gold Mill Reopens | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/named-a-sales-manager-by-pittsburgh-plate-glass.html | Named a Sales Manager By Pittsburgh Plate Glass | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/advertising-news-and-notes-becomes-a-vice-president-of-agency-for.html | Advertising News and Notes; Becomes a Vice President Of Agency for Newspapers | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/stocks-in-london-drifting-lower-truman-message-on-european-affairs.html | STOCKS IN LONDON DRIFTING LOWER; Truman Message on European Affairs Brings Cheer at the End of Gloomy Week | True | By Lewis L. Nettleton | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/cathedral-honors-ny-days-services-in-washington-dedicated-to-this.html | CATHEDRAL HONORS N.Y.; Day's Services in Washington Dedicated to This State | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/group-discusses-fight-ok-race-bias-discrimination-against-negro-in.html | GROUP DISCUSSES FIGHT OK RACE BIAS; Discrimination Against Negro in Art and Entertainment Fields Is Combated | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/heads-yale-magazine-board.html | Heads Yale Magazine Board | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/textile-dictionary-out.html | Textile Dictionary Out | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/creedon-aides-cut-housing-estimate-they-hold-truman-was-far-too.html | CREEDON AIDES CUT HOUSING ESTIMATE; They Hold Truman Was Far Too High in Saying 1,000,000 Homes Will Be Begun in 1947 | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/edwin-l-lecompte-exgame-warden-in-maryland-once-head-of-us.html | EDWIN L. LECOMPTE; Ex-Game Warden in Maryland, Once Head of U. S. Association | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/nine-killed-at-crossing-young-folk-in-auto-drive-into-a-backing.html | NINE KILLED AT CROSSING; Young Folk in Auto Drive Into a Backing Locomotive | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/elected-to-chairmanship-of-the-advertising-council.html | Elected to Chairmanship Of the Advertising Council | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/mrs-suzanne-cook-wed-daughter-of-mrs-w-b-whiddan-married-to-robert.html | MRS. SUZANNE COOK WED; Daughter of Mrs. W. B. Whiddan Married to Robert T. Ward | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/issue-in-palestine-drive-for-political-domination-seen-as-basic.html | Issue in Palestine; Drive for Political Domination Seen as Basic Facts in Situation | True | LESSING J. ROSENWALD. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/wins-street-scene-prize-simon-goldsmith-receives-100-award-in-photo.html | WINS STREET SCENE PRIZE; Simon Goldsmith Receives $100 Award in Photo Contest | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/robert-gory-headl-oflafflontcorlissi-president-of-importing-and.html | ROBERT GORY, HEAD1 OFLAfflONT,CORLISSi; President of Importing and Distributing Firm Dies at 65 uLeader in Englewood . | True | special to the newtork Taas. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/julia-bennett-sings-secretary-of-new-friends-gives-song-cycle-by.html | JULIA BENNETT SINGS; Secretary of New Friends Gives Song Cycle by Schumann | True | R.P. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/ask-treaty-revision-by-senate-for-italy.html | ASK TREATY REVISION BY SENATE FOR ITALY | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/notes.html | Notes | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/procita-6th-in-cue-play-defeats-crane-5031-in-final-world-3cushion.html | PROCITA 6TH IN CUE PLAY; Defeats Crane, 50-31, in Final World 3-Cushion Match | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/swim-to-st-francis-prep.html | Swim to St. Francis Prep | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/cio-delegates-sit-in-at-columbus-hotel-as-waitresses-refuse-to.html | CIO Delegates 'Sit In' at Columbus Hotel As Waitresses Refuse to Serve Negroes | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/st-louis-is-seeking-big-aircraft-plant-with-return-of-airport-city.html | ST. LOUIS IS SEEKING BIG AIRCRAFT PLANT; With Return of Airport, City Wants $9,500,000 Shop Where Navy's Jet Plane Is Made | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/droughthit-arabs-get-palestine-aid.html | DROUGHT-HIT ARABS GET PALESTINE AID | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/page-of-bombers-falters-in-eighth-he-lets-the-tigers-come-from.html | PAGE OF BOMBERS FALTERS IN EIGHTH; He Lets the Tigers Come From Behind to Triumph, 5-3, by Misplay on Easy Bunt | True | By John Drebinger | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/human-rights-plan-endorsed-by-chilean.html | HUMAN RIGHTS PLAN ENDORSED BY CHILEAN | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/h-clinton-lathrop-president-emeritus-of-windham-bank-willimantic.html | H. CLINTON LATHROP*; President Emeritus of Windham Bank, Willimantic | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/steel-ingots-climb-to-peacetime-peak-output-is-955-of-capacity.html | STEEL INGOTS CLIMB TO PEACETIME PEAK; Output Is 95.5% of Capacity Despite Scarcity of Scrap --No Slackening Seen | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/new-service-to-puerto-rico.html | New Service to Puerto Rico | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/europeans-uneasy-on-new-us-policy-reaction-to-truman-message-shows.html | EUROPEANS UNEASY ON NEW U.S. POLICY; Reaction to Truman Message Shows Some Concern Over Scope of 'Protection' | True | By Harold Callender | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/10year-crime-peak-reported-for-1946-10year-crime-peak-reported-fob.html | 10-YEAR CRIME PEAK REPORTED FOR 1946; 10-YEAR CRIME PEAK REPORTED FOB 1946 | True | By the United Press. | | C1B 65879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/columbia-praises-student-veterans-their-academic-records-have-been.html | COLUMBIA PRAISES STUDENT VETERANS; Their Academic Records Have Been Outstanding, Fackenthal Says in Annual Report | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/the-flower-show-opens-today-exhibits-flown-here-from-afar-new-first.html | The Flower Show Opens Today; Exhibits Flown Here From Afar; New First Floor Plan to Make Displays Easier to View--Briton Heads Panel of Judges for Annual Event | True | By Dorothy H. Jenkins | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/truman-listens-in-beams-with-pride-telephones-congratulations-to.html | TRUMAN LISTENS IN, BEAMS WITH PRIDE; Telephones Congratulations to Daughter--Talks Also to His Mother and to His Wife | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/lieut-paul-v-carew-i-jersey-police-officer-cited-for-drive-on-eto.html | LIEUT. PAUL V. CAREW I; Jersey Police Officer Cited for Drive on ETO Black Markets | True | SpecUl to the new york times. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/kentucky-to-engage-liu-five-in-garden-tournament-tonight-wildcats.html | Kentucky to Engage L.I.U. Five In Garden Tournament Tonight; Wildcats and Blackbirds Rivals in Second Test of Invitation Play--Duquesne to Face Utah in the Opening Struggle | True | By Michael Strauss | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/jet-propulsion-added.html | Jet Propulsion Added | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/bathhouse-bandit-is-latest-tokyo-menace-suzuki-san-can-hardly-keep.html | Bathhouse Bandit Is Latest Tokyo Menace; Suzuki San Can Hardly Keep His Shirt On | True | By Lindesay Parrott | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/danube-ice-block-bombed-out.html | Danube Ice Block Bombed Out | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/kit-carson-irks-madrilenos.html | Kit Carson' Irks Madrilenos | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/paraguay-begins-march-on-rebels-morinigo-says-fullscale-push-has.html | PARAGUAY BEGINS MARCH ON REBELS; Morinigo Says Full-Scale Push Has Opened--Pledges Vote When Disorder Ends | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/china-invokes-the-sword.html | CHINA INVOKES THE SWORD | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/joshua-l-johns-former-representative-exhead-of-the-kiwanis.html | JOSHUA L. JOHNS'; Former Representative, Ex-Head of the Kiwanis International | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/swallows-of-capistrano-at-mission-4-days-early.html | Swallows of Capistrano At Mission 4 Days Early | True | By the United Press. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/vote-of-members-from-this-area-in-congress-rollcalls-last-week.html | Vote of Members From This Area In Congress Roll-Calls Last Week | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/brostek-ski-jump-victor-bernier-competing-after-wrist-fracture-is.html | BROSTEK SKI JUMP VICTOR; Bernier, Competing After Wrist Fracture, Is 2d at Montreal | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/toronto-rink-curling-victor.html | Toronto Rink Curling Victor | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/radio-group-plans-survey-of-output-rma-questionnaire-designed-to.html | RADIO GROUP PLANS SURVEY OF OUTPUT; RMA Questionnaire Designed to Elicit Accurate Data on '47 FM-AM Production | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 65879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/royalty-claim-decided.html | Royalty Claim Decided | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/distributors-see-decreased-profit-machinery-men-cite-increase-in.html | DISTRIBUTORS SEE DECREASED PROFIT; Machinery Men Cite Increase in Prices, Cut-Rate Surplus and Rise in Their Overhead | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/bandits-get-7400-in-hospital-holdup.html | BANDITS GET $7,400 IN HOSPITAL HOLD-UP | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/hold-that-tiger.html | Hold That Tiger | True | By Arthur Daley | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/hog-population-down-feed-shortages-and-price-uncertainties-cut.html | HOG POPULATION DOWN; Feed Shortages and Price Uncertainties Cut World Total 1.5% | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/grain-trading-in-chicago-special-to-the-new-york-times.html | GRAIN TRADING IN CHICAGO; Special to THE NEW YORK TIMES. | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/rovers-vanquish-lion-six-by-54-on-kwong-goal-in-playoff-game.html | Rovers Vanquish Lion Six by 5-4 On Kwong Goal in Play-Off Game; Chinese Wingman Scores in 15:14 of Third Period After the Red Shirts Dissipate a 4-0 Lead--Jamaica Hawks on Top | True | By William J. Briordy | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/endorse-youth-program-leading-pro-sports-officials-praise-national.html | ENDORSE YOUTH PROGRAM; Leading Pro Sports Officials Praise National Plan | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/mr-micawber-is-institutionalized.html | Mr. Micawber Is Institutionalized | True | By Edward H. Collins | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/de-haviland-to-do-lead-in-snake-pit-winner-of-academy-award-is.html | DE HAVILAND TO DO LEAD IN 'SNAKE PIT'; Winner of Academy Award Is Named by Fox for Role-- Antole Litvak to Direct | True | By Thomas F. Brady | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/hospital-studies-needs-of-ill-child-project-seeks-to-determine-what.html | HOSPITAL STUDIES NEEDS OF ILL CHILD; Project Seeks to Determine What Makes Good Nursing-- U.S. Bureau Taking Part | True | By Catherine MacKenzie | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/poetic-dearth-decried-500-from-5-states-attend-session-of-catholic.html | POETIC DEARTH DECRIED; 500 From 5 States Attend Session of Catholic Group Here | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/iarybjemims-lawyers-fiancee-former-red-cross-aide-will-be-bride-of.html | IARYBJEMIMS LAWYER'S FIANCEE; Former Red Cross Aide Will Be Bride of Paul J. Chase, Who Is With Firm Here | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/j-p-woods-to-wed-clare-wstreeter-son-of-police-excommissioner-kin.html | J. P. WOODS TO WED CLARE W.STREETER; Son of Police Ex-Commissioner, Kin of Morgans and Hamilton, to Marry Smith Alumna | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/bestinshow-won-by-welsh-terrier-ch-twin-ponds-belle-chosen-for.html | BEST-IN-SHOW WON BY WELSH TERRIER; Ch. Twin Ponds Belle Chosen for Prize at the Saw Mill River K. C. Exhibition | True | By John Rendel | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/strong-french-air-force-urged.html | Strong French Air Force Urged | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/veterans-and-kin-may-be-40-in-57-general-bradley-tells-senate-group.html | VETERANS AND KIN MAY BE 40% IN '57; General Bradley Tells Senate Group Tax Load Will Be Borne by Such Families | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | | C1B 65879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/britain-cautious-in-fuel-oil-plan-project-calls-for-increased.html | BRITAIN CAUTIOUS IN FUEL OIL PLAN; Project Calls for Increased Petroleum Use While Still Protecting Coal Market | True | By Charles E. Egan | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/pauline-leslie-soprano-in-debut.html | Pauline Leslie, Soprano, in Debut | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/us-plan-stirs-russians-press-notes-some-opposition-in-congress-to.html | U.S. PLAN STIRS RUSSIANS; Press Notes Some Opposition in Congress to Proposal on Greece | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/hakoah-bows-21-to-brookhattans-waller-stars-in-challenge-cup.html | HAKOAH BOWS, 2-1, TO BROOKHATTANS; Waller Stars in Challenge Cup Play--Wanderers Beat Philadelphia, 3 to 2 | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/woman-dies-from-truman-crush.html | Woman Dies From Truman Crush | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/pen-and-brush-club-opens-crafts-show.html | PEN AND BRUSH CLUB OPENS CRAFTS SHOW | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/shields-knapp-tie-in-dinghy-regatta-each-registers-157-points-at.html | SHIELDS, KNAPP TIE IN DINGHY REGATTA; Each Registers 157 Points at Larchmont--Maxwell Is Third as 28 Boats Sail | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/would-subordinate-theology.html | Would Subordinate Theology | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/poling-calls-for-return-of-st-nicholas-members.html | Poling Calls for Return Of St. Nicholas Members | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/editors-pick-tanenbaum-four-nyu-papers-name-him-outstanding-violet.html | EDITORS PICK TANENBAUM; Four N.Y.U. Papers Name Him Outstanding Violet Star | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/dr-sizoo-preaches-here-faith-in-god-the-father-held-only-remedy-for.html | DR. SIZOO PREACHES HERE; Faith in God the Father Held Only Remedy for Our 'Wistfulness' | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/gandhi-shows-disillusion-after-inspection-in-bihar.html | Gandhi Shows Disillusion After Inspection in Bihar | True | By the United Press. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/hurricane-batters-england-3-die-in-london-rivers-rise-hurricane.html | Hurricane Batters England; 3 Die in London, Rivers Rise; HURRICANE STRIKES ACROSS ENGLAND | True | By Charles E. Egan | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/son-born-to-mrs-jorge-guinle.html | Son Born to Mrs. Jorge Guinle | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/un-group-ends-wait-for-markos-all-but-russians-and-poles-quit-greek.html | U.N. GROUP ENDS WAIT FOR MARKOS; All but Russians and Poles Quit Greek Mountains When the Guerrilla Fails to Appear | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/25year-plan-asked-for-greece-by-fao-a-100000000-world-bank-loan-in.html | 25-YEAR PLAN ASKED FOR GREECE BY FAO; A $100,000,000 World Bank Loan in '47 Is Part of Project Worked Out by U.N. Body | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/blaze-near-medical-center.html | Blaze Near Medical Center | True | BALTIMORE, March 16 | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/art-group-to-show-work-by-members-national-to-offer-second-half-of.html | ART GROUP TO SHOW WORK BY MEMBERS; National to Offer Second Half of Annual Display--Museum to Open Print Exhibition | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/tcalforddead-capital-newsman-chief-correspondent-of-kansas-city.html | T. C. ALFORD DEAD; CAPITAL NEWSMAN; Chief Correspondent of Kansas City Star and Times Was Named to Posts in 1928 | True | Special to Tax new Tozx Too*. | | C1B 65879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/four-new-electric-ranges-available-soon-overcome-old-objection-to.html | Four New Electric Ranges, Available Soon, Overcome Old Objection to Slow Cooking | True | By Jane Nickerson | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/un-team-witnesses-border-war-gets-friendly-welcome-in-albania-un-un.html | U.N. Team Witnesses Border War, Gets Friendly Welcome in Albania; U.N. UNIT WITNESSES GREEK BORDER WAR | True | By W.h. Lawrence | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/attack-in-salonika-area.html | Attack in Salonika Area | True | By A.c. Sedgwick | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/douglas-arrives-in-great-britain-new-us-envoy-hears-left-wing.html | DOUGLAS ARRIVES IN GREAT BRITAIN; New U.S. Envoy Hears Left- Wing Attack on Proposal of Aid to Greece, Turkey | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/heads-upstate-bnai-brith.html | Heads Up-State B'nai B'rith | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/violations-in-jersey-hotels.html | Violations in Jersey Hotels | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/mclean-tops-rominger-in-slalom-but-swiss-skier-takes-combined-matt.html | McLean Tops Rominger in Slalom, But Swiss Skier Takes Combined; Matt and Wren Third and Fourth in Final Harriman Cup Event--Mlle. Thiolliere Is Winner of Women's Trophy | True | By Frank Elkins | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/bruins-set-back-toronto-six-53-unbeaten-streak-run-to-9-on-bauers-2.html | BRUINS SET BACK TORONTO SIX, 5-3; Unbeaten Streak Run to 9 on Bauer's 2 Goals--Detroit Routs Chicago, 10-6 | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/85-rabbis-ordained-at-seminary-here.html | 85 RABBIS ORDAINED AT SEMINARY HERE | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/middle-course-set-by-bevin-at-parley-briton-seeks-accord-to-prevent.html | MIDDLE COURSE SET BY BEVIN AT PARLEY; Briton Seeks Accord to Prevent Unified, Red-Led Germany and Wider Big Four Rift | True | By Drew Middleton | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/agreement-sought-by-interhandel-swiss-concern-seeks-redress-for.html | AGREEMENT SOUGHT BY INTERHANDEL; Swiss Concern Seeks Redress for General Aniline Stock Held by Government | True | By George H. Morison | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/europes-great-need-held-shipping-spur.html | EUROPE'S GREAT NEED HELD SHIPPING SPUR | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/upsurge-continues-on-grain-markets-upsurge-continues-on-grain.html | UPSURGE CONTINUES ON GRAIN MARKETS; UPSURGE CONTINUES ON GRAIN MARKETS | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/boy-14-confesses-hanging-playmate.html | BOY, 14, CONFESSES HANGING PLAYMATE | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/for-the-red-cross.html | FOR THE RED CROSS | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/realty-valuations-rise-in-union-county.html | REALTY VALUATIONS RISE IN UNION COUNTY | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/stassen-hopes-to-see-tito.html | Stassen Hopes to See Tito | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/sun-due-to-smile-on-parade-of-irish-80000-to-join-annual-march-up.html | SUN DUE TO SMILE ON PARADE OF IRISH; 80,000 to Join Annual March Up Fifth Avenue Today, Beginning at 1 P.M. | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/eleanor-c-tanzer-married.html | Eleanor C. Tanzer Married | True | | | C1B 65879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/what-greece-might-be.html | WHAT GREECE MIGHT BE | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/dewey-to-ask-rise-for-top-officials-to-a-17500-scale-dewey-to-ask.html | DEWEY TO ASK RISE FOR TOP OFFICIALS TO A $17,500 SCALE; DEWEY TO ASK RISE FOR TOP OFFICIALS | True | By Leo Egan | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/lard-futures-slump-as-hog-prices-wane.html | LARD FUTURES SLUMP AS HOG PRICES WANE | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/miss-truman-makes-radio-debut-her-three-songs-win-much-praise.html | Miss Truman Makes Radio Debut, Her Three Songs Win Much Praise; PRESIDENT'S DAUGHTER IN SINGING DEBUT | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/composers-group-presents-concert-work-by-avshalomoff-diamond.html | COMPOSERS GROUP PRESENTS CONCERT; Work by Avshalomoff, Diamond, Sessions Features Program at Modern Art Auditorium | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/statistics-to-be-discussed.html | Statistics to Be Discussed | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/1946-termed-bad-year-for-noisemakers-manhattan-is-twice-as-loud-as.html | 1946 Termed Bad Year for Noise-Makers; Manhattan Is Twice as Loud as Brooklyn | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/cooper-joins-fs-smithers.html | Cooper Joins F.S. Smithers | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/record-timber-drive-expected.html | Record Timber Drive Expected | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/industrial-growth-of-new-jersey-county-shown-in-report-of-chamber.html | Industrial Growth of New Jersey County Shown in Report of Chamber of Commerce | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/guaranty-opposes-utility-revamping-plan-for-portland-electric-power.html | GUARANTY OPPOSES UTILITY REVAMPING; Plan for Portland Electric Power Not 'Fair,' Trustee for Bonds Charges | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/truman-sabotages-republican-party-gop-chief-charges-truman-is.html | TRUMAN SABOTAGES REPUBLICAN PARTY, GOP CHIEF CHARGES; TRUMAN IS ACCUSED OF 'SABOTAGING GOP | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/more-dead-found-in-ship-blast.html | More Dead Found in Ship Blast | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/convict-success-as-head-of-detroit-firm-surrenders-to-ohio-for.html | Convict, Success as Head of Detroit Firm, Surrenders to Ohio for Escaping in 1935 | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/mrs-austin-c-rtjggles.html | MRS. AUSTIN C. RTJGGLES | True | Special to the new StEK Tuns. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/robinson-stars-in-panama.html | Robinson Stars in Panama | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/neon-lighting-for-meet.html | Neon Lighting for Meet | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/daily-digest-due-today.html | DAILY DIGEST DUE TODAY | True | Record of Congress Action to Be Available to Public | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/london-firemen-in-blitz-again.html | London Firemen in "Blitz" Again | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/bank-notes.html | BANK NOTES | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/25-groups-attend-service-at-trinity-sister-and-daughter-churches.html | 25 GROUPS ATTEND SERVICE AT TRINITY; ' Sister and Daughter Churches' Are Represented at 250th Anniversary Ceremony | True | | | C1B 65879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/paris-to-see-gowns-of-maid-of-cotton.html | PARIS TO SEE GOWNS OF 'MAID OF COTTON' | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/mayor-helps-honor-charles-miller-70.html | MAYOR HELPS HONOR CHARLES MILLER, 70 | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/marshall-asking-zonal-trade-unity-rejects-china-talk-marshall.html | MARSHALL ASKING ZONAL TRADE UNITY; REJECTS CHINA TALK; MARSHALL ASKING ZONE TRADE UNITY | True | By C.l. Sulzberger | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/two-teenage-fugitives-seized-jamesburg-nj-march-16.html | Two Teen-Age Fugitives Seized; JAMESBURG, N.J., March 16 | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/edgar-c-ell5-92-served-in-congress.html | EDGAR C. ELL/5, 92, SERVED IN CONGRESS | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/tijuana-derby-captured-by-ellsworths-dark-air.html | Tijuana Derby Captured By Ellsworth's Dark Air | True | By the United Press. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/high-life-of-nazis-in-jail-reported-guards-wink-at-passport-forgery.html | HIGH LIFE OF NAZIS IN 'JAIL' REPORTED; Guards Wink at Passport Forgery and Counterfeiting —Inmates Hate to Leave | True | By Delbert Clark | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/veterans-in-civil-service-denial-of-preference-by-municipal.html | Veterans in Civil Service; Denial of Preference by Municipal Commission Is Charged | True | AARON FRIENDMAN. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/russian-whalers-report-big-haul.html | Russian Whalers Report Big Haul | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/lion-oil-nets-3965779-income-recorded-for-last-year-highest-in.html | LION OIL NETS $3,965,779; Income Recorded for Last Year Highest in Company History | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/us-corn-contracts-heavy-need-seen-for-22-million-bushels-for-may.html | U.S. CORN CONTRACTS HEAVY; Need Seen for 22 Million Bushels for May Export Allocations | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/truman-goes-to-church-tropical-storm-causes-him-to-cancel-beach.html | TRUMAN GOES TO CHURCH; Tropical Storm Causes Him to Cancel Beach Trip at Key West | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/danbury-woman-at-102-to-cast-her-first-ballot.html | Danbury Woman, at 102, To Cast Her First Ballot | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/child-welfare-plea-effective.html | Child Welfare Plea Effective | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/fighting-is-confirmed-47-miles-from-yenan.html | FIGHTING IS CONFIRMED 47 MILES FROM YENAN | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/booksauthors.html | Books--Authors | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/us-called-firm-on-ship-policies-tode-says-the-nation-has-no.html | U.S. CALLED FIRM ON SHIP POLICIES; Tode Says the Nation Has No Intention of Retiring From Sea to Save Criticism | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/arson-clues-lacking-2-inquiries-conducted-in-fatal-fire-at-woodmere.html | ARSON CLUES LACKING; 2 Inquiries Conducted in Fatal Fire at Woodmere | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/french-rugby-team-wins.html | French Rugby Team Wins | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/r-conacher-gets-4-tallies.html | R. Conacher Gets 4 Tallies | True | | | C1B 65879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/new-report-on-boston-harbor.html | New Report on Boston Harbor | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/uaw-peace-sought-thomas-is-absent.html | UAW PEACE SOUGHT; THOMAS IS ABSENT | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/3-colonels-appointed-heads-of-composite-groups-in-the-first-army.html | 3 COLONELS APPOINTED; Heads of Composite Groups in the First Army Named | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/dutch-plan-loans-for-trade-deficit-liquidation-of-foreign-assets-to.html | DUTCH PLAN LOANS FOR TRADE DEFICIT; Liquidation of Foreign Assets to Be Secondary, Finance Minister Declares | True | By Paul Catz | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/ship-men-condemn-ban-on-air-service-policy-of-us-discriminates-in.html | SHIP MEN CONDEMN BAN ON AIR SERVICE; Policy of U.S. Discriminates in Favor of Foreign Interests, Committee Report Says | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/feller-belted-by-cubs.html | Feller Belted By Cubs | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/italians-question-presidents-logic-truman-argument-for-greece.html | ITALIANS QUESTION PRESIDENT'S LOGIC; Truman Argument for Greece Should Also Be Applied to Trieste, They Assert | True | By Camille M. Cianfarra | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/vast-increase-due-in-leather-supply-record-output-of-hides-and-calf.html | VAST INCREASE DUE IN LEATHER SUPPLY; Record Output of Hides and Calf Skins on Way to Trade Since Meat Decontrol | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/marine-surplus-will-go-to-waa-after-april-5.html | Marine Surplus Will Go To WAA After April 5 | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/shirleygaronow-bride-of-physiciak-honor-barnard-graduate-wad-to-dr-.html | SHIRLEY GARONOW BRIDE OF PBYSICIAK; Honor Barnard Graduate Wad to Dr. Sidney Martin Sumis, Former Army Captain " | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/pagan-philosophy-scored-by-gilbert-sinister-influences-at-work.html | PAGAN PHILOSOPHY SCORED BY GILBERT; ' Sinister Influences' at Work Against Christ's Principles, Bishop-Elect Declares | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/cooper-wins-two-races-takes-florida-titles-for-91-and-225-inboard.html | COOPER WINS TWO RACES; Takes Florida Titles for 91 and 225 Inboard Motor Boats | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/greek-aid-assailed-marcantonio-and-powell-join-in-attack-on-truman.html | GREEK AID ASSAILED; Marcantonio and Powell Join in Attack on Truman Plan | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/terms-world-irreligious.html | Terms World Irreligious | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/bulgaria-seeks-14-from-austria.html | Bulgaria Seeks 14 From Austria | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/porter-optimistic-about-greece.html | Porter Optimistic About Greece | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/ewing-herbert-81-a-kansas-publisher.html | EWING HERBERT, 81, A KANSAS PUBLISHER | True | Special to TBB Niw?oke times. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/a-university-objective.html | A UNIVERSITY OBJECTIVE | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/military-law-ends-in-palestine-today-bombs-greet-news-holy-land.html | MILITARY LAW ENDS IN PALESTINE TODAY; BOMBS GREET NEWS; Holy Land Army Law Ends Today; Bombs Blast Jewish Agency Office | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/hinman-triumphs-at-manhasset-bay-takes-four-of-seven-dinghy.html | HINMAN TRIUMPHS AT MANHASSET BAY; Takes Four of Seven Dinghy Races-- McNary Runner-Up in the 2- Day Regatta | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/thomas-w-mcdermott.html | THOMAS W. McDERMOTT | True | | | C1B 65879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/arrival-of-bathsheba-with-james-mason-deferred-until-march-26coby.html | Arrival of 'Bathsheba,' With James Mason, Deferred Until March 26--Coby Ruskin Has Taken Over as Its Director | True | By Sam Zolotow | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/f-forbesrobertson-member-of-a-noted-theatrical-family-once-had-own.html | F. FORBES-ROBERTSON; Member of a Noted Theatrical Family Once Had Own Company | True | I Special to the newiokk Tans. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/delegates-diplomacy-put-to-a-test-by-moscow-maids-and-waitresses.html | Delegates' Diplomacy Put to a Test By Moscow Maids and Waitresses; Daily Task of Treaty-Making Is Rather Like War, Visitors Find--Tempo of Social Life at Parley Is Speeding Up | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/the-academy-reports.html | THE ACADEMY REPORTS | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/miss-diamonds-nuptials-she-she-is-married-to-dr-martin-ackarman-okinawa.html | MISS DIAMOND'S NUPTIALS; She Is Married to Dr. Martin Ackarman, Okinawa Veteran | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/slight-earthquake-near-chicago.html | Slight Earthquake Near Chicago | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/warm-springs-expands-86-beds-added-to-facilities-for-treating.html | WARM SPRINGS EXPANDS; 86 Beds Added to Facilities for Treating Victims of Polio | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/sunray-net-is-4275717-oil-corporation-profit-equal-to-78-cents-a.html | SUNRAY NET IS $4,275,717; Oil Corporation Profit Equal to 78 Cents a Share | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/major-cities-quiet.html | Major Cities Quiet | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/sending-of-relief-to-greece-praised.html | SENDING OF RELIEF TO GREECE PRAISED | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/count-alexander-grabbe-former-russian-general-led-regiment-attached.html | COUNT ALEXANDER GRABBE; Former Russian General Led Regiment Attached to Czar | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/congress-to-move-at-greater-speed-clearing-of-preliminaries-will.html | CONGRESS TO MOVE AT GREATER SPEED; Clearing of Preliminaries Will Enable the Week to Show Widened Floor Action | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/the-pyle-forced-back-to-port.html | The Pyle Forced Back to Port | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/library-reports-big-rise-in-its-use-reference-department-with-20-in.html | LIBRARY REPORTS BIG RISE IN ITS USE; Reference Department, With 20% Increase, Asks Public to Contribute Funds | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/plant-and-union-solve-issues-in-model-school-in-jersey-labor-peace.html | Plant and Union Solve Issues In 'Model' School in Jersey; LABOR PEACE AIDED BY 'MODEL' SCHOOL | True | By Russell Porter | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/ecuador-quells-insurrection.html | Ecuador Quells Insurrection | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/biddle-nomination-to-un-is-delayed-vandenberg-seen-freezing.html | BIDDLE NOMINATION TO U.N. IS DELAYED; Vandenberg Seen 'Freezing' Presidential Appointment to Economic Council | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/blue-shirts-lose-to-montreal-4-to-3-freeforall-player-brawl-marks.html | BLUE SHIRTS LOSE TO MONTREAL, 4 TO 3; Free-for-All Player Brawl Marks Wild Finish of Fight for Hockey Play-Off Berth | True | By Joseph C. Nichols | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/ill-seaman-flown-here-paralysis-victim-arrives-from-india-for.html | ILL SEAMAN FLOWN HERE; Paralysis Victim Arrives From India for Medical Treatment | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 65879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/son-of-biddles-injured-boy-3-falls-from-car-driven-by-father.html | SON OF BIDDLES INJURED; Boy, 3, Falls From Car Driven by Father, Nicholas Jr. | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/snead-beaten-by-3-and-1-locke-takes-exhibition-match-on.html | SNEAD BEATEN BY 3 AND 1; Locke Takes Exhibition Match on Johannesburg Links | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/pastors-40th-anniversary-in-bronx-church-is-observed-at-the.html | Pastor's 40th Anniversary in Bronx Church Is Observed at the Morrisania Presbyterian | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/paris-papers-appear-as-strikers-return.html | PARIS PAPERS APPEAR AS STRIKERS RETURN | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/pastor-29-dies-in-his-pulpit.html | Pastor, 29, Dies in His Pulpit | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/british-production-down-rail-iron-and-steel-statistics-show-effects.html | BRITISH PRODUCTION DOWN; Rail, Iron and Steel Statistics Show Effects of Crisis | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/new-catalyst-described.html | New Catalyst Described | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/emigration-proposal-explained-in-france.html | EMIGRATION PROPOSAL EXPLAINED IN FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/senators-beat-browns-109.html | Senators Beat Browns, 10--9 | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/don-cossacks-end-tour-chorus-under-jaroff-gives-last-concert-in.html | DON COSSACKS END TOUR; Chorus, Under Jaroff, Gives Last Concert in 17th Season | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/french-foreign-minister-at-mass-in-moscow.html | FRENCH FOREIGN MINISTER AT MASS IN MOSCOW | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/curbs-on-big-planes-greater-weights-pose-new-problems-of-airports.html | Curbs on Big Planes; Greater Weights Pose New Problems Of Airports, Landing Gear, Production | True | By Hanson W. Baldwin | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/found-dead-in-bed-mrs-gautier-queens-democrat-victim-of-heart.html | FOUND DEAD IN BED; Mrs. Gautier, Queens Democrat, Victim of Heart Attack | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/urban-league-asks-aid-drive-for-450000-to-start-at-meeting-here.html | URBAN LEAGUE ASKS AID; Drive for $450,000 to Start at Meeting Here Wednesday | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/eisler-asks-board-be-named.html | Eisler Asks Board Be Named | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/grandmother-praises-voice.html | Grandmother Praises Voice | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/jones-laughlin-net-for-1946-10854084-equal-to-379-a-share-of-common.html | Jones & Laughlin Net for 1946 $10,854,084, Equal to $3.79 a Share of Common Stock | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/hayward-retains-title-takes-2-of-3-snipe-class-races-wirt-second.html | HAYWARD RETAINS TITLE; Takes 2 of 3 Snipe Class Races --Wirt Second, Cochran Third | True | | | C1B 65879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/mrs-mary-jackson-engaged-to-marry-daughter-of-shspard-krechs-will-b.html | MRS. MARY JACKSON ENGAGED TO MARRY; Daughter of Shspard Krechs Will Be Wed to Lyttieton B. P. Could Jr. on June 21 | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/brooklyn-downs-allstars-in-11th-gains-43-victory-on-triple-by.html | BROOKLYN DOWNS ALL-STARS IN 11TH; Gains 4-3 Victory on Triple by Stanky--Rickey Hears but Avoids Interviews | | By Roscoe McGowen | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/dr-hornbeck-to-arrive-retiring-ambassador-due-here-today-on-dutch.html | DR. HORNBECK TO ARRIVE; Retiring Ambassador Due Here Today on Dutch Ship | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/colby-appoints-holmer-new-football-coach-will-take-over-duties-on.html | COLBY APPOINTS HOLMER; New Football Coach Will Take Over Duties on Aug. 1 | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/belgians-ask-data-on-men-in-russia-want-a-mission-to-get-facts-on.html | BELGIANS ASK DATA ON MEN IN RUSSIA; Want a Mission to Get Facts on Prisoners Held by Soviet --Retaliation Is Involved | True | By David Anderson | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/baldwin-to-visit-japan-and-korea-director-of-civil-liberties-union.html | BALDWIN TO VISIT JAPAN AND KOREA; Director of Civil Liberties Union to Make Two-Month Survey, Report to Washington | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/camp-fire-girls-praised-commerce-chamber-head-hails-group-on-35th.html | CAMP FIRE GIRLS PRAISED; Commerce Chamber Head Hails Group on 35th Anniversary | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/phyllis-greenhill-bride-mount-holyoke-graduate-is-wed-to-or-samuel.html | PHYLLIS GREENHILL BRIDE; Mount Holyoke Graduate Is Wed to Or. Samuel Myerson | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/savings-deposits-steady-february-gain-70000000-in-us-190000000-in-2.html | SAVINGS DEPOSITS STEADY; February Gain $70,000,000 in U.S. --$190,000,000 in 2 Months | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/womens-power-stressed-500-at-communion-breakfast-hear-plea-for.html | WOMEN'S POWER STRESSED, 500 at Communion Breakfast Hear Plea for Common Sense | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/firecontrol-law-urged-by-wagner-commissioner-asks-albany-to-pass.html | FIRE-CONTROL LAW URGED BY WAGNER; Commissioner Asks Albany to Pass Measure for Safety in Multiple Dwellings | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/china-for-control-plan-accepts-the-principle-of-25year-joint-rule.html | CHINA FOR CONTROL PLAN; Accepts the Principle of 25-Year Joint Rule of Japan | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/ward-barnes-iowa-editor-had-headed-two-campaigns-of-governor-blue.html | WARD BARNES, Iowa Editor Had Headed Two Campaigns of Governor Blue | True | Special to the new york timzs. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/stricter-controls-planned-in-punjab-leader-of-sikhs-says-measures.html | STRICTER CONTROLS PLANNED IN PUNJAB; Leader of Sikhs Snys Measures Will Approach Martial Law --Village Strife Goes On | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/costs-for-farmers-expected-to-rise.html | COSTS FOR FARMERS EXPECTED TO RISE | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/benjamin-winehotjse.html | BENJAMIN WINEHOTJSE | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/dayton-city-workers-vote-april-17-strike.html | DAYTON CITY WORKERS VOTE APRIL 17 STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/french-party-backs-truman-fights-blocs.html | FRENCH PARTY BACKS TRUMAN, FIGHTS BLOCS | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/state-coldstorage-holdings-cut.html | State Cold-Storage Holdings Cut | True | | | C1B 65879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/greenleaf-lawrence-i.html | Greenleaf Lawrence ! i | True | Special to the new york times. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/gets-high-traffic-post.html | Gets High Traffic Post | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/fifi-dorsay-bride-on-coast.html | Fifi D'Orsay Bride on Coast | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/reaches-vessel-in-distress.html | Reaches Vessel in Distress | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/miss-heller-married-to-a-n-roam-an-here.html | MISS HELLER MARRIED TO A. N. ROAM AN HERE | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/scattering-the-germans.html | SCATTERING THE GERMANS | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/philippines-passes-food-crisis.html | Philippines Passes Food Crisis | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/prices-for-cotton-mixed-at-weekend-active-futures-up-39-points-to.html | PRICES FOR COTTON MIXED AT WEEK-END; Active Futures Up 39 Points to 27 Down for Period-- Near Months Strong | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/la-guardia-assails-turks-says-us-will-rue-monkeying-around-with.html | LA GUARDIA ASSAILS TURKS; Says U.S. Will Rue 'Monkeying Around' With Country | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/sudan-governor-named-egyptian-cabinet-approves-howe-briton.html | SUDAN GOVERNOR NAMED; Egyptian Cabinet Approves Howe, Briton | True | Special to THE YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/knicks-triumph-8169-beat-cleveland-quintet-with-surge-in-third.html | KNICKS TRIUMPH, 81-69; Beat Cleveland Quintet With Surge in Third Period | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/flames-sweep-through-a-block.html | Flames Sweep Through a Block | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/iraq-protests-to-us-fbi-inquiry-at-arab-office-in-washington.html | IRAQ PROTESTS TO U.S.; FBI Inquiry at Arab Office in Washington Arouses Baghdad | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/liner-puebla-is-sold-former-german-orinoco-bought-by-argentine.html | LINER PUEBLA IS SOLD; Former German Orinoco Bought by Argentine Company | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/bags-decorated-by-new-handles-interesting-variety-of-forms-devised.html | BAGS DECORATED BY NEW HANDLES; Interesting Variety of Forms Devised for Casual Town and Country Use | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/rates-to-rise-today-for-glass-insurance.html | RATES TO RISE TODAY FOR GLASS INSURANCE | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/maj-edwin-d-graff-retired-realty-man-veteran-of-two-wars-is-dead-at.html | MAJ. EDWIN D. GRAFF; Retired Realty Man, Veteran of Two Wars, Is Dead at 78 | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/woodley-fares-badly-in-mexico-teatro-americano-suspends.html | WOODLEY' FARES BADLY IN MEXICO; Teatro Americano Suspends Performances for Week--Part of Blame Laid on Casting | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/boyington-aids-japanese-marine-flier-says-accused-man-is-american.html | BOYINGTON AIDS JAPANESE; Marine Flier Says Accused Man Is American at Heart | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/talbert-defeats-segura-wins-64-75-in-nassau-final-kramersegura-take.html | TALBERT DEFEATS SEGURA; Wins, 6-4, 7-5, in Nassau Final --Kramer-Segura Take Doubles | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/southern-ireland-has-floods.html | Southern Ireland Has Floods | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/child-to-mrs-john-j-a-michel.html | Child to Mrs. John J. A. Michel | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/soviet-pact-blamed-in-sweden-for-prices.html | SOVIET PACT BLAMED IN SWEDEN FOR PRICES | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/judge-shot-dead-slayer-ends-life-ce-thompson-65-of-north-carolina.html | JUDGE SHOT DEAD; SLAYER ENDS LIFE; C.E. Thompson, 65, of North Carolina Is Struck in Back by Hater of Lawyers | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/greenberg-hits-2-pirates-win-131-hank-also-singles-home-two-runs.html | GREENBERG HITS 2, PIRATES WIN, 13-1; Hank Also Singles Home Two Runs Against the Braves-- News of Other Teams | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/triple-steal-in-eighth.html | Triple Steal in Eighth | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/400-in-hotel-flee-mississippi-blaze-roof-of-the-heidelbarg-burns-in.html | 400 IN HOTEL FLEE MISSISSIPPI BLAZE; Roof of the Heidelbarg Burns in Jackson--Guests Are Routed in 2 Other Fires | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/cochet-takes-egyptian-singles.html | Cochet Takes Egyptian Singles | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/cutter-vote-gives-dubinsky-victory-shapiro-president-of-local-is.html | CUTTER VOTE GIVES DUBINSKY VICTORY; Shapiro, President of Local, Is Re-elected 6 to 1--Wane of Communist Tally Noted | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/new-pacific-gale-buffets-halfship-waves-prevent-navy-escort-from.html | NEW PACIFIC GALE BUFFETS HALF-SHIP; Waves Prevent Navy Escort From Removing 22 Men on Stern of Wrecked Tanker | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/merry-leeds-wives-love-garbage-man.html | MERRY LEEDS WIVES LOVE 'GARBAGE MAN' | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/avc-dubious-on-greek-aid-it-wants-the-regime-there-made-more.html | AVC DUBIOUS ON GREEK AID; It Wants the Regime There Made 'More Representative' | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/many-children-aided-by-counsel-service.html | MANY CHILDREN AIDED BY COUNSEL SERVICE | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/reds-call-plan-nazilike.html | Reds Call Plan Nazi-Like | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/leftists-bring-pressure.html | Leftists Bring Pressure | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/tribute-to-general-snow.html | Tribute to General Snow | True | JOHN F. O'RYAN, | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/daniel-b-holt-exjudge-of-u-s-district-court-at-fargo-dies-in.html | DANIEL B. HOLT; Ex-Judge of U. S. District Court at Fargo Dies in Wilmington | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/us-calls-its-envoys-home-from-greece-and-turkey-envoys-to-greece.html | U.S. Calls Its Envoys Home From Greece and Turkey; ENVOYS TO GREECE AND TURKEY CALLED | True | By Robert F. Whitney | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/resident-offices-report-on-trade-wholesale-markets-last-week.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Last Week Generally Quiet--Retail Business Good | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/snyder-scored-on-taxes-nam-news-says-he-missed-by-3-billion-in.html | SNYDER SCORED ON TAXES; NAM News Says He Missed by 3 Billion in Estimating Receipts | True | | | C1B 65879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/driver-critically-hurt-gene-springfield-in-autorace-mishap-at.html | DRIVER CRITICALLY HURT; Gene Springfield in Auto-Race Mishap at Jacksonville | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/gifts-to-red-cross-by-workers-listed-group-contributions-have-been.html | GIFTS TO RED CROSS BY WORKERS LISTED; Group Contributions Have Been Sent in by 2,500 of 19,000 Companies Aiding Drive | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/new-jersey-apartment-started.html | New Jersey Apartment Started | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/state-income-tax-returns-must-be-filed-by-april-15.html | State Income Tax Returns Must Be Filed by April 15 | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/buyers-vie-for-wool.html | Buyers Vie for Wool | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/williaffiwarfield-long-an-engineer-member-of-economic-warfare-board.html | WILLIAffiWARFIELD, LONG AN ENGINEER; Member of Economic Warfare Board in Cairo, 1942-43, Dies uFormer WPB Consultant | True | Special to Tax N1/2wyoex Tons. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/arnall-says-bigotry-brings-communism.html | ARNALL SAYS BIGOTRY BRINGS COMMUNISM | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/chicago-veterans-halt-ottmen-9-to-3-ruffing-43-and-lee-40-yield.html | CHICAGO VETERANS HALT OTTMEN, 9 TO 3; Ruffing, 43, and Lee, 40, Yield Only 7 Blows--Bob Kennedy Connects for Homer | True | By James P. Dawson | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/daughter-to-w-c-mauldins.html | Daughter to W. C. Mauldins | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/sunny-skies-lure-throngs-outdoors-semblance-of-spring-brings-citys.html | SUNNY SKIES LURE THRONGS OUTDOORS; Semblance of Spring Brings City's Winter-Weary to Take Air in Parks and at Beaches | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/ship-referee-ties-pay-to-living-costs-dr-kleinsorge-gives-formula.html | SHIP REFEREE TIES PAY TO LIVING COST'S; Dr. Kleinsorge Gives Formula for Recent 6% Rise Award for Both Coasts | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/homeless-consuls-may-quit-us.html | Homeless Consuls May Quit U.S. | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/denial-from-m-chautemps.html | Denial From M. Chautemps | True | CAMILLE CHAUTEMPS. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/norways-ship-tonnage-increased.html | Norway's Ship Tonnage Increased | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/voice-is-praised-called-sweet-and-appealing-with-the-tone-firm-and.html | VOICE IS PRAISED; Called Sweet and Appealing, With the Tone Firm and Poised | True | By Noel Straus | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/edward-greenman-former-deputy-director-of-the-state-conference-of.html | EDWARD GREENMAN; Former Deputy Director of the State Conference of Mayors | True | Special to Tax new york Tons. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/71089267-earned-by-texas-company-71089267-earned-by-texas-company.html | $71,089,267 EARNED BY TEXAS COMPANY; $71,089,267 EARNED BY TEXAS COMPANY | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/bust-of-lenin-in-london-kept-under-police-guard.html | Bust of Lenin in London Kept Under Police Guard | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/greek-archbishop-hails-truman-plea.html | GREEK ARCHBISHOP HAILS TRUMAN PLEA | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/business-services-for-war-veterans.html | BUSINESS SERVICES FOR WAR VETERANS | True | | | C1B 65879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/wonderful-to-mother.html | Wonderful" to Mother | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/decline-of-family-deplored-by-sheen-monsignor-calls-it-a-threat-to.html | DECLINE OF FAMILY DEPLORED BY SHEEN; Monsignor Calls It a Threat to Nation--Bishops' Appeal Begun at St. Patrick's | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/meeting-held-to-raise-25000.html | Meeting Held to Raise $25,000 | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/12-reported-killed-in-colombian-voting.html | 12 REPORTED KILLED IN COLOMBIAN VOTING | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/big-unionizing-drive-mapped-by-foremen.html | BIG UNIONIZING DRIVE MAPPED BY FOREMEN | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/to-study-british-press-sir-david-ross-of-oxford-will-head.html | TO STUDY BRITISH PRESS; Sir David Ross of Oxford Will Head Government Investigation | | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/metropolitan-opens-in-baltimore-tonight.html | METROPOLITAN OPENS IN BALTIMORE TONIGHT | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/jews-arabs-unite-to-fight-oil-firm-sitdown-strike-forms-common.html | JEWS, ARABS UNITE TO FIGHT OIL FIRM; Sit-Down Strike Forms Common Front--Ex-Rivals Map Plan in Moslem Labor Office | | By Clifton Daniel | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/dr-arthur-dow-becker.html | DR. ARTHUR DOW BECKER | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/6000-german-girls-to-enter-us.html | 6,000 German Girls to Enter U.S. | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/league-adopts-ruth-day.html | League Adopts Ruth Day | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/airs-frank-mccabe.html | AIRS. FRANK McCABE | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/b-frank-hebnandez.html | B. FRANK HEBNANDEZ | True | I Special to the new vosk thus. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/will-direct-publicity-for-the-united-fruit-co.html | Will Direct Publicity For the United Fruit Co. | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/menuhins-reunion-welcomed-by-3500-metropolitan-is-thronged-for.html | MENUHINS REUNION WELCOMED BY 3,500; Metropolitan Is Thronged for Return of Brother, Sister in Violin and Piano Program | | R.P. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/un-will-install-pneumatic-tubes-to-link-mails-with-city-postoffice.html | U.N. Will Install Pneumatic Tubes To Link Mails With City Postoffice; All Buildings in East River Site Will Also Be Connected by This Method--Helicopter Service From Airfield Planned | | By George Barrett | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/salary-index-out.html | Salary Index Out | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/green-backs-greek-aid-all-afl-locals-asked-to-help-war-relief.html | GREEN BACKS GREEK AID; All AFL Locals Asked to Help War Relief Campaign | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/price-control-and-ration.html | Price Control and Ration | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/air-travel-in-west-increases-sharply-recovery-will-be-duplicated-in.html | AIR TRAVEL IN WEST INCREASES SHARPLY; Recovery Will Be Duplicated in East, Executives Predict--Facilities Being Expanded | True | | | C1B 65879 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/admiral-kingman-to-wed-exleader-of-third-fleet-will-marry-mrs.html | ADMIRAL KINGMAN TO WED; Ex-Leader of Third Fleet Will Marry Mrs. Bartlatt Cormack | True | Special to the new york times. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/concert-by-early-music-group.html | Concert by Early Music Group | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/wealthy-rancher-held-in-mine-fraud-fraud-laid-to-wealthy-rancher-in.html | WEALTHY RANCHER HELD IN MINE FRAUD; Fraud Laid to 'Wealthy Rancher' In Mine Stock Sale to New Yorker | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/100-load-potatoes-for-germany.html | 100 Load Potatoes for Germany | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/utility-plans-financing-consolidated-of-baltimore-considers.html | UTILITY PLANS FINANCING; Consolidated of Baltimore Considers Debentures Issue | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/cards-topple-phils-84.html | Cards Topple Phils, 8-4 | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/air-passengers-prefer-to-face-rear-of-plane.html | Air Passengers Prefer To Face Rear of Plane | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/french-council-post-up-election-today-of-new-senate-head-might-go.html | FRENCH COUNCIL POST UP; Election Today of New 'Senate' Head Might Go to Communist | True | Special to THE NEW YORK TIMES. | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/pros-in-deadlock-with-scores-of-281-worsham-cards-birdies-on-3-of.html | PROS IN DEADLOCK WITH SCORES OF 281; Worsham Cards Birdies on 3 of Last 4 Holes to Draw Even With Heafner | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/blawknox-company.html | Blaw-Knox Company | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/oneyear-maturities-of-us-53894282937.html | ONE-YEAR MATURITIES OF U.S. $53,894,282,937 | True | | | C1B 65879 | |
| 1947-03-17 | 1947-03-17 | https://www.nytimes.com/1947/03/17/archives/radar-for-union-oil-tankers.html | Radar for Union Oil Tankers | True | | | C1B 65879 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/bishop-mlaughlin-of-patersoh-dead-first-head-of-diocese-founded-in.html | BISHOP M'LAUGHLIN , OF PATERSOH DEAD; First Head of Diocese Founded , in 1938, Ex-President of Seton Hall College, Was 65 | True | I Special to Tm Niwran: Tan*. I | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/end-of-mayflower-seen-former-yacht-of-presidents-likely-to-go-to.html | END OF MAYFLOWER SEEN; Former Yacht of Presidents Likely to Go to Scrap Heap | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/pope-scores-peace-on-basis-of-might-sees-justice-as-the-only-way.html | POPE SCORES PEACE ON BASIS OF MIGHT; Sees Justice as the Only Way -- Hails Lebanon as Oasis of Amity in Agitated Near East | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/arson-clues-lacking-in-fire.html | Arson Clues Lacking in Fire | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/ship-fire-inquiry-ends-final-testimony-about-ericsson-taken-by.html | SHIP FIRE INQUIRY ENDS; Final Testimony About Ericsson Taken by Coast Guard | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/skitrail-vote-reversed-senate-approves-referendum-next-fall-on.html | SKI-TRAIL VOTE REVERSED; Senate Approves Referendum Next Fall on Construction | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/cio-aide-told-to-get-data-or-face-writ.html | CIO AIDE TOLD TO GET DATA OR FACE WRIT | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/subway-exit-shaft-planned.html | Subway Exit Shaft Planned | True | | | C1B 66417 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/de-valera-assails-partition-of-ireland.html | DE VALERA ASSAILS PARTITION OF IRELAND | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/puddin-head-the-bus-boy-and-the-phils.html | Puddin' Head, the Bus Boy and the Phils | True | By Arthur Daley | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/eden-has-influenza.html | Eden Has Influenza | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/1312975000-of-bills-sold.html | $1,312,975,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/82-dies-in-his-3d-auto-accident.html | 82, Dies in His 3d Auto Accident | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/tollless-roads-asked-westchester-parkway-merger-with-state-system.html | TOLL-LESS ROADS ASKED; Westchester Parkway Merger With State System Urged | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/palestine-hunts-terrorist-chiefs-composite-picture-is-of-a-pole.html | PALESTINE HUNTS TERRORIST CHIEFS; Composite Picture is of a Pole About 31, of Lower Middle Class, and Skilled | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/500-students-strike-to-keep-out-negroes.html | 500 STUDENTS STRIKE TO KEEP OUT NEGROES | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/debut-in-detroit.html | DEBUT IN DETROIT | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/huntingfee-bill-passed-senate-sends-it-to-assembly-fishing-costs.html | HUNTING-FEE BILL PASSED; Senate Sends It to Assembly -- Fishing Costs Also Raised | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/67-in-wood-memorial-record-nomination-for-40000-race-at-jamaica.html | 67 IN WOOD MEMORIAL; Record Nomination for $40,000 Race at Jamaica April 19 | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/carmen-miranda-wed-brazilian-singer-becomes-bride-of-david.html | CARMEN MIRANDA WED; Brazilian Singer Becomes Bride of David Sebastian, Producer | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/6-games-for-card-eleven-chicago-team-to-open-sept-10-with-giants.html | 6 GAMES FOR CARD ELEVEN; Chicago Team to Open Sept. 10 With Giants for Charity | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/jarrett-c-white-architect-in-capital-a-former-adviser-to-war.html | JARRETT C. WHITE; Architect in Capital, a Former Adviser to War Secretary | True | Special to TBZ New 7OBX Vans. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/britain-denies-air-to-reds-communists-protest-when-radio-time-is.html | BRITAIN DENIES AIR TO REDS; Communists Protest When Radio Time Is Not Allocated | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/art-group-names-winners-of-prizes-national-academy-presents-1000.html | ART GROUP NAMES WINNERS OF PRIZES; National Academy Presents $1,000 Awards to Speicher, Simple, Sanford, Dalton | True | By Edward Alden Jewell | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/borovsky-offers-2-messiaen-works-pianist-also-plays-prokofieff.html | BOROVSKY OFFERS 2 MESSIAEN WORKS; Pianist Also Plays Prokofieff 'Danza,' Beethoven, Chopin in Attractive Program | True | By Howard Taubman | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/bidault-visits-stalin-subject-of-1-12hour-conference-is-not.html | BIDAULT VISITS STALIN; Subject of 1 1/2-Hour Conference Is Not Disclosed | True | | | C1B 66417 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/stewarts-exaide-says-he-got-cash-he-received-anonymous-gifts-says.html | STEWART'S EX-AIDE SAYS HE GOT CASH; He Received Anonymous Gifts, Says Mrs. Cour, Denying Magazine Was Pro-German | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/competition-back-in-fabrics-apparel-competition-back-infabrics.html | COMPETITION BACK IN FABRICS, APPAREL; COMPETITION BACK INFABRICS, APPAREL | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/resistance-urged-on-fir-plywood-industrial-buyers-are-urged-to.html | RESISTANCE URGED ON FIR PLYWOOD; Industrial Buyers Are Urged to Adopt Policy to End the 'Black Market' in Field | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/elevated-by-home-products.html | Elevated by Home Products | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/sweden-bars-us-films-refuses-import-licenses-for-lack-of-foreign.html | SWEDEN BARS U.S. FILMS; Refuses Import Licenses for Lack of Foreign Currency | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/columbia-drawing-law-center-plans-committee-to-work-out-details-of.html | COLUMBIA DRAWING LAW CENTER PLANS; Committee to Work Out Details of $5,500,000 Project on Morningside Campus | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/rites-held-for-gen-russell.html | Rites Held for Gen. Russell | True | Special to Tax New Stout Tncts. I | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/raising-tax-exemptions.html | RAISING TAX EXEMPTIONS | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/labor-law-change-foreseen-by-case-declares-there-is-no-right-to.html | LABOR LAW CHANGE FORESEEN BY CASE; Declares There Is No Right to Strike When Welfare of the Public Is Involved | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/miss-ann-m-wilson-will-be-wed-april-5.html | MISS ANN M. WILSON WILL BE WED APRIL 5 | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/grain-trading-margins-raised-in-chicago-but-not-to-the-levels-asked.html | Grain Trading Margins Raised in Chicago, But Not to the Levels Asked by U.S. Agency | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/safety-unit-formed-to-cut-home-mishaps.html | SAFETY UNIT FORMED TO CUT HOME MISHAPS | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/douglas-sees-attlee-new-envoy-confers-with-prime-minister-45.html | DOUGLAS SEES ATTLEE; New Envoy Confers With Prime Minister 45 Minutes | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/zoning-the-un-area-obstacles-to-enforcing-proposed-regulations-are.html | Zoning the U.N. Area; Obstacles to Enforcing Proposed Regulations Are Pointed Out | True | JOHN P. FOX. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/antitank-land-mine-is-found-in-brooklyn.html | ANTI-TANK LAND MINE IS FOUND IN BROOKLYN | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/notes.html | Notes | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/business-world.html | Business World | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/book-award-dinner-friday.html | Book Award Dinner Friday | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/britain-cautious-on-truman-policy-mcneil-gives-only-an-interim.html | BRITAIN CAUTIOUS ON TRUMAN POLICY; McNeil Gives Only an Interim, Non-Committal Reply Despite Heavy Left-Wing Pressure | True | By Mallory Browne | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/mails-turtles-freed-of-cruelty.html | Mails Turtles, Freed of Cruelty | True | | | C1B 66417 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/bonds-and-shares-on-london-market-buying-of-leopoldina-shares-is.html | BONDS AND SHARES ON LONDON MARKET; Buying of Leopoldina Shares Is Feature of Generally Dull Trading Session | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/-dr-cleveland-maclane.html | | True | " special to trie new yozk Tons. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/plans-go-forward-for-wall-st-tieup-heads-of-curb-exchange-and.html | PLANS GO FORWARD FOR WALL ST. TIE-UP; Heads of Curb Exchange and Association of Stock Firms Refuse to Intervene | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/heafner-takes-21-hole-playoff-from-worsham-by-three-strokes.html | Heafner Takes 21-Hole Play-Off From Worsham by Three Strokes | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/chief-navy-chaplain-favored.html | Chief Navy Chaplain Favored | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/von-rundstedt-in-london.html | Von Rundstedt in London | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/exhibit-shows-life-of-jews-in-europe.html | EXHIBIT SHOWS LIFE OF JEWS IN EUROPE | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/baron-r-vaxelaire-head-of-the-belgian-association-of-department.html | BARON R. VAXELAIRE; Head of the Belgian Association of Department Stores Dies | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/wild-shots-strike-in-brazil.html | Wild Shots Strike in Brazil | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/new-screen-in-russia-stereoscopic-movie-theatre-for-3dimensional.html | NEW SCREEN IN RUSSIA; Stereoscopic Movie Theatre for 3-Dimensional Films Planned | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/party-chief-urges-peace-on-moslems-jinnah-tells-his-followers-to.html | PARTY CHIEF URGES PEACE ON MOSLEMS; Jinnah Tells His Followers to Restore Order in Punjab --Nehru Is Hopeful | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/mabie-mockel.html | MABIE MOCKEL | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/westchester-fares-cut-eight-bus-lines-in-the-county-start-lower.html | WESTCHESTER FARES CUT; Eight Bus Lines in the County Start Lower Schedules | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/us-office-reported-raided.html | U.S. Office Reported Raided | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/manchurian-rout-of-reds-reported-chinese-nationalists-declare-they.html | MANCHURIAN ROUT OF REDS REPORTED; Chinese Nationalists Declare They Are Pursuing 100,000 North of Changchun | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/another-view-of-south-africa-amelioration-of-condtions-denied-need.html | Another View of South Africa; Amelioration of Conditions Denied Need for Drastic Measures Seen | True | WULF SACHS, M.D. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/regent-opens-iraqs-parliament.html | Regent Opens Iraq's Parliament | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/our-bumper-crop-of-crimes.html | OUR BUMPER CROP OF CRIMES | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/son-to-mrs-richard-h-leeds.html | Son to Mrs. Richard H. Leeds | True | | | C1B 66417 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/resigning-music-post-ernst-hoffman-withdrawing-as-houston-symphony.html | RESIGNING MUSIC POST; Ernst Hoffman Withdrawing as Houston Symphony Conductor | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/mrs-de-mule-dies-mother-of-agnes-___-_-i.html | MRS. DE MULE DIES; MOTHER OF AGNES___ __ i | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/violent-quake-recorded-epicenter-about-4700-miles-from-london.html | VIOLENT QUAKE RECORDED; Epicenter About 4,700 Miles From London, Probably in Asia | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/steel-index-higher.html | Steel Index Higher | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/paraguay-rebels-win-three-towns-government-admits-losses-but-claims.html | PARAGUAY REBELS WIN THREE TOWNS; Government Admits Losses but Claims Victory to South -- Brazil Interns Refugees | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/named-to-succeed-father-as-president-of-company.html | Named to Succeed Father As President of Company | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/skelly-oil-profit-in-46-set-a-record-company-made-10108765-or-1030.html | SKELLY OIL PROFIT IN '46 SET A RECORD; Company Made $10,108,765, or $10.30 a Share, Against $8,531,274 in 1945 | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/buddhist-leader-dies-i-rev-tai-hsu-tai-chief-chinese-abbot-known-as.html | BUDDHIST LEADER DIES i; Rev. Tai Hsu Tai, Chief Chinese Abbot, Known as 'Great Master* | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/ccny-wisconsin-fives-paired-in-ncaa-tourney-on-thursday-navy-and.html | C.C.N.Y., Wisconsin Fives Paired In N.C.A.A. Tourney on Thursday; Navy and Holy Cross Meet in First Half of Twin-Bill Curtain-Raiser -- Kennedy and Anderson Among 4 Officials Chosen | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/gladys-m-balbus-troth-head-nurse-at-clinic-to-be-wed-to-leon.html | GLADYS M. BALBUS TROTH; Head Nurse at Clinic to Be Wed to Leon Birenbach in June | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/windsors-return-from-florida.html | Windsors Return From Florida | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/philip-h-shellabd.html | PHILIP H. SHELLABD | True | Special to Tax Nrw XbBK Tons. I | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/falange-is-warned-against-false-friends-aide-rallies-spanish-party.html | Falange Is Warned Against False 'Friends'; Aide Rallies Spanish Party on Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/pennsylvania-march-by-teachers-misfires.html | PENNSYLVANIA MARCH BY TEACHERS MISFIRES | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/wins-plaudits-in-japan.html | Wins Plaudits in Japan | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/casino-reported-curbed-swiss-said-to-isolate-campione-after-womans.html | CASINO REPORTED CURBED; Swiss Said to Isolate Campione After Woman's Suicide | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/england-gets-385-for-6-cricketers-make-fine-recovery-in-new-zealand.html | ENGLAND GETS 385 FOR 6; Cricketers Make Fine Recovery in New Zealand Match | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/college-has-facilities-for-1100.html | College Has Facilities for 1,100 | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/us-ski-team-except-jumpers-named-for-next-years-olympics-14yearold.html | U.S. Ski Team, Except Jumpers, Named for Next Year's Olympics; 14-Year-Old Andrea Mead One of 4 From East on Women's Squad -- Townsend, McLean, Blatt Among Those Picked | True | By Frank Elkins | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/slayer-in-subway-will-escape-prison.html | SLAYER IN SUBWAY WILL ESCAPE PRISON | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/utility-selects-banking-group.html | Utility Selects Banking Group | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/paraguayan-schools-closed.html | Paraguayan Schools Closed | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/tokyo-travel-curb-aims-at-black-mart.html | TOKYO TRAVEL CURB AIMS AT BLACK MART | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/mcloy-assumes-world-bank-task-mcloy-assumes-world-bank-task.html | MCLOY ASSUMES WORLD BANK TASK; MCLOY ASSUMES WORLD BANK TASK | True | By Charles Hurd | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/18-teams-vie-at-bridge-finish-first-round-of-play-for-national.html | 18 TEAMS VIE AT BRIDGE; Finish First Round of Play for National Surety Trophy | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/arabs-name-board-to-list-problems-lebanese-doubts-demand-for.html | ARABS NAME BOARD TO LIST PROBLEMS; Lebanese Doubts Demand for 'Greater Syria' Win Be Made at Meeting in Cairo | True | By Gene Curivan | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/turner-issues-annual-city.html | Turner Issues Annual 'City' | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/gene-handley-stars.html | Gene Handley Stars | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/increased-exports-of-wheat-doubted-fao-warns-growing-nations-to-act.html | INCREASED EXPORTS OF WHEAT DOUBTED; FAO Warns Growing Nations to Act Now, However, to Bar Post-Emergency Glut | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/chester-f-hoagland-uuuu-i-secretary-treasurer-of-newark-glass-co-40.html | CHESTER F. HOAGLAND uuuu I; Secretary, Treasurer of Newark Glass Co., 40 Years in Field l uuuuuuuuuu | True | Special to tes new york timis. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/marthur-favors-japan-treaty-now-to-end-occupation-marthur-favors.html | MARTHUR FAVORS JAPAN TREATY NOW TO END OCCUPATION; MARTHUR FAVORS JAPAN TREATY NOW | True | By Lindesay Parrott | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/austrians-in-attack-on-slovene-paraders.html | AUSTRIANS IN ATTACK ON SLOVENE PARADERS | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/firm-for-palestine.html | Firm for Palestine | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/mrs-henry-p-nelson-leader-in-jewish-educational-welfare-work-in.html | MRS. HENRY P. NELSON; Leader in Jewish Educational, Welfare Work in Elizabeth | True | Special to the new Towc Tons. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/wotherspoon-imhoff.html | Wotherspoon -- Imhoff | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/arthuryadghn68-lumber-executive-head-of-providence-concern.html | ARTHURYADGHN.68, LUMBER EXECUTIVE; Head of Providence Concern DiesuActive in Rhode Island Masons, Banking Circles | True | SpecUl to Tux Nxw?oejc Tntzs. I | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/british-star-doubtful.html | British Star Doubtful | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/ohio-bars-toronto-concern.html | Ohio Bars Toronto Concern | True | | | C1B 66417 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/_-john-e-byan.html | _' JOHN E. BYAN | True | Special to ibs new Yoxx Tons. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/army-banning-shoulder-patches.html | Army Banning Shoulder Patches | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/louis-d-rowand-editor-for-21-years-of-the-new-canaan-conn.html | LOUIS D. ROWAND; Editor for 21 Years of The New Canaan (Conn.) Advertiser | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/purge-uniformity-for-all-germany-blocked-by-varying-approaches-each.html | Purge Uniformity for All Germany Blocked by Varying Approaches; Each Zone Has Its Own Idea and Procedure for Denazification, Report Compiled for Moscow Conference Discloses | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/tax-cancellation-creates-problem-ship-lines-seek-a-ruling-by-the.html | TAX CANCELLATION CREATES PROBLEM; Ship Lines Seek a Ruling by the Government on 15 Per Cent Already Collected | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/denies-paying-of-bribe-forman-testifies-in-opa-case-in-federal.html | DENIES PAYING OF BRIBE; Forman Testifies in OPA Case in Federal Court Here | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/llopis-completes-cabinet.html | Llopis Completes Cabinet | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/seattle-tops-indians-2-1.html | Seattle Tops Indians, 2 -- 1 | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/the-usa-and-the-un.html | THE U.S.A. AND THE U.N. | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/paint-own-blackout-thieves-daub-windows-then-ransack-yonkers-house.html | PAINT OWN BLACKOUT; Thieves Daub Windows, Then Ransack Yonkers House | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/balkan-team-rift-slows-un-inquiry-greek-interpreter-for-group-that.html | BALKAN TEAM RIFT SLOWS U.N. INQUIRY; Greek Interpreter for Group That Tried to See Markos Went Over to Guerrillas | True | By A.c. Sedgwick | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/wholesale-sales-5-billion-in-month-total-noted-for-independents.html | WHOLESALE SALES 5 BILLION IN MONTH; Total Noted for Independents During January Marks 27% Increase Over Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/kogan-beats-costantino.html | Kogan Beats Constantino | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/caddies-under-18-ruled-amateurs-new-golf-code-also-classes.html | CADDIES UNDER 18 RULED AMATEURS; New Golf Code Also Classes Greenkeepers as Non-Pros -- Prize Ban Clarified | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/world-war-i-crews-of-balloons-to-meet.html | WORLD WAR I CREWS OF BALLOONS TO MEET | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/task-fleet-divided-half-to-remain-in-pearl-harbor-as-a-relieving.html | TASK FLEET DIVIDED; Half to Remain in Pearl Harbor as a Relieving Force | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/new-debt-cut-planned-treasury-to-pay-off-1-18-billion-of-issue.html | NEW DEBT CUT PLANNED; Treasury to Pay Off 1 1/8 Billion of Issue Maturing April 1 | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/locks-hayes-triumph-3-and-1.html | Locks, Hayes Triumph, 3 and 1 | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/dewey-names-senator-folk-of-manhattan-to-fill-civil-service.html | Dewey Names Senator Folk of Manhattan To Fill Civil Service Commission Vacancy | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/says-bullets-missed-minneapolis-mayor.html | SAYS BULLETS MISSED MINNEAPOLIS MAYOR | True | | | C1B 66417 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/nmu-council-meets-on-the-stack-case-board-for-trial-of-suspended.html | NMU COUNCIL MEETS ON THE STACK CASE; Board for Trial of Suspended Vice President Is Expected to Be Named This Week | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/woodcock-defeats-olek-in-15-rounds-outpoints-foe-after-ailout-fight.html | WOODCOCK DEFEATS OLEK IN 15 ROUNDS; Outpoints Foe After Ail-Out Fight at Manchester in a Tune-Up for Joe Baksi | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/hein-will-return-to-pro-football-giants-exace-and-union-coach.html | HEIN WILL RETURN TO PRO FOOTBALL; Giants' Ex-Ace and Union Coach Signed by Los Angeles of All-America Loop | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/congress-seeks-to-sugar-its-bitter-pill.html | Congress Seeks to Sugar Its Bitter Pill | True | By Arthur Krock | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/advertising-news.html | Advertising News | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/carol-wheeler-to-be-wed-today.html | Carol Wheeler to Be Wed Today | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/shanghai-strike-planned.html | Shanghai Strike Planned | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/insurance-agents-strike-for-pay.html | Insurance Agents Strike for Pay | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/moses-tells-woes-of-city-planners-commissioner-in-queens-talk.html | MOSES TELLS WOES OF CITY PLANNERS; Commissioner in Queens Talk Suggests Critics Try Hand at Land-Filling Task | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/full-commission-may-act.html | Full Commission May Act | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/patrick-stops-marcus-in-first.html | Patrick Stops Marcus in First | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/quartet-by-jacobi-heard-here-1st-time.html | QUARTET BY JACOBI HEARD HERE 1ST TIME | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/the-citys-fiscal-outlook.html | THE CITY'S FISCAL OUTLOOK | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/truman-talk-gets-bad-press-in-paris-as-newspapers-reappear-after.html | TRUMAN TALK GETS BAD PRESS IN PARIS; As Newspapers Reappear After Strike, Most Ignore Speech -- 'Pressure' on France Seen | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/michigan-warns-union-says-strike-notice-must-be-filed-followed-by.html | MICHIGAN WARNS UNION; Says Strike Notice Must Be Filed, Followed by 30-Day 'Cooling Off' | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/colombia-air-crash-believed-fatal-to-8.html | COLOMBIA AIR CRASH BELIEVED FATAL TO 8 | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/italy-publishes-note-for-role-in-moscow.html | ITALY PUBLISHES NOTE FOR ROLE IN MOSCOW | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/attlee-on-radio-today.html | Attlee on Radio Today | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/sydelle-beth-fisher-affianced.html | Sydelle Beth Fisher Affianced | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/madrid-gets-monarchist-leaflets.html | Madrid Gets Monarchist Leaflets | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 66417 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/troops-to-go-within-90-days-after-vienna-pact-is-ratified-big-4.html | Troops to Go Within 90 Days After Vienna Pact Is Ratified; BIG 4 EVACUATION OF AUSTRIA IS SET | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/regatta-back-on-harlem-middle-states-rowing-listed-on-aug-31-other.html | REGATTA BACK ON HARLEM; Middle States Rowing Listed on Aug. 31 -- Other Dates Set | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/mrs-ralph-h-norton-member-of-music-art-circles-dies-in-palm-beach.html | MRS. RALPH H. NORTON; Member of Music, Art Circles Dies in Palm Beach | True | Special to the newyork times. I | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/united-air-lines-earns-1086961-increased-costs-offset-record.html | UNITED AIR LINES EARNS $1,086,961; Increased Costs Offset Record Operating Revenues, Official Reports in Statement | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/studebaker-net-948808-companys-operating-loss-in-1946-offset-by-tax.html | STUDEBAKER NET $948,808; Company's Operating Loss in 1946 Offset by Tax Carry-Back | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/wakefield-estate-will-aid-charities.html | WAKEFIELD ESTATE WILL AID CHARITIES | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/william-boris-j-played-medicine-shows-circuses-showboats-as-bert.html | WILLIAM BORIS j; Played Medicine Shows, Circuses, Showboats as Bert Durand | True | special to the Newyork tzmxh. ! | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/two-stock-issues-on-market-today-american-potash-preferred-and-air.html | TWO STOCK ISSUES ON MARKET TODAY; American Potash Preferred and Air Express Common to Be Offered to Public | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/rail-credit-plan-grows-11-lines-added-to-list-of-34-in-original.html | RAIL CREDIT PLAN GROWS; 11 Lines Added to List of 34 in Original Announcement | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/12-warships-400-planes-sent-turkey-by-britain.html | 12 Warships, 400 Planes Sent Turkey by Britain | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/mexican-diplomat-plans-trip.html | Mexican Diplomat Plans Trip | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/miners-passing-hat-to-help-pay-fines.html | MINERS PASSING HAT TO HELP PAY FINES | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/peacetime-record-seen-for-output-of-steel.html | Peacetime Record Seen For Output of Steel | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/clark-praises-irish-for-aid-to-freedom.html | CLARK PRAISES IRISH FOR AID TO FREEDOM | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/ferry-boat-blaze-quelled.html | Ferry Boat Blaze Quelled | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/cotton-closes-day-with-strong-gains-futures-prices-5-to-21-points.html | COTTON CLOSES DAY WITH STRONG GAINS; Futures Prices 5 to 21 Points Ahead After Earlier Advances of 23 to 36 Points | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/55000-to-pick-union-pennsylvania-railroad-shopmen-to-start-voting.html | 55,000 TO PICK UNION; Pennsylvania Railroad Shopmen to Start Voting on Monday | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/fatally-shot-in-holdup-in-holdup-newark-shopkeeper-is-found-dying-in-doorway.html | FATALLY SHOT IN HOLD-UP; Newark Shopkeeper Is Found Dying in Doorway of Store | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/racial-bias-is-found-declining-in-state-illegal-inquiries-to.html | Racial Bias Is Found Declining in State; Illegal Inquiries to Job-Hunters Are Rare | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/ouster-for-communist-links-is-upheld-by-supreme-court-high.html | Ouster for Communist Links Is Upheld by Supreme Court; HIGH COURT BACKS 'RED LINKS OUSTER | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/un-held-a-poor-scapegoat-in-debating-new-us-policy-organization.html | U.N. Held a Poor Scapegoat In Debating New U.S. Policy; Organization Lacks Funds, Troops, Authority -- Soviet Breaking of Commitments Cited | True | By James Reston | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/us-to-act-on-strike-conciliators-will-intervene-if-phone-union.html | U.S. TO ACT ON STRIKE; Conciliators Will Intervene if Phone Union Talks Fail | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/wildcats-conquer-liu-five-66-to-62-kentucky-barely-saves-game-at.html | WILDCATS CONQUER L.I.U. FIVE, 66 TO 62; Kentucky Barely Saves Game at Garden as Blackbirds Stage Dramatic Rally | True | By Louis Effrat | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/meritrating-bill-passed-at-albany-measure-to-refund-taxes-on-job.html | MERIT-RATING BILL PASSED AT ALBANY; Measure to Refund Taxes on Job Insurance on Basis of Experience Sent to Dewey | True | By Leo Egan | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/cost-is-4400-each-to-refit-old-flats-estimate-was-3500-when-city.html | COST IS $4,400 EACH TO REFIT OLD FLATS; Estimate Was $3,500 When City Started Taking Vacant Buildings for Housing | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/robert-lowrey-weds-actress.html | Robert Lowrey Weds Actress | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/indicts-hot-springs-head-arkansas-jury-acts-on-bribery-other.html | INDICTS HOT SPRINGS HEAD; Arkansas Jury Acts on Bribery, Other Charges Against Mayor | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/john-w-rockafe1hw.html | JOHN W. ROCKAFE1H>-W | True | Spectel to Tax Hnr You Tons. I | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/rubber-walkout-of-100000-called-rubber-strike-of-100000-called.html | RUBBER WALKOUT OF 100,000 CALLED; RUBBER STRIKE OF 100,000 CALLED | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/pullman-cuts-price-of-box-cars-by-15.html | PULLMAN CUTS PRICE OF BOX CARS BY 15% | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/college-honors-new-york-girl.html | College Honors New York Girl | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/v-william-jones.html | v WILLIAM JONES | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/injured-springfield-gains.html | Injured Springfield Gains | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/president-will-end-vacation-tomorrow.html | PRESIDENT WILL END VACATION TOMORROW | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/rubinstein-trial-distracted-again-prosecutor-charges-spectator-has.html | RUBINSTEIN TRIAL DISTRACTED AGAIN; Prosecutor Charges Spectator Has Threatened Defendant -- Defense Denies It | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/mideast-policy-faces-fight-bipartisan-unity-in-balance-congress.html | Mid-East Policy Faces Fight; Bipartisan Unity in Balance; CONGRESS FIGHT DUE ON MID-EAST POLICY | True | By C.p. Trussell | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/ship-sale-brings-us-3154251.html | Ship Sale Brings U.S. $3,154,251 | True | | | C1B 66417 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/elected-to-cory-board.html | Elected to Cory Board | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/moldavia-receives-food-from-america.html | MOLDAVIA RECEIVES FOOD FROM AMERICA | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/producers-son-marries-richard-morros-diane-berman-wed-in-plaza.html | PRODUCER'S SON MARRIES; Richard Morros, Diane Berman Wed in Plaza Ballroom | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/182-enter-swimming-meet.html | 182 Enter Swimming Meet | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/barr-in-new-museum-post.html | Barr in New Museum Post | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/puts-social-work-on-family-basis-dr-le-woodward-says-life-of.html | PUTS SOCIAL WORK ON FAMILY BASIS; Dr. L.E. Woodward Says Life of Growing Child Requires a Stable Home | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/daniel-j-oybh.html | DANIEL, J. OYBB | True | Special to thz Nrw Yoxx Tuns. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/many-banks-plan-saturday-closing-543-of-commercial-institutions.html | MANY BANKS PLAN SATURDAY CLOSING; 54.3% of Commercial Institutions Replying in Survey Say It Will Be Year Round | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/salvadors-exports-in-1946.html | Salvador's Exports in 1946 | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/surpluses-for-britain-dutch-to-send-whatever-extra-food-they-can.html | SURPLUSES FOR BRITAIN; Dutch to Send Whatever Extra Food They Can Spare | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/cards-10-safeties-topple-reds-by-63-dusak-highlights-game-with-a.html | CARDS 10 SAFETIES TOPPLE REDS BY 6-3; Dusak Highlights Game With a 2-Run Homer in Ninth -- News of Other Teams | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/loom-of-justice-to-be-done-by-ui-edward-g-robinson-will-be-starred.html | LOOM OF JUSTICE' TO BE DONE BY U-I; Edward G. Robinson Will Be Starred in Movie of Novel Written by Ernst Lothar | True | By Thomas F. Brady | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/booksauthors.html | Books--Authors | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/high-court-bars-case-on-employer-speech.html | HIGH COURT BARS CASE ON EMPLOYER 'SPEECH' | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/communist-inquiry-is-demanded-here.html | COMMUNIST INQUIRY IS DEMANDED HERE | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/japanese-lawyers-wear-green.html | Japanese Lawyers Wear Green | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/appellate-court-rules-against-city-in-suit-over-flatbush-water.html | Appellate Court Rules Against City In Suit Over Flatbush Water System | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/delaware-toll-span-approved.html | Delaware Toll Span Approved | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/fishing-boat-rescued-disabled-craft-from-atlantic-city-sighted-by.html | FISHING BOAT RESCUED; Disabled Craft From Atlantic City Sighted by Plane | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/fourparty-talks-in-berlin-unsure-groups-to-meet-separately-at-first.html | FOUR-PARTY TALKS IN BERLIN UNSURE; Groups to Meet Separately at First -- Joint Statement on Policy Is Hoped For | True | By Kathleen McLaughlin | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/miss-betz-beats-czech-star.html | Miss Betz Beats Czech Star | True | | | C1B 66417 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/us-seizes-heroin-worth-1147500-heroin-worth-1147500-seized-aboard-a.html | U.S. SEIZES HEROIN WORTH $1,147,500; Heroin Worth $1,147,500 Seized Aboard a French Freighter Here | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/model-dies-of-auto-injuries.html | Model Dies of Auto Injuries | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/edward-k-stallo-lawyer-and-financier-son-of-former-u-s-minister-to.html | EDWARD K. STALLO; Lawyer and Financier, Son of Former U. S. Minister to Rome | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/hungarian-reds-accused-by-us-new-note-to-russia-says-they-seek-to.html | HUNGARIAN REDS ACCUSED BY U.S.; New Note to Russia Says They Seek to Wrest Power From Legal Regime | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/clay-raised-in-rank-commander-in-europe-named-full-general-by.html | CLAY RAISED IN RANK; Commander in Europe Named Full General by Truman | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/sale-of-subsidiary-in-jersey-planned-american-gas-files-with-sec.html | SALE OF SUBSIDIARY IN JERSEY PLANNED; American Gas Files With SEC for Disposal of Shares in Atlantic City Electric | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/henry-a-taylor.html | HENRY A. TAYLOR | True | Special to the New toue times. l | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/oklahoma-on-top-4741-sooner-five-downs-st-louis-to-gain-in-western.html | OKLAHOMA ON TOP, 47-41; Sooner Five Downs St. Louis to Gain in Western Play-Offs | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/plague-increasing-in-india.html | Plague Increasing in India | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/borotra-relates-war-experiences-bounding-basque-still-tennis-star.html | BOROTRA RELATES WAR EXPERIENCES; Bounding Basque, Still Tennis Star at 49, Tells of His Imprisonment by Nazis | True | By Allison Danzig | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/indonesians-demand-halt-to-dutch-drive.html | INDONESIANS DEMAND HALT TO DUTCH DRIVE | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/three-greek-aces-to-run-in-the-boston-marathon.html | Three Greek Aces to Run In the Boston Marathon | True | By the United Press. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/mess-ida-clifton-lebot.html | MESS IDA CLIFTON LeBOT | True | Special to tol Niw souk toom. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/100000-ilgwu-loan-for-dutch-workers-presented-to-ambassador-by.html | $100,000 ILGWU Loan for Dutch Workers Presented to Ambassador by Dubinsky | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/business-failures-decline.html | Business Failures Decline | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/us-reporter-visits-pravda-plant-soviet-editors-explain-how-it-ticks.html | U.S. Reporter Visits Pravda Plant; Soviet Editors Explain How It Ticks; In Cordial Reception, They Say Leaders Are Accessible for News -- Coverage on Parley Surprises American | True | By C.l. Sulzberger | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/french-map-war-on-arms-caches-minister-admits-they-exist-for-sale.html | FRENCH MAP WAR ON ARMS CACHES; Minister Admits They Exist for Sale to Highest Bidder -- Cites Other Crimes | True | By Harold Callender | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/trusteeship-issue-again-postponed-debate-on-pacific-islands-is.html | TRUSTEESHIP ISSUE AGAIN POSTPONED; Debate on Pacific Islands Is Inconclusive -- Australian Amendment Revised | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/no-energy-in-atom-said-thomas-edison.html | NO ENERGY IN ATOM, SAID THOMAS EDISON | True | | | C1B 66417 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/gale-kills-two-in-berlin.html | Gale Kills Two in Berlin | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/tugboat-capsizes-one-man-missing-3-others-rescued-from-the-east.html | TUGBOAT CAPSIZES; ONE MAN MISSING; 3 Others Rescued From the East River Off Wall Street --Hulk Navigation Peril | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/votes-theodore-roosevelt-park.html | Votes Theodore Roosevelt Park | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/man-killed-by-subway-train.html | Man Killed by Subway Train | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/girl-9-runs-towns-phones.html | Girl, 9, Runs Town's Phones | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/avalanche-of-lastminute-tax-returns-swamps-all-offices-of.html | Avalanche of Last-Minute Tax Returns Swamps All Offices of Collectors Here | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/americans-said-to-detain-poles.html | Americans Said to Detain Poles | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/1000-prize-awarded-cf-knox-jr-wins-1st-foreign-service-book-contest.html | $1,000 PRIZE AWARDED; C.F. Knox Jr. Wins 1st Foreign Service Book Contest | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/state-legislature-goes-green.html | State Legislature Goes Green | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/france-controls-press-revenues-distributionagency-funds-are-taken.html | FRANCE CONTROLS PRESS REVENUES; Distribution-Agency Funds Are Taken Over to Assure Payment to Individual Papers | True | By Kenneth Campbell | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/hockey-playoffs-set-national-loop-a-series-to-open-in-montreal-next.html | HOCKEY PLAY-OFFS SET; National Loop A Series to Open in Montreal Next Tuesday | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/japanese-general-acquitted.html | Japanese General Acquitted | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/traffic-accidents-rise-70-more-reported-for-the-week-than-in-same.html | TRAFFIC ACCIDENTS RISE; 70 More Reported for the Week Than in Same Period of 1946 | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/calls-on-business-to-aid-stability-calls-on-business-to-aid.html | CALLS ON BUSINESS TO AID STABILITY; CALLS ON BUSINESS TO AID STABILITY | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/silver-price-off-another-cent.html | Silver Price Off Another Cent | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/mourning-over-britain-premature-official-says.html | Mourning Over Britain Premature, Official Says | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/olympian-train-is-in-wreck.html | Olympian Train Is in Wreck | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/tug-tows-disabled-gadsden.html | Tug Tows Disabled Gadsden | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/5000-at-cathedral-mass-preacher-praises-st-patrick-and-the.html | 5,000 AT CATHEDRAL MASS; Preacher Praises St. Patrick and the Irish-Cardinal Presides | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/bus-line-hearings-set-first-testimony-to-be-taken-in-washington-on.html | BUS LINE HEARINGS SET; First Testimony to Be Taken in Washington on June 9 | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/fourestier-here-to-conduct.html | Fourestier Here to Conduct | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 66417 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/city-board-bars-vast-beautifying-around-home-of-united-nations-city.html | City Board Bars Vast Beautifying Around Home of United Nations; City Board Bars Vast Beautifying Around Home of United Nations | True | By George Barrett | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/child-to-frederick-w-pratts-jr.html | Child to Frederick W. Pratts Jr. | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/15-school-planes-lost-in-fire.html | 15 School Planes Lost in Fire | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/bank-to-open-new-branch.html | Bank to Open New Branch | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/dp-civilian-guards-key-to-occupation-27000-poles-and-balts-hold.html | DP CIVILIAN GUARDS KEY TO OCCUPATION; 27,000 Poles and Balts Hold Essential Jobs--Outnumber U.S. Units in Some Areas | True | By Dana Adams Schmidt | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/president-not-first-at-shrine.html | President Not First at Shrine | True | ERNESTO GALARZA. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/plan-for-suit-reported-holding-of-us-ship-in-colombia-may-be-taken.html | PLAN FOR SUIT REPORTED; Holding of U.S. Ship in Colombia May Be Taken to Court | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/open-senate-fight-on-portal-ban-bill-some-prolabor-men-of-both.html | OPEN SENATE FIGHT ON PORTAL BAN BILL; Some Pro-Labor Men of Both Parties Call It Too Strict, Plan a Substitute Draft | True | By William S. White | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/fight-tickets-lifted.html | Fight tickets Lifted | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/jersey-assembly-votes-highway-aid-5000000-annual-allocation.html | JERSEY ASSEMBLY VOTES HIGHWAY AID; $5,000,000 Annual Allocation Carries--Senate Receives Appropriations Bill | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/goering-body-cremated-in-guise-of-an-american.html | Goering Body Cremated In Guise of an American | True | Copyright. 1947, by the United Press. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/farley-hails-trumans-trip.html | Farley Hails Truman's Trip | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/crusade-to-spread-democracy-urged-justice-douglas-at-dinner-here.html | CRUSADE TO SPREAD DEMOCRACY URGED; Justice Douglas, at Dinner Here Honoring Dr. S.S. Wise, Calls On U.S. to Lead Drive | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/iceland-air-route-opened-american-overseas-line-starts-service-of-3.html | ICELAND AIR ROUTE OPENED; American Overseas Line Starts Service of 3 Planes a Week | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/mrs-weuliam-t-shuteb.html | MRS. WEULIAM T. SHUTEB | True | Special to tbx Nxw You; Iran. I | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/delegate-annexes-gulfstream-dash-3to4-choice-triumphs-over.html | DELEGATE ANNEXES GULFSTREAM DASH; 3-to-4 Choice Triumphs Over Imperator -- Third Straight Taken by George Gains | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/unusual-color-choices-feature-exhibit-of-accessories-for-springtime.html | Unusual Color Choices Feature Exhibit Of Accessories for Springtime Apparel | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/savarin-strike-postponed.html | Sivarin Strike Postponed | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/transcript-of-general-macarthurs-talk-to-the-press-on-occupation.html | Transcript of General MacArthur's Talk to the Press on Occupation | True | | | C1B 66417 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/pittsfield-exchief-honored.html | Pittsfield Ex-Chief Honored | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/us-seamans-pay-is-highest-by-95-shipping-federation-also-says-it.html | U.S. SEAMAN'S PAY IS HIGHEST BY $95; Shipping Federation Also Says It Tops Average of 8 Other Countries by 60% | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/counsel-assails-ruling.html | Counsel Assails Ruling | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/un-circles-cool-to-marthur-idea-major-difficulties-foreseen-in-his.html | U.N. CIRCLES COOL TO MARTHUR IDEA; Major Difficulties Foreseen in His Suggestion for Future Controls Over Japan | True | By Thomas J. Hamilton | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/i-kosta-todorov-57-balkan-firebrand.html | I -... -uuuuuuuuuuuu uuuuuuuuuuuuuuuuu KOSTA TODOROV, 57, BALKAN FIREBRAND | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/makers-of-fine-foods-display-their-best-as-added-attractions-at.html | Makers of Fine Foods Display Their Best As Added Attractions at Flower Show | True | By Jane Nickerson | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/john-fairfield-dryden-grandson-of-prudential-founder-was-son-of-its.html | JOHN FAIRFIELD DRYDEN; Grandson of Prudential Founder Was Son of Its Former Head | True | pedal to thi new yoek Tunis. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/firstday-visitors-jam-flower-show-garden-of-1847-wins-a-gold-medal.html | FIRST-DAY VISITORS JAM FLOWER SHOW; Garden of 1847 Wins a Gold Medal for Henderson in Big First-Floor Displays | True | By Dorothy H. Jenkins | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/million-watch-st-patricks-parade-80000-marchers-defy-chill-wind.html | Million Watch St. Patrick's Parade; 80,000 Marchers Defy Chill Wind; SONS AND DAUGHTERS OF ERIN HONOR THEIR PATRON SAINT | True | By Meyer Berger | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/elizabeth-j-bretz-prospective-bride-kin-of-meriwether-lewis-is.html | ELIZABETH J. BRETZ PROSPECTIVE BRIDE; Kin of Meriwether Lewis Is Engaged to Malcolm Carsley -- Both Attend Cornell U. | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/colonels-rout-red-sox.html | Colonels Rout Red Sox | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/1503-war-ballots-filed-683-in-1946-election-were-for-city-others.html | 1,503 WAR BALLOTS FILED; 683 in 1946 Election Were for City, Others Went Up-State | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/communication-concern-elects-a-vice-president.html | Communication Concern Elects a Vice President | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/french-clear-indochina-city.html | French Clear Indo-China City | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/300-arrests-in-rumania-young-opposition-workers-held-pending.html | 300 ARRESTS IN RUMANIA; Young Opposition Workers Held Pending Government Charges | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/opens-rochester-drive-garment-workers-union-sets-up-organizing.html | OPENS ROCHESTER DRIVE; Garment Workers Union Sets Up Organizing Offices There | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/plane-motors-power-stepped-up.html | Plane Motor's Power Stepped Up | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/bombers-win-32-on-rookies-pass-lindell-scores-gift-tally-after.html | BOMBERS WIN, 3-2, ON ROOKIE'S PASS; Lindell Scores Gift Tally After Kretlow's '3 and 2' Wide Pitch to Brown | True | By John Drebinger | | C1B 66417 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/giants-off-for-hawaii-party-of-52-leaves-san-diego-for-fivegame.html | GIANTS OFF FOR HAWAII; Party of 52 Leaves San Diego for Five-Game Series | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/city-police-ask-grievance-setup-but-they-do-not-ask-veto-of-condon.html | CITY POLICE ASK GRIEVANCE SET-UP; But They Do Not Ask Veto of Condon Wadlin Bill, Sought by the Transport Union | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/us-offers-63-vessels-maritime-commission-asks-bids-to-be-opened.html | U.S. OFFERS 63 VESSELS; Maritime Commission Asks Bids to Be Opened April 9 | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/gompers-defeated-by-east-new-york-bows-by-4329-in-vocational.html | GOMPERS DEFEATED BY EAST NEW YORK; Bows by 43-29 in Vocational Schools Title Basketball -- Wilson Five Advances | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/eichelberger-to-speak-at-college.html | Eichelberger to Speak at College | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/rev-j-leiper-85-a-retired-pastor-_____-o-i-former-minister-in.html | REV. J. LEIPER, 85, A RETIRED PASTOR _____ .. o i; Former Minister in Newburgh DiesuServed as Missionary Among Cherokee Indians | True | I Special toTm NiwYouc Tmcs. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/hs-flather-to-wed-miss-florence-hoblin.html | H.S. FLATHER TO WED MISS FLORENCE HOBLIN | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/molotov-is-heard-soviet-asks-share-in-control-of-ruhr.html | MOLOTOV IS HEARD; SOVIET ASKS SHARE IN CONTROL OF RUHR | True | By Drew Middleton | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/stassen-in-belgrade.html | Stassen in Belgrade | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/livestock-suffers-heavily.html | Livestock Suffers Heavily | True | By Michael L. Hoffman | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/flower-show.html | FLOWER, SHOW | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/indicted-in-fatal-hotel-fire.html | Indicted in Fatal Hotel Fire | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/50000000-financing-arranged-by-puerto-rico.html | $50,000,000 Financing Arranged by Puerto Rico | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/greek-relief-urged-cd-young-cites-need-for-help-in-reviving.html | GREEK RELIEF URGED; C.D. Young Cites Need for Help in Reviving Transportation | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/procter-gamble-raises-prices.html | Procter & Gamble Raises Prices | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/vfw-honors-margaret-obrien.html | VFW Honors Margaret O'Brien | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/107family-suites-for-west-side-plot.html | 107-FAMILY SUITES FOR WEST SIDE PLOT | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/navy-rescues-22-from-split-ship-fate-of-13-in-lifeboats-is-unknown.html | Navy Rescues 22 From Split Ship; Fate of 13 in Lifeboats Is Unknown; Command Vessel Takes Men Aboard After Standing By for Days in Pacific Storm-- Cleft Dearborn Fails to Make Own Way | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/to-manage-advertising-of-magnavox-company.html | To Manage Advertising Of Magnavox Company | True | | | C1B 66417 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/krug-wants-hunt-pushed-for-ores-interior-secretary-sees-era-of.html | KRUG WANTS HUNT PUSHED FOR ORES; Interior Secretary Sees Era of Scarcity-- Also for Trade Pacts and Stockpiling | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/study-30-tax-cut-for-lower-groups-cop-chiefs-in-house-consider.html | STUDY 30% TAX CUT FOR LOWER GROUPS; COP Chiefs in House Consider Compromise for Knutson Bill Granting 20% Reduction | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/alexander-l-sous.html | ALEXANDER L.. SOUS | True | Special to ib* Nrwyobs Tmzx. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/mayor-calls-board-for-session-today-on-airports-issue-board-to.html | MAYOR CALLS BOARD FOR SESSION TODAY ON AIRPORTS ISSUE; BOARD TO DISCUSS AIRPORTS PROBLEM | True | By Robert W. Potter | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/brooklyn-ywca-fires-40-strikers-action-taken-after-warnings-by.html | BROOKLYN Y.W.C.A. FIRES 40 STRIKERS; Action Taken After Warnings by Telegram Are Ignored --Picketing to Continue | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/would-sift-time-buying-assembly-votes-investigation-of-excessive.html | WOULD SIFT TIME BUYING; Assembly Votes Investigation of Excessive Financing Fees | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/champions-rival-not-yet-selected-woodockbaksi-bout-winner-in.html | CHAMPION'S RIVAL NOT YET SELECTED; Woodcock- Baksi Bout Winner in London April 15 May Get Chance at Crown | True | By Joseph C. Nichols | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/home-decorators-warned-on-trends-public-knows-what-it-wants.html | HOME DECORATORS WARNED ON TRENDS; Public Knows What It Wants, Designer Tells Club Here-- Ban on Set Rules Urged | True | By Mary Roche | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/the-beginning-of-a-13000mile-voyage.html | THE BEGINNING OF A 13,000-MILE VOYAGE | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/un-to-grant-help-on-basis-of-need-economic-social-council-group.html | U.N. TO GRANT HELP ON BASIS OF NEED; Economic, Social Council Group Rejects Soviet Plea to Limit Relief to Members | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/utility-reports-net-of-7205326-256-a-common-share-for-1946-ls-shown.html | UTILITY REPORTS NET OF $7,205,326; $2.56 a Common Share for 1946 Is Shown by American Water Works and Electric | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/betrothal-is-terminated.html | Betrothal Is Terminated | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/rose-petralia-engaged-washington-girl-will-be-bride-of-sgt-edward-a.html | ROSE PETRALIA ENGAGED; Washington Girl Will Be Bride of Sgt. Edward A. Partenope | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/streger-comedy-to-end-saturday-parlor-story-will-leave-after-23.html | STREGER COMEDY TO END SATURDAY; ' Parlor Story' Will Leave After 23 Performances -- Several Bids for the Biltmore | True | By Louis Calta | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/rank-in-new-film-deal-british-producer-will-have-400-outlets-in.html | RANK IN NEW FILM DEAL; British Producer Will Have 400 Outlets in Africa | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/obtains-3500000-loan.html | Obtains $3,500,000 Loan | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/britain-complains-to-dutch-on-ships.html | BRITAIN COMPLAINS TO DUTCH ON SHIPS | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/auto-makers-set-5000000-1947-goal-total-for-first-quarter-now-is.html | AUTO MAKERS SET 5,000,000 1947 GOAL; Total for First Quarter Now Is Expected to Top 1,150,000, Three Times 1946 Level | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/stars-to-oppose-hapoel-new-york-soccer-aces-will-meet-palestine.html | STARS TO OPPOSE HAPOEL; New York Soccer Aces Will Meet Palestine Team on May 4 | True | | | C1B 66417 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/added-coop-taxes-are-seen-illegal-voorhis-new-officar-of-league.html | ADDED CO-OP TAXES ARE SEEN ILLEGAL; Voorhis, New Officar of League, Sees No Exemptions Not True of Other Business | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/ronne-party-reaches-marguerite-bay-base.html | RONNE PARTY REACHES MARGUERITE BAY BASE | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/40-countries-due-at-parley.html | 40 Countries Due at Parley | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/russian-war-cost-put-at-485-billion-molotov-figures-actual-outlay.html | RUSSIAN WAR COST PUT AT 485 BILLION; Molotov Figures Actual Outlay at $357,000,000,000 With No Exchange Basis Given | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/chiusano-named-aide-to-corsi.html | Chiusano Named Aide to Corsi | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/cricket-not-to-be-curbed.html | Cricket Not to Be Curbed | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/gen-adler-aids-drive-committee-being-formed-for-cancer-fund.html | GEN. ADLER AIDS DRIVE; Committee Being Formed for Cancer Fund Solicitation | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/uaw-plans-bid-to-gm-tomorrow-for-wage-rise-of-231-12c-an-hour.html | UAW Plans Bid to GM Tomorrow For Wage Rise of 231 1/2c an Hour; Reuther Himself May Present Demands After Telling Union to Stick to Scale and 'Fringes' Sought From Chrysler | True | By Walter W. Ruch | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/morris-friedsofl-a-pediatrician-65-aide-at-beth-david-couverneur.html | MORRIS FRIEDSOfl, A PEDIATRICIAN, 65; Aide at Beth David, Couverneur 'Hospitals PiesaServed Long as Children's Specialist | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/fairchild-forms-research-unit.html | Fairchild Forms Research Unit | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/coach-waldorf-at-berkeley.html | Coach Waldorf at Berkeley | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/newsprint-deals-told-to-senators-witnesses-report-their-profits.html | NEWSPRINT DEALS TOLD TO SENATORS; Witnesses Report Their Profits Small on Odd Lots, Even if Above the Base Price | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/shanghai-arrests-worry-liberals-street-searches-and-visits-at-night.html | SHANGHAI ARRESTS WORRY LIBERALS; Street Searches and Visits at Night Are Part of Campaign Against Communists | True | By Henry R. Lieberman | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/russian-trade-treaty-due-soon.html | Russian Trade Treaty Due Soon | True | By John MacCormac | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/us-signs-pact-on-mexican-cattle-anderson-reveals-action-in-fight-on.html | U.S. SIGNS PACT ON MEXICAN CATTLE; Anderson Reveals Action in Fight on Hoof-Mouth Disease -- $9,000,000 Asked | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/decries-lag-on-atom-senator-mcmahon-sees-threat-to-peace-in.html | DECRIES LAG ON ATOM; Senator McMahon Sees Threat to Peace in Agreement Delay | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/directs-public-relations-for-carrier-corporation.html | Directs Public Relations For Carrier Corporation | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/300-beds-available-for-lost-children.html | 300 BEDS AVAILABLE FOR LOST CHILDREN | True | | | C1B 66417 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/prices-for-wheat-corn-at-new-peaks-prices-for-wheat-corn-at-new.html | PRICES FOR WHEAT, CORN AT NEW PEAKS; PRICES FOR WHEAT, CORN AT NEW PEAKS | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/father-is-accused-of-beating-child-5.html | FATHER IS ACCUSED OF BEATING CHILD, 5 | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/stocks-inch-ahead-despite-dullness-price-average-advances-103-as-in.html | STOCKS INCH AHEAD DESPITE DULLNESS; Price Average Advances 1.03 as Industrials Add 1.83 in 640,000-Share Day | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/asks-5000000-of-ford-uaw-portal-pay-claim-makes-detroit-total.html | ASKS $5,000,000 OF FORD; UAW Portal Pay Claim Makes Detroit Total $275,000,000 | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/gen-fleming-asks-rent-control-stay-he-appeals-to-house-group-as.html | GEN. FLEMING ASKS RENT CONTROL STAY; He Appeals to House Group as Taft and McCarthy Urge a New Adjustment Board | True | By Samuel A. Tower | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/phils-win-in-13th-6-5.html | Phils Win in 13th, 6 -- 5 | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/elected-to-the-board-of-home-life-company.html | Elected to the Board Of Home Life Company | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/haisch-dengler.html | Haisch -- Dengler | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/jews-hail-release-from-martial-law-jews-hail-release-from-martial.html | JEWS HAIL RELEASE FROM MARTIAL LAW; JEWS HAIL RELEASE FROM MARTIAL LAW | True | By Clifton Daniel | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/spring-style-show-offers-many-furs-wide-variety-of-items-many-of.html | SPRING STYLE SHOW OFFERS MANY FURS; Wide Variety of Items, Many of Them in Combinations, Presented by Gunther | True | By Virginia Pope | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/bulgaria-yields-a-little-will-exchange-britons-money-london-still.html | BULGARIA YIELDS A LITTLE; Will Exchange Britons' Money -- London Still Dissatisfied | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/text-of-new-us-note-on-hungary.html | Text of New U.S. Note on Hungary | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/two-suits-to-test-car-parking-curbs-one-action-will-seek-to-wipe.html | TWO SUITS TO TEST CAR PARKING CURBS; One Action Will Seek to Wipe Out All-Night Ban Where Space Is Inadequate | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/russians-at-lenin-scenes-high-officials-on-pilgrimage-to-places-of.html | RUSSIANS AT LENIN SCENES; High Officials on Pilgrimage to Places of British Exile | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/133-men-seek-posts-on-princeton-eleven.html | 133 MEN SEEK POSTS ON PRINCETON ELEVEN | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/dunkerque-fleet-in-new-rescue-act-families-imperiled-by-thames.html | DUNKERQUE 'FLEET' IN NEW RESCUE ACT; Families Imperiled by Thames Flood Taken to Safety by Battered Relics of 1940 | True | By Charles E. Egan | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/begins-rail-speedup-program.html | Begins Rail Speed-Up Program | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/freeman-watkins.html | Freeman -- Watkins | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/british-see-aviation-dominating-in-war.html | BRITISH SEE AVIATION DOMINATING IN WAR | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/fca-held-first-creditor-court-rules-farmers-estates-must-repay-us.html | FCA HELD FIRST CREDITOR; Court Rules Farmers' Estates Must Repay U.S. Before Others | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/brilliant-recital-given-by-brereton.html | BRILLIANT RECITAL GIVEN BY BRERETON | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/dimaggio-to-leave-soon-satisfactory-progress-shown-after-heel.html | DIMAGGIO TO LEAVE SOON; Satisfactory Progress Shown After Heel Operation | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/harrison-wont-be-added-to-new-airports-title.html | Harrison Won't Be Added To New Airport's Title | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/canadeo-signed-by-packers.html | Canadeo Signed by Packers | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/ilo-delegates-convene-10day-london-parley-to-study-welfare-of.html | ILO DELEGATES CONVENE; 10-Day London Parley to Study Welfare of Dependencies | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/spain-builds-220-merchant-ships.html | Spain Builds 220 Merchant Ships | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/mining-official-here-to-face-fraud-count.html | MINING OFFICIAL HERE TO FACE FRAUD COUNT | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/naval-stores.html | NAVAL STORES | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/britain-disclaims-blame.html | Britain Disclaims Blame | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/miss-louise-cohen-becomes-fiancee-barnard-student-will-be-wed-to.html | MISS LOUISE COHEN BECOMES FIANCEE; Barnard Student Will Be Wed to Walter W. Hess Jr., Who Served as Army Major | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/us-antibias-law-urged-jewish-group-also-calls-for-job-commission-to.html | U.S. ANTI-BIAS LAW URGED; Jewish Group Also Calls for Job Commission to Penalize | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/kansas-city-sells-1300000-of-bonds-lehman-brothers-group-bids-10010.html | KANSAS CITY SELLS $1,300,000 OF BONDS; Lehman Brothers Group Bids 100.10 for 1 1/2s--Financing by West Virginia | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/blarney-and-brogue-divert-the-house.html | BLARNEY AND BROGUE DIVERT THE HOUSE | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/new-zealand-signs-charter-of-iro-and-agrees-to-full-share-in-budget.html | New Zealand Signs Charter of IRO And Agrees to Full Share in Budget | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/group-seeks-new-trial-for-woman-in-prison-for-sons-delinquency.html | Group Seeks New Trial for Woman in Prison for Son's Delinquency; Director of Crime Prevention Society Holds That Parents Also Are Products and Victims of Their Environment | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/mbs-j-louis-btjrmester-1.html | MBS. J. LOUIS BtJRMESTER 1 | True | Seeclal to Tar new 7oss Tana. I | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/korean-leftists-house-bombed.html | Korean Leftist's House Bombed | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/mauriello-banned-by-boxing-board-slugging-after-the-knockout.html | MAURIELLO BANNED BY BOXING BOARD; ' Slugging' After the Knockout Decision to Shkor Brings Massachusetts Action | True | | | C1B 66417 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/caterers-strike-spreads-sympathizers-walk-out-of-two-hotels-to-aid.html | CATERERS STRIKE SPREADS; Sympathizers Walk Out of Two Hotels to Aid Savoy Crew | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/soviet-would-bar-turks-from-german-pact-talks.html | Soviet Would Bar Turks From German Pact Talks | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/-george-i-miller-1.html | ! GEORGE I. MILLER 1 | True | Special to tht Newyoxk Tons. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/wilmerding-to-present-trophy.html | Wilmerding to Present Trophy | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/10624867-damages-asked-of-trade-board.html | $10,624,867 DAMAGES ASKED OF TRADE BOARD | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/son-born-to-mrs-w-m-richards.html | Son Born to Mrs. W. M. Richards | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/despairs-of-training-subway-riders.html | Despairs of Training Subway Riders | True | ARMITAGE WHITMAN. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/bids-3699930-on-state-dam.html | Bids $3,699,930 on State Dam | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/common-cause-expands-general-follett-bradley-heads-groups-national.html | COMMON CAUSE EXPANDS; General Follett Bradley Heads Group's National Sponsors | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/colombian-liberals-drop-senate-majority-cut-in-election-lopez-is.html | COLOMBIAN LIBERALS DROP; Senate Majority Cut in Election --Lopez Is Returned | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/canada-raises-prices-for-barley-and-oats.html | CANADA RAISES PRICES FOR BARLEY AND OATS | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/plan-for-greece-offered-group-here-calls-for-tie-to-the-united.html | PLAN FOR GREECE OFFERED; Group Here Calls for Tie to the United Nations | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/company-meetings.html | COMPANY MEETINGS | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/dodgers-play-tie-with-royals-11-robinson-makes-two-hits-and-stars.html | DODGERS PLAY TIE WITH ROYALS, 1-1; Robinson Makes Two Hits and Stars Afield in Initial Start at First Base | True | By Roscoe McGowen | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/high-court-orders-coal-miners-to-end-april-1-strike-plan-high-court.html | HIGH COURT ORDERS COAL MINERS TO END APRIL 1 STRIKE PLAN; High Court Orders Coal Miners To End Threat of Strike on April 1 | True | By Louis Stark | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/hits-plan-to-split-federal-security-agency-head-sees-taft-idea-for.html | HITS PLAN TO SPLIT FEDERAL SECURITY; Agency Head Sees Taft Idea for Division of Functions as Danger to Efficiency | True | Special to THE NEW YORK TIMES. | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/fordham-names-lansing-football-coaching-staff-filled-practice.html | FORDHAM NAMES LANSING; Football Coaching Staff Filled --Practice Starts Today | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/britain-fights-on-says-inverchapel-ambassador-rejects-thought-she.html | BRITAIN FIGHTS ON, SAYS INVERCHAPEL; Ambassador Rejects Thought She Is 'Finished as a World Power' in Face of Tasks | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/strickler-resigns-post.html | Strickler Resigns Post | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/hard-to-get-paper-for-tax-forms.html | Hard to Get Paper for Tax Forms | True | | | C1B 66417 | |
| 1947-03-18 | 1947-03-18 | https://www.nytimes.com/1947/03/18/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 66417 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/no-action-on-ship-for-museum.html | No Action on Ship for Museum | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/negro-writers-win-senate-news-seats-one-admitted-as-magazine.html | NEGRO WRITERS WIN SENATE NEWS SEATS; One Admitted as Magazine Representative -- Rules Group Intervenes for Second Man | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/william-cdurant-auto-pioneer-dies-founder-of-the-general-motors.html | WILLIAM C.DURANT, AUTO PIONEER, DIES; Founder of the General Motors Corp., Spectacular Trader in Stock Market Here VICTIM OF THE 1929 CRASH Estimated $120 Million Wealth Shrank to $250 by 1936a Began as Grocery Boy | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/nine-exguards-doomed.html | Nine Ex-Guards Doomed | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/chain-gang-fugitive-is-guilty-of-robbery.html | CHAIN GANG FUGITIVE IS GUILTY OF ROBBERY | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/britain-confirms-secret-yalta-text-foreign-office-however-cites.html | BRITAIN CONFIRMS SECRET YALTA TEXT; Foreign Office, However, Cites Potsdam Reparation Clause as Superseding Former | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/appointed-to-manage-franchise-operations.html | Appointed to Manage Franchise Operations | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/the-confused-newcomer-in-world-politics.html | The Confused Newcomer in World Politics | True | By Anne O'Hare McCormick | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/monnerville-heads-french-upper-house.html | MONNERVILLE HEADS FRENCH UPPER HOUSE | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/management-is-changed-fn-dull-to-be-president-of-two-insuring.html | MANAGEMENT IS CHANGED; F.N. Dull to Be President of Two Insuring Companies | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/new-sales-record-by-general-foods-1945-volume-exceeded-by-141-net.html | NEW SALES RECORD BY GENERAL FOODS; 1945 Volume Exceeded by 14.1% -- Net Earnings Reach $18,033,000 NEW SALES RECORD BY GENERAL FOODS | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/clay-s-smith-circulation-aide-of-the-evening-bulletin-in.html | CLAY S. SMITH; Circulation Aide of The Evening Bulletin in Philadelphia | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/throngs-at-doors-of-flower-show-long-line-waits-before-it-opens-for.html | THRONGS AT DOORS OF FLOWER SHOW; Long Line Waits Before It Opens for Second Day -- Bulkley Medals Awarded | True | By Dorothy H. Jenkins | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/mills-sales-volume-steady.html | Mills' Sales Volume Steady | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/giants-try-thomson-as-outfielder-following-their-arrival-in-hawaii.html | Giants Try Thomson as Outfielder Following Their Arrival in Hawaii; Youngster Works at Ball Park While Mates Rest and Go Sightseeing -- Natives Greet Team Enthusiastically | True | By James P. Dawsonspecial To the New York Times. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 66595 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/va-needs-changes-of-address.html | VA Needs Changes of Address | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/vishinsky-pulls-leg-of-parley-legmen.html | Vishinsky Pulls Leg Of Parley Leg-Men | True | By the United Press. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/troth-is-announced-of-carmel-prashker.html | TROTH IS ANNOUNCED OF CARMEL PRASHKER | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/the-legislative-session.html | THE LEGISLATIVE SESSION | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/frederick-koenig-operated-early-radio-station-built-public-garage.html | FREDERICK KOENIG; Operated Early Radio Station -- Built Public Garage in 1907 | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/coming-of-war-inevitable.html | Coming of War Inevitable | True | DERK BODDE. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/gg-battle-named-to-tammany-post-sampsons-first-appointee-will-head.html | G.G. BATTLE NAMED TO TAMMANY POST; Simpson's First Appointee Will Head Law Committee as Successor to Ennis | True | By Warren Moscow | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/harvard-picks-captains-quintet-names-hauptfuhrer-and-wrestlers.html | HARVARD PICKS CAPTAINS; Quintet Names Hauptfuhrer and Wrestlers Select Fuller | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/chinese-foreign-minister-wants-to-resign-after-rightists-condemn.html | Chinese Foreign Minister Wants to Resign After Rightists Condemn Russian Policy | True | By Tillman Durdinspecial To the New York Times. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/lever-colgate-raise-soap.html | Lever, Colgate Raise Soap | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/vandenberg-bars-politics-on-policy-aid-bill-advanced-senator-sees.html | VANDENBERG BARS POLITICS ON POLICY; AID BILL ADVANCED; Senator Sees Democrats in a Bid for Partisan Advantage in Near East Program CONNALLY SUPPORTS HIM House Group Gives Approval to Revised Relief Measure -- Hearings Start Tomorrow VANDENBERG BARS POLITICS ON POLICY | True | By C.p. Trussellspecial To the New York Times. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/rebels-successes-are-reported-in-dispatches-to-brazil-col-smith.html | Rebels' Successes Are Reported in Dispatches to Brazil -- Col. Smith Gets Command of Loyal Forces | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/yorkshires-mills-set-job-precedent-woolen-industrys-executive.html | YORKSHIRE'S MILLS SET JOB PRECEDENT; Woolen Industry's Executive Enlists Labor, Attends Needs and Designs Modern Plants | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/canada-extends-price-control.html | Canada Extends Price Control | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/patrick-osumjvan.html | PATRICK O'SUMJVAN | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/driscoll-breaks-judicial-custom-appointment-of-member-of-the.html | DRISCOLL BREAKS JUDICIAL CUSTOM; Appointment of Member of the Supreme Court Not Renewed by Jersey Governor | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/tigers-2run-4th-halts-red-sox-21-single-by-evers-big-blow-as-trucks.html | TIGERS 2-RUN 4TH HALTS RED SOX, 2-1; Single by Evers Big Blow as Trucks, Hutchinson Excel in Box -- Reds Win, 8-4 | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/legislature-sets-records-in-action-teacher-pay-rise-antistrike.html | LEGISLATURE SETS RECORDS IN ACTION; Teacher Pay Rise, Anti-Strike, Budget Bills Prominent Among Its Measures OUTLAY REACHES NEW HIGH Dominant Republicans Declare Dewey's Presidential Chances Enhanced -- Democrats Scoff | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/operations-ingot-aimed-at-gougers-pressed-metal-institute-drive.html | ' OPERATIONS INGOT' AIMED AT 'GOUGERS'; Pressed Metal Institute Drive Under Way to End Black Market in Steel | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/center-is-called-first-of-its-kind-garment-community-house-project.html | CENTER IS CALLED FIRST OF ITS KIND; Garment Community House Project to Have Synagogue, 700-Seat Auditorium | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/orville-robinson.html | ORVILLE ROBINSON | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/city-pay-rise-bills-housing-aid-voted-in-albany-windup-adjournment.html | CITY PAY RISE BILLS, HOUSING AID VOTED IN ALBANY WIND-UP; Adjournment Taken at 3:08 A.M. Today as Assembly Kills Insurance Plan REFERENDA ON HOMES AID People to Vote on Making Loan Fund $435,000,000 -- Close Finds Measures in Jam CITY PAY RISE BILLS PASSED AT ALBANY | True | By Leo Eganspecial To the New York Times. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/moses-outlines-un-site-changes-detailed-plans-to-improve-the.html | MOSES OUTLINES U.N. SITE CHANGES; Detailed Plans to Improve the Streets in the Area Told to Board of Estimate | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/appointed-supervisor-of-nursing-district-here.html | Appointed Supervisor Of Nursing District Here | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/opposes-cocoa-monopoly-chocolate-group-condemns-plan-urged-in.html | OPPOSES COCOA MONOPOLY; Chocolate Group Condemns Plan Urged in British White Paper | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/18766433-profit-is-reported-by-ibm-officedevice-concerns-net-for.html | $18,766,433 PROFIT IS REPORTED BY IBM; Office-Device Concern's Net for 1946 Goes $7,872,727 Above the Preceding Period EQUAL TO $13.10 A SHARE Unfilled Orders at End of Year Make a New High Record, T.J. Watson Reports | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/informer-slain-by-palestine-gang-stern-groups-posters-warn-others.html | INFORMER' SLAIN BY PALESTINE GANG; Stern Group's Posters Warn Others -- Tel Aviv Returns to Normal Conditions | True | By Julian Louis Meltzorspecial To the New York Times. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/text-of-house-measure-to-provide-help-for-greece-and-turkey.html | Text of House Measure to Provide Help for Greece and Turkey | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/big-4-report-advises-loans-to-aid-trieste.html | BIG 4 REPORT ADVISES LOANS TO AID TRIESTE. | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/refunding-is-planned-detroit-edison-may-also-issue-new-securities.html | REFUNDING IS PLANNED; Detroit Edison May Also Issue New Securities | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/hepborn-to-star-in-metro-picture-actress-gets-lead-in-film-of-bfs.html | HEPBORN TO STAR IN METRO PICTURE; Actress Gets Lead in Film of 'B.F.'s Daughter,' Based on Novel by Marquand | True | By Thomas F. Bhadyspecial To the New York Times. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/break-with-policy-of-appeasement.html | Break With Policy of Appeasement | True | NATHANIEL M. MINKOFF. | | C1B 66595 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/4-counties-hold-local-elections-irvington-opposes-merger-with-the.html | 4 COUNTIES HOLD LOCAL ELECTIONS; Irvington Opposes Merger With the Tarrytowns, Urged by Rockefeller | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/ormandy-offers-hindemith-suite-leads-philadelphia-orchestra-in.html | ORMANDY OFFERS HINDEMITH SUITE; Leads Philadelphia Orchestra in 'Nobilissima Visione' -- Zino Francescatti Soloist | | By Olin Downes | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/ebony-mouton-exhibited-black-lamb-coats-shown-here-to-cost-about.html | EBONY MOUTON EXHIBITED; Black Lamb Coats Shown Here to Cost About $250 | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/wallace-to-visit-britain-to-discuss-strengthening-the-un-with.html | WALLACE TO VISIT BRITAIN; To Discuss Strengthening the U.N. With Attlee and Bevin | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/guatemala-governor-removed.html | Guatemala Governor Removed | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/baseball-in-mexico-set-30week-season-for-six-teams-in-league.html | BASEBALL IN MEXICO SET; 30-Week Season for Six Teams in League Arranged | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/pete-reiser-again-is-out-of-action-right-side-of-collar-bone-is.html | PETE REISER AGAIN IS OUT OF ACTION; Right Side of Collar Bone Is Sore -- Dodgers Set April 16 Deadline for Robinson | True | By Roscoe McGowenspecial To the New York Times. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/miss-betz-plays-today.html | Miss Betz Plays Today | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/atlantic-refining-wages-rise.html | Atlantic Refining Wages Rise | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/will-discuss-atomic-power.html | Will Discuss Atomic Power | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/pennsylvania-votes-voice-for-employers.html | PENNSYLVANIA VOTES VOICE FOR EMPLOYERS | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/deal-on-germany-is-seen-by-french-bidaults-visit-to-stalin-called.html | DEAL ON GERMANY IS SEEN BY FRENCH; Bidault's Visit to Stalin Called Sign of Rapprochement With Russian Policy | True | By Harold Callenderspecial To the New York Times. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/all-arabs-oppose-more-jews-entry-every-class-in-palestine-with-or.html | ALL ARABS OPPOSE MORE JEWS ENTRY; Every Class in Palestine, With or Without Political Ties, Follows Grand Mufti | True | By Clifton Danielspecial To the New York Times. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/class-1-railroads.html | Class 1 Railroads | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/reinicke-outlines-plans-for-21-piers-marks-port-of-new-york-day-by.html | REINICKE OUTLINES PLANS FOR 21 PIERS; Marks 'Port of New York Day' by Proposal to Restore the Harbor to 'World's Best' | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/proposes-early-inch-operation.html | Proposes Early 'Inch' Operation | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/milwaukee-quintet-wins-in-aau-play.html | MILWAUKEE QUINTET WINS IN A.A.U. PLAY | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/eating-hygiene-bill-is-passed.html | Eating Hygiene Bill Is Passed | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/chevalier-to-address-students.html | Chevalier to Address Students | True | | | C1B 66595 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/2-saved-after-11-days-at-sea.html | 2 Sived After 11 Days at Sea | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/mrs-e-e-joel-engaged-widow-of-aaf-major-to-be-wed-to-dr-a-l.html | MRS. E. E. JOEL ENGAGED; Widow of AAF Major to Be Wed to Dr. A. L. Fried!ich Jr. I | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/silver-price-drops-3-58c.html | Silver Price Drops 3 5/8c | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/move-against-aggression-seen.html | Move Against Aggression Seen | True | FRANK R. CROSSWAITH, | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/peace-issue-easy-for-kindergarten-people-shouldnt-have-guns-and.html | PEACE ISSUE EASY FOR KINDERGARTEN; People Shouldn't Have Guns and Should Help Others, Class Writes to Austin | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/macveagh-leaves-athens.html | MacVeagh leaves Athens | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/molotov-ruffled-hears-that-us-wont-follow-in-retreat-from-potsdam.html | MOLOTOV RUFFLED; Hears That U.S. Won't Follow in 'Retreat' From Potsdam YALTA PROTOCOL IS ISSUE Soviet Releases Secret Pact, but Marshall Asserts That It Has Been Superseded MARSHALL BARS REPARATIONS BID | | By Drew Middletonspecial To The New York Times. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/leslie-fricks-recital-mezzosoprano-gives-program-in-carnegie.html | LESLIE FRICK'S RECITAL; Mezzo-Soprano Gives Program in Carnegie Chamber Hall | True | R.P. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/3-department-stores-planned-as-coops.html | 3 DEPARTMENT STORES PLANNED AS CO-OPS | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/new-yorknassau-cruises-of-the-yarmouth-extended.html | New York-Nassau Cruises Of the Yarmouth Extended | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/bitter-to-conduct-in-dresden.html | Bitter to Conduct in Dresden | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/54000-sought-for-hospital.html | $54,000 Sought for Hospital | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/wagners-health-called-basis-of-election-bill.html | Wagner's Health Called Basis of Election Bill | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/woman-49-here-as-ship-stowaway-met-at-pier-by-husband-who-pays.html | WOMAN, 49, HERE AS SHIP STOWAWAY; Met at Pier by Husband, Who Pays Passage From Italy on Marine Perch | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/kramer-defeats-garner-and-bell-champion-gains-third-round-in.html | KRAMER DEFEATS GARNER AND BELL; Champion Gains Third Round in University of Miami Tennis -- Mulloy Also Advances | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/quinn-in-special-1000-tommy-late-7th-regiment-race-entry-mcguire.html | QUINN IN SPECIAL 1,000; Tommy Late 7th Regiment Race Entry --- McGuire Withdraws | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/charles-ligotino.html | CHARLES LIGOTINO | True | Special to Tra new yook timis. I | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/conway-receives-maritime-award-association-honors-him-for-a.html | CONWAY RECEIVES MARITIME AWARD; Association Honors Him for a 'Distinguished Contribution' to Development of Port | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/339-enter-horse-show-group.html | 339 Enter Horse Show Group | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/exaide-disagrees-with-rubinstein-says-company-engaged-in-war-work.html | EX-AIDE DISAGREES WITH RUBINSTEIN; Says Company Engaged in War Work Only 50%, Not 100 as Defendant Suid | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/radio-men-on-ships-to-get-6-wage-rise.html | RADIO MEN ON SHIPS TO GET 6% WAGE RISE | True | | | C1B 66595 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/british-scuttle-ship-in-atlantic-former-transport-woodlark-carries.html | BRITISH SCUTTLE SHIP IN ATLANTIC; Former Transport Woodlark Carries Hundreds of Gas Bombs to the Bottom | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/woman-heads-commons-group.html | Woman Heads Commons Group | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/ballatou-defeats-doyle-gains-quarterfinal-in-squash-racquets-title.html | BALLATOU DEFEATS DOYLE; Gains Quarter-Final in Squash Racquets Title Tourney | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/dr-gladstone-goode-.html | DR. GLADSTONE GOODE , | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/sweden-plans-credit-to-poland.html | Sweden Plans Credit to Poland | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/mbs-fred-h-smith.html | MBS. FRED H. SMITH | True | Special to thx new york times. I | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/astor-estate-moves-goes-to-535-fifth-avenue-after-66-years-on-west.html | ASTOR ESTATE MOVES; Goes to 535 Fifth Avenue After 66 Years on West 26th Street | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/exseabee-buys-6room-house-for-100-but-getting-it-relocated-costs.html | Ex-Seabee Buys 6-Room House for $100 But Getting It Relocated Costs $6,000 | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/albany-to-aid-nijmegen-relief-drive-for-dutch-city-ls-set-for-week.html | ALBANY TO AID NIJMEGEN; Relief Drive for Dutch City Is Set for Week of April 14 | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/britain-ends-more-curbs-on-german-prisoners.html | Britain Ends More Curbs On German Prisoners | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/house-votes-surplus-priority-bill-for-aid-to-small-business-lines.html | House Votes Surplus Priority Bill For Aid to Small Business Lines; Measure Allows RFC to Exercise Purchase Rights and Make Loans -- Legislation Now Goes to Senate | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/rockland.html | ROCKLAND | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/mayor-asks-workers-to-aid-jewish-appeal.html | MAYOR ASKS WORKERS TO AID JEWISH APPEAL | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/butter-agent-denies-rigging-knowledge.html | BUTTER AGENT DENIES 'RIGGING KNOWLEDGE | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/dewey-gets-boxing-bill-measure-aimed-at-undercover-managers-in.html | DEWEY GETS BOXING BILL; Measure Aimed at 'Undercover' Managers in State | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/clarkson-college-head-to-retire.html | Clarkson College Head to Retire | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/lie-seeking-prop-for-un-prestige-urged-to-ask-world-bank-aid-to.html | LIE SEEKING PROP FOR U.N. PRESTIGE; Urged to Ask World Bank Aid to Facilitate International Help in Vital Areas | True | By Thomas J. Hamiltonspecial To the New York Times. | | | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/pacific-is-combed-for-12-in-lifeboat-20-ships-sent-out-by-navy.html | PACIFIC IS COMBED FOR 12 IN LIFEBOAT; 20 Ships Sent Out by Navy -- Planes Also Aid in Hunt for Missing Dearborn Men | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/colgate-post-to-offenhamer.html | Colgate Post to Offenhamer | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/loan-for-gum-denied-briton-says-no-part-of-credit-was-used-here-for.html | LOAN FOR GUM DENIED; Briton Says No Part of Credit Was Used Here for It | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/to-telephone-cue-play-ten-teams-seek-us-college-title-in-unique.html | TO TELEPHONE CUE PLAY; Ten Teams Seek U.S. College Title in Unique Tourney | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/asks-hearing-on-italian-treaty.html | Asks Hearing on Italian Treaty | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/links-us-spending-to-new-tax-law-kean-tells-controllers-those-who.html | LINKS U.S. SPENDING TO NEW TAX LAW; Kean Tells Controllers Those Who Set Policy Will in Effect Write Legislation | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/joseph-reeves-sr.html | JOSEPH REEVES SR. | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/british-trade-census-off-delay-is-move-to-avoid-adding-to-industrys.html | BRITISH TRADE CENSUS OFF; Delay Is Move to Avoid Adding to Industry's Burdens Till '49 | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/martin-tonnesekt.html | MARTIN TONNESEKT | True | Special to the newyork Tons. I | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/son-born-to-ralph-brendlers.html | Son Born to Ralph Brendlers | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/southern-pacific-clears-25700230-net-income-for-1946-681-a-share.html | SOUTHERN PACIFIC CLEARS $25,700,230; Net Income for 1946, $6.81 a Share, Includes Federal Income Tax Credit | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/us-siam-raise-envoys-rank.html | U.S., Siam Raise Envoys' Rank | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/lent-depletes-frozen-fish.html | Lent Depletes Frozen Fish | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/rain-relieves-palestine-flood-waters-rise-but-distress-of-arabs-is.html | RAIN RELIEVES PALESTINE; Flood Waters Rise, but Distress of Arabs Is Eased | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/eagle-has-2-heads-to-arrive-tonight-tallulah-bankhead-is-star-of.html | EAGLE HAS 2 HEADS TO ARRIVE TONIGHT; Tallulah Bankhead Is Star of John C. Wilson's Production Opening at the Plymouth | True | By Sam Zolotow | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/big-pay-rises-in-cotton-mills.html | Big Pay Rises in Cotton Mills | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/allstar-poloists-in-benefit-tonight-new-jersey-trio-to-play-new.html | ALL-STAR POLOISTS IN BENEFIT TONIGHT; New Jersey Trio to Play New York on Squadron A Twin Bill for Red Cross | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/british-revenue-deficit-shrinks-to-u416738624.html | British Revenue Deficit Shrinks to u416,738,624 | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/stocks-win-back-three-days-losses-heavy-industrials-show-way-back.html | STOCKS WIN BACK THREE DAYS LOSSES; Heavy Industrials Show Way Back to Last Thursday's Levels in Slow Trading WHEAT BREAK HALTS RISE Price Average Gains 3/4 Point but Some Key Issues Do Better--Interest Widens | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/news-group-cites-three-two-cartoonists-and-editor-get-sigma-delta.html | NEWS GROUP CITES THREE; Two Cartoonists and Editor Get Sigma Delta Chi Awards | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/hatton-triples-with-bases-full.html | Hatton Triples With Bases Full | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/music-faculty-named-academy-of-the-west-engages-singers-and.html | MUSIC FACULTY NAMED; Academy of the West Engages Singers and Instrumentalists | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/tin-quota-increased-slightly.html | Tin Quota Increased Slightly | True | | | C1B 66595 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/tonnage-at-brussels-falls.html | Tonnage at Brussels Falls | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/stewart-repeats-denial-of-reichaid-suggests-39000-he-admits.html | STEWART REPEATS DENIAL OF REICHAID; Suggests $39,000 He Admits Receiving Came 'Anonymously' From Rich Industrialists | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/un-study-will-begin.html | U.N. Study Will Begin | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/washington-deaf-to-marthur-plan-acheson-says-action-on-japan-is.html | WASHINGTON DEAF TO MARTHUR PLAN; Acheson Says Action on Japan Is Impracticable -- Tokyo Reveals Apprehension | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/columbia-stevens-share-estate.html | Columbia, Stevens Share Estate | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/un-to-get-plan-for-code-for-a-responsible-press.html | U.N. to Get Plan for Code For a Responsible Press | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/the-yalta-protocol.html | The Yalta Protocol | True | CHURCHILL.ROOSEVELT.STALIN. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/portal-vote-tonight-senate-aim.html | Portal Vote Tonight, Senate Aim | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/nassau.html | NASSAU | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/a-bigger-panama-canal.html | A BIGGER PANAMA CANAL | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/gerald-f-ritson-newark-evening-news-reporter-made-air-tour-of.html | GERALD F. RITSON; Newark Evening News Reporter Made Air Tour of Alaska | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/summary-of-proposals-approved-and-rejected-by-the-legislature.html | Summary of Proposals Approved and Rejected by the Legislature | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/marines-sent-to-peleliu-to-fight-hiding-japanese.html | Marines Sent to Peleliu To Fight Hiding Japanese | True | By the United Press. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/britain-siam-elevate-missions.html | Britain, Siam Elevate Missions | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/frozen-kosher-foods-appear-on-market-child-health-a-factor-in.html | Frozen Kosher Foods Appear on Market; Child Health a Factor in Margarine Fight | True | By Jane Nickerson | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/miss-brent-fiancee-of-army-exofficer.html | MISS BRENT FIANCEE OF ARMY EX-OFFICER | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/asks-city-act-on-housing-american-veterans-unit-urges-100000-new.html | ASKS CITY ACT ON HOUSING; American Veterans Unit Urges 100,000 New Apartments | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/will-direct-personnel-for-abraham-straus.html | Will Direct Personnel For Abraham & Straus | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/hodges-is-honored-by-veterans-group.html | HODGES IS HONORED BY VETERANS GROUP | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/sets-date-for-bond-bids.html | Sets Date for Bond Bids | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/braves-top-athletics-8-4.html | Braves Top Athletics, 8 -- 4 | True | | | C1B 66595 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/canadian-dollar-dips-low-since-july-reached-with-1-12-cut-by.html | CANADIAN DOLLAR DIPS; Low Since July Reached, With 1 1/2% Cut by Buffalo Banks | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/will-press-olympic-bid-california-group-seeking-1952-games-will-go.html | WILL PRESS OLYMPIC BID; California Group Seeking 1952 Games Will Go to Stockholm | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/anne-mcdonald-becomes-a-bride-i-___-christ-episcopal-church-rye-is.html | ANNE MCDONALD BECOMES A BRIDE I _._ ; Christ Episcopal Church, Rye, Is the Scene of Her Marriage to James Augustus Thomas | True | Special to the Nsw Toss: times. 1 | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/two-issues-on-market-farquhar-common-debentures-to-be-offered-today.html | TWO ISSUES ON MARKET; Farquhar Common, Debentures to Be Offered Today | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/21878611-earned-by-north-american.html | $21,878,611 EARNED BY NORTH AMERICAN | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/forrestal-advocates-merger-forces-united-on-new-bill-forrestal.html | Forrestal Advocates Merger; Forces United on New Bill; FORRESTAL FAVORS NEW MERGER BILL | True | By Anthony Levierospecial To the New York Times. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/louise-summers-bride-she-is-wed-in-christ-church-to-the-rev-james.html | LOUISE SUMMERS BRIDE; She Is Wed in Christ Church to the Rev. James Wilder Jr. , | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/advertising-news.html | Advertising News | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/jersey-seeks-rise-in-racing-revenue-state-asks-from-4-to-6-on.html | JERSEY SEEKS RISE IN RACING REVENUE; State Asks From 4 to 6% on Graduated Scale of Mutuel Pools at Three Tracks | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/teller-admits-embezzling-3000.html | Teller Admits Embezzling $3,000 | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/mss-mary-l-hughes-engaged-to-be-wed.html | MISS MARY L. HUGHES ENGAGED TO BE WED | True | Special to tht. new YbbK times. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/accountant-upheld-as-adviser-on-taxes.html | ACCOUNTANT UPHELD AS ADVISER ON TAXES | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/wide-threat-seen-in-newsprint-lack-publisher-of-trentonian-tells.html | WIDE THREAT SEEN IN NEWSPRINT LACK; Publisher of Trentonian Tells Senators Scarcity Menaces Freedom of the Press | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/house-hearings-on-red-curbs-open-monday-legion-dar-and.html | House Hearings on Red Curbs Open Monday; Legion, D.A.R. and Schwellenbach Invited | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/republican-bridge-saturday.html | Republican Bridge Saturday | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/makeyourown-styles-fabric-fashion-show-is-held-at-wanamaker-home.html | MAKE-YOUR-OWN STYLES; Fabric Fashion Show Is Held at Wanamaker Home Store | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/jetengined-bomber-hailed-in-aaf-test.html | JET-ENGINED BOMBER HAILED IN AAF TEST | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/carrier-going-to-mediterranean-navy-denies-crisis-inspires-visit-us.html | Carrier Going to Mediterranean; Navy Denies Crisis Inspires Visit; U.S. CARRIER GOING TO GREECE, TURKEY U.S. FLOTILLA TO VISIT MEDITERRANEAN | True | By Sidney Shalettspecial To the New York Times. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/nassau-judges-get-pay-rise.html | Nassau Judges Get Pay Rise | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/mrs-david-j-wise-has-son.html | Mrs. David J. Wise Has Son | True | | | C1B 66595 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/impasse-in-talks-spurs-phone-row-preparations-for-nationwide-strike.html | IMPASSE IN TALKS SPURS PHONE ROW; Preparations for Nation-Wide Strike on April 7 Pushed by Union Leaders | | By A.h. Raskin | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/hoover-asks-greek-aid-honorary-chairman-of-drive-says-needs-are.html | HOOVER ASKS GREEK AID; Honorary Chairman of Drive Says Needs Are Critical | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/loews-shifts-two-officials.html | Loew's Shifts Two Officials | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/cunard-plans-pittsburgh-office.html | Cunard Plans Pittsburgh Office | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/his-protection-kills-him-shotgun-device-for-enemies-shoots-its.html | HIS 'PROTECTION' KILLS HIM; Shotgun Device for 'Enemies' Shoots Its Inventor | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/marymount-college-plans-new-building.html | MARYMOUNT COLLEGE PLANS NEW BUILDING | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/naval-stores.html | NAVAL STORES | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/soviet-expansion-held-peril-to-us-times-writer-tells-teachers-one.html | SOVIET EXPANSION HELD PERIL TO U.S; Times Writer Tells Teachers One More Conquest Might Upset Power Balance | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/tribute-to-metzger-nearly-900-expected-to-attend-dinner-to-li.html | TRIBUTE TO METZGER; Nearly 900 Expected to Attend Dinner to L.I. Builders | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/colombia-names-matal-stanczyk-former-lion-football-players-to.html | COLOMBIA NAMES MATAL, STANCZYK; Former Lion Football Players to Assist Little -- Luckman Will Be Temporary Aide | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/macphail-confirms-plan.html | MacPhail Confirms Plan | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/raf-to-get-women-pilots.html | R.A.F. to Get Women Pilots | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/mbs-joseph-h-ftjttttp.html | MBS. JOSEPH H. FT.JT..T.T^P | True | ! Special to the new york tiaies. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/leader-of-red-cross-drive-calls-on-city-to-speed-raising-of-6153600.html | Leader of Red Cross Drive Calls On City To Speed Raising of $6,153,600 Quota | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/dr-august-frauehan-vas-an-assistant-professor-of-chemistry-at-miami.hrrnl | DR. AUGUST FRAUEHAN; Was an Assistant Professor of Chemistry at Miami U., Ohio | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/oil-expropriation-noted-mexico-marks-9th-anniversary-plans-greater.html | OIL EXPROPRIATION NOTED; Mexico Marks 9th Anniversary -- Plans Greater Exploitation | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/fire-losses-increase-february-figure-of-64247000-highest-for-any.html | FIRE LOSSES INCREASE; February Figure of $64,247,000 Highest for Any Month | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/conspiracy-charges-quashed-in-michigan.html | CONSPIRACY CHARGES QUASHED IN MICHIGAN | True | | | C1B 66595 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/jh-mackay-dies-photographer-71-judge-at-international-shows-one-of.html | J.H. MACKAY DIES, PHOTOGRAPHER, 71; Judge at International Shows, One of Three Out of 1,000 Honored at Los Angeles | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/english-cricketers-draw.html | English Cricketers Draw | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/hornback-named-coach-succeeds-cooper-in-basketball-post-at.html | HORNBACK NAMED COACH; Succeeds Cooper in Basketball Post at Vanderbilt | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/joseph-kirschberg.html | JOSEPH KIRSCHBERG | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/freed-in-phone-case-man-accused-of-possessing-key-to-box-wins.html | FREED IN PHONE CASE; Man Accused of Possessing Key to Box Wins Dismissal | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/sanitation-workers-march-in-union-drive.html | SANITATION WORKERS MARCH IN UNION DRIVE | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/50000-asked-to-aid-blind.html | $50,000 Asked to Aid Blind | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/three-guard-generals-approved.html | Three Guard Generals Approved | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/colan-beats-strickland-gets-unanimous-verdict-at-park-arena-carter.html | COLAN BEATS STRICKLAND; Gets Unanimous Verdict at Park Arena -- Carter Stops White | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/books-authors.html | Books -- Authors | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/new-demands-on-us-loom-as-part-of-world-problem-needs-of-korea-and.html | New Demands on U.S. Loom As Part of World Problem; Needs of Korea and China and Britain's Trade Dilemma Pose Other Difficulties | True | By James Restonspecial To the New York Times. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/to-sell-home-for-ill-son-parents-need-cash-to-aid-him-in-struggle.html | TO SELL HOME FOR ILL SON; Parents Need Cash to Aid Him in Struggle for Life | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/british-bar-antwerp-repairs.html | British Bar Antwerp Repairs | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/wheat-plummets-18-12-cents-in-day-opens-at-305-up-8-12-cents-a.html | WHEAT PLUMMETS 18 1/2 CENTS IN DAY; Opens at $3.05, Up 8 1/2 Cents, a 30-Year High, but Reacts Limit When Longs Unload WHEAT PLUMMETS 18 1/2 CENTS IN DAY | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/budge-downs-seewagen-gains-quarterfinal-in-pro-net-tourney-at.html | BUDGE DOWNS SEEWAGEN; Gains Quarter-Final in Pro Net Tourney at Philadelphia | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/ballpen-ink-now-visible.html | Ball-Pen Ink Now Visible | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/paperboard-output-up-75-rise-is-reported-for-week-compared-with.html | PAPERBOARD OUTPUT UP; 7.5% Rise Is Reported for Week Compared With Year Ago | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/new-print-display-opens-in-brooklyn-museum-offers-first-of-series-of.html | NEW PRINT DISPLAY OPENS IN BROOKLYN; Museum Offers First of Series of Annual Shows -- Subjects Chosen From 600 Entries | True | By Howard Deviie | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/free-german-maids-limited.html | Free German Maids Limited | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/japanese-seem-uneasy.html | Japanese Seem Uneasy | True | By Lindesay Parrottspecial To the New York Times. | | C1B 66595 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/new-demand-seen-on-transit-wages-quill-serves-notice-on-council.html | NEW DEMAND SEEN ON TRANSIT WAGES; Quill Serves Notice on Council That 32,000 Workers Will Seek Rise by July 1 BUDGET NOTE ISSUE VOTED Resolution for FBI Inquiry Into Scottoriggio Slaying Is Submitted by Rager | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/conciliator-hopes-to-bar-rubber-tieup.html | CONCILIATOR 'HOPES TO BAR RUBBER TIE-UP | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/alcoa-to-end-bermuda-run.html | Alcoa to End Bermuda Run | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/mrs-frederick-p-craig.html | MRS. FREDERICK P. CRAIG | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/wildcats-to-meet-nc-state-quintet-kentucky-strives-for-spot-in.html | WILDCATS TO MEET N.C. STATE QUINTET; Kentucky Strives for Spot in National Invitation Final in Garden Fray Tonight WEST VIRGINIA PLAYS UTAH Mountaineer Team Hopes for Improved Showing -- Crowd of 18,000 Is Expected | True | By Louis Effrat | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/rebels-said-to-get-planes.html | Rebels Said to Get Planes | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/nyu-trade-school-hailed-by-french-mission-here-to-study-retail.html | N.Y.U. TRADE SCHOOL HAILED BY FRENCH; Mission, Here to Study Retail Methods, Feted at Luncheon -- Amazed by Store Displays | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/nyu-lists-23-contests-baseball-team-plays-columbia-in-opening-game.html | N.Y.U. LISTS 23 CONTESTS; Baseball Team Plays Columbia in Opening Game April 2 | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/aha-plans-olympic-six-coach-ralby-insists-his-group-will-represent.html | A.H.A. PLANS OLYMPIC SIX; Coach Ralby Insists His Group Will Represent U.S. | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/schumacher-hints-accord-on-talks-german-social-democrat-hedges.html | SCHUMACHER HINTS ACCORD ON TALKS; German Social Democrat Hedges Acceptance at Interparty Parley Invitation | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/redshirts-in-camp-outside-peshawar-antimoslem-league-group-to-enter.html | REDSHIRTS IN CAMP OUTSIDE PESHAWAR; Anti-Moslem League Group to Enter Indian Frontier City to Quiet Sikhs, Hindus | True | By George E. Jonesspecial To the New York Times. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/havey-j-boyle-pittsburgh-sports-editor-served-as-first-boxing.html | HAVEY J. BOYLE; Pittsburgh Sports Editor Served as First Boxing Commissioner | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/american-cyanamid-co-1946-net-355-a-share-against-234-in-45-sales.html | AMERICAN CYANAMID CO.; 1946 Net $3.55 a Share, Against $2.34 in '45 -- Sales Record Set | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/no-release-seen-of-abomb-secret-hancock-tells-engineers-here-us.html | NO RELEASE SEEN OF A-BOMB SECRET; Hancock Tells Engineers Here U.S. Delegates at No Time Proposed Such an Action | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/french-bar-peace-bid-to-viet-nam-regime-ramadier-wins-confidence.html | French Bar Peace Bid to Viet Nam Regime; Ramadier Wins Confidence Vote on Policy | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/tin-mining-recovery-in-malaya-hampered.html | TIN MINING RECOVERY IN MALAYA HAMPERED | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/toy-fair-trade-rules-due-industrywide-parley-is-called-march-24-for.html | TOY FAIR TRADE RULES DUE; Industry-Wide Parley Is Called March 24 for Purpose | True | | | C1B 66595 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/3-old-5th-avenue-buses-arrive-in-west-for-films.html | 3 Old 5th Avenue Buses Arrive in West for Films | True | By the United Press. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/recluse-reverses-refusal-of-25000.html | RECLUSE REVERSES REFUSAL OF $25,000 | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/northern-pacific-reports-net-of-8881146-is-shown-for-1946-against.html | NORTHERN PACIFIC REPORTS; Net of $8,881,146 Is Shown for 1946, Against $11,559,861 | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/assembly-defeats-bill-on-insurance-savings-bank-measure-loses-70-to.html | ASSEMBLY DEFEATS BILL ON INSURANCE; Savings Bank Measure Loses, 70 to 62, After Winning by Traded Votes in Senate | | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/imperial-tobacco-co-clears-l18000000-plans-for-three-new-factories.html | Imperial Tobacco Co. Clears L18,000,000; Plans for Three New Factories Announced | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/manchurian-reds-still-fleeing.html | Manchurian Reds Still Fleeing | True | By Benjamin Wellesspecial To the New York Times. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/russias-reparation-claims.html | RUSSIA'S REPARATION CLAIMS | | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/city-seeks-to-tighten-sleeping-pill-sales.html | CITY SEEKS TO TIGHTEN SLEEPING PILL SALES | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/rites-for-mrs-de-mille-service-tomorrow-for-daughter-of-henry.html | RITES FOR MRS. DE MILLE; Service Tomorrow for Daughter of Henry George, Economist | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/smith-fund-goal-goes-up-2000000-cardinal-informs-contributors.html | SMITH FUND GOAL GOES UP $2,000,000; Cardinal Informs Contributors $3,000,000, Now Raised, Will Not Meet Building Costs | | By Rachel K. McDowell | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/quits-standard-gas-post.html | Quits Standard Gas Post | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/zionists-study-plan-for-petition-to-un.html | ZIONISTS STUDY PLAN FOR PETITION TO U.N. | | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/patricia-i-potter-to-be-wed-june-27-bryn-mawr-student-to-be-bride.html | PATRICIA I. POTTER TO BE WED JUNE 27; Bryn Mawr Student to Be Bride of Henry Luce 3d, the Son of Publisher, in Jersey | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/bavaria-is-free-russia-complains-us-has-allowed-development-of.html | BAVARIA IS 'FREE,' RUSSIA COMPLAINS; U.S. Has Allowed Development of Sovereign State, Soviet Says in Council Report | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/decorating-class-opens-today.html | Decorating Class Opens Today | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/mass-house-gets-boxing-bill.html | Mass. House Gets Boxing Bill | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/columbia-alumni-dine-fortyniners-recall-days-before-university.html | COLUMBIA ALUMNI DINE; Forty-niners Recall Days Before University Moved Uptown | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/help-for-korea.html | HELP FOR KOREA | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/ranger-shifts-reported-boucher-seen-headed-for-front-office-with.html | RANGER SHIFTS REPORTED; Boucher Seen Headed for Front Office, With Colville Coach | True | | | C1B 66595 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/capture-of-yenan-in-2-weeks-is-seen-chinese-nationalists-said-to-be.html | CAPTURE OF YENAN IN 2 WEEKS IS SEEN; Chinese Nationalists Said to Be 13 Miles From Red Capital -- Other Gains Listed | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/to-discuss-costs-revenues.html | To Discuss Costs, Revenues | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/3-broth-o-boys-add-a-st-patricks-saga-marooned-on-island-all-night.html | 3 Broth o' Boys Add a St. Patrick's Saga; Marooned on Island All Night, Rescued | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/pan-american-wins-46-safety-award-34-billion-passengermiles-are.html | PAN AMERICAN WINS '46 SAFETY AWARD; 3/4 Billion Passenger-Miles Are Flown Throughout World Without Accident | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/moreell-for-lower-prices.html | Moreell for Lower Prices | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/sybil-d-ullman-is-married.html | Sybil D. Ullman Is Married | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/strike-demonstrator-released.html | Strike Demonstrator Released | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/court-seen-as-key-for-delinquency-maccormick-tells-air-forum.html | COURT SEEN AS KEY FOR DELINQUENCY; MacCormick Tells Air Forum Psychiatric Clinics, Close Family Ties Also Effective | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/board-defers-vote-on-airports-plans-experts-report-attacks-port.html | BOARD DEFERS VOTE ON AIRPORTS PLANS; Experts' Report Attacks Port Authority Proposal, Urges Continued City Operation BOARD DEFERS VOTE ON AIRPORTS PLAN | True | By Robert W. Potter | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/extra-tax-cut-for-little-fellow-mapped-by-knutson-committeemen-ways.html | Extra Tax Cut for 'Little Fellow' Mapped by Knutson Committeemen; Ways and Means Chairman Abandons His 20% Flat Bill as He and GOP Aides Weigh 23-26% Relief for Some | True | By John D. Morrisspecial To the New York Times. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/rail-engineers-vote-to-bar-communists.html | RAIL ENGINEERS VOTE TO BAR COMMUNISTS | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/sees-drug-prices-mostly-unchanged.html | SEES DRUG PRICES MOSTLY UNCHANGED | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/foreign-ministers-drink-to-unity-at-parley-dinner-given-by-molotov.html | Foreign Ministers Drink to Unity At Parley Dinner Given by Molotov | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/garment-makers-urged-to-hedge-dubow-tells-industry-to-set-breakeven.html | GARMENT MAKERS URGED TO HEDGE; Dubow Tells Industry to Set Break-Even Point and Center Operations at Such Level | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/senate-confirms-em-webster.html | Senate Confirms E.M. Webster | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/post-on-security-in-cabinet-backed-21-leaders-in-fields-of-health.html | POST ON SECURITY IN CABINET BACKED; 21 Leaders in Fields of Health, Education and Welfare Endorse Aiken Bill | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/agreement-at-rca-victor-plant-conditions-union-shop-on-maintenance.html | Agreement at RCA Victor Plant Conditions Union Shop on Maintenance of Production | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/mspaden-duos-64-wins-he-and-kirkland-aiken-victors-in-proamateur.html | M'SPADEN DUO'S 64 WINS; He and Kirkland Aiken Victors in Pro-Amateur Golf | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/3-expedition-ships-reach-brazil.html | 3 Expedition Ships Reach Brazil | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/senate-group-approves-norton.html | Senate Group Approves Norton | True | | | C1B 66595 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/m-p-dessureault.html | M. P. DESSUREAULT | True | Special to thz new voek Toils. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/tied-for-bridge-title-insurance-league-and-municipal-club-teams.html | TIED FOR BRIDGE TITLE; Insurance League and Municipal Club Teams Have Even Scores | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/a-van-hootch-90-leader-in-yonkersi-former-city-treasurer-diesu.html | A. VAN HOOTCH, 90, LEADER IN YONKERSi; Former City Treasurer Diesu Operated Drug Stores for More Than 50 Years | True | Special to the Niwyork times. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/us-skipper-faces-java-courtmartial.html | U.S. SKIPPER FACES JAVA 'COURT-MARTIAL' | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/texts-of-vandenbergs-speech-and-reeces-letter-on-democratic-policy.html | Texts of Vandenberg's Speech and Reece's Letter on Democratic Policy Proposal | | CARROLL REECE. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/russian-defends-note-suppression.html | RUSSIAN DEFENDS NOTE SUPPRESSION | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/japanese-freed-in-hong-kong.html | Japanese Freed in Hong Kong | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/car-competition-back-but-ford-official-says-there-is-no-slackening.html | CAR COMPETITION BACK; But Ford Official Says There Is No Slackening in Demand | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/mrs-p-gloss-dies-at-105-honorary-mother-of-the-catholic-priests-in.html | MRS. P. GLOSS DIES AT 105; ' Honorary Mother of the Catholic Priests' in This Archdiocese | True | Special to the newyork t^mes. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/for-welfare-of-american-veterans.html | For Welfare of American Veterans | True | CASIMIR MASON. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/bonds-and-shares-on-london-market-trading-is-dampened-by-doubt-over.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Dampened by Doubt Over Forthcoming Budget, but Some Issues Gain | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/george-a-ayeks-sr.html | GEORGE A. AYEKS Sr. | True | Special to the newtosk times. I | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/dental-techniques-shown.html | Dental Techniques Shown | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/made-clark-director.html | Made Clark Director | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/first-witness.html | FIRST WITNESS | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/edition-issue-sold-by-stanley-group-syndicate-of-78-companies-buys.html | EDITION ISSUE SOLD BY STANLEY GROUP; Syndicate of 78 Companies Buys and Distributes Bonds for $100,000,000 INTEREST RATE IS 2 3/4% Bid 102.3119 -- Consolidated Takes First Steps in Program Involving $290,000,000 | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/max-bentley-tops-scorers-in-hockey.html | MAX BENTLEY TOPS SCORERS IN HOCKEY | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/haeffner-to-coach-la-salle.html | Haeffner to Coach La Salle | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/greece-should-settle-own-affairs.html | Greece Should Settle Own Affairs | True | MARY KELMAN. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/haitian-background-for-lettuce.html | HAITIAN BACKGROUND FOR LETTUCE | True | | | C1B 66595 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/german-crews-opposed-cio-unions-say-hoover-proposal-is-unfair-to-us.html | GERMAN CREWS OPPOSED; CIO Unions Say Hoover Proposal Is Unfair to U.S. Seamen | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/pawley-leaves-brazil-for-us.html | Pawley Leaves Brazil for U.S. | | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/subsidiary-status-of-utility-cleared-sec-divorces-american-gas-and.html | SUBSIDIARY STATUS OF UTILITY CLEARED; SEC Divorces American Gas and Electric From Electric Bond and Share | | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/grandchild-to-j-arthur-rank.html | Grandchild to J. Arthur Rank | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/ny-central-rr-offers-places-on-board-to-young-and-bowman.html | N.Y. Central R.R. Offers Places On Board to Young and Bowman | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/haifa-strikers-resume-work.html | Haifa Strikers Resume Work | | Special to THE NEW YORK TIMES | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/twin-girls-to-macneil-mitchells.html | Twin Girls to MacNeil Mitchells | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/hearing-set-by-icc-on-shiprail-rates.html | HEARING SET BY ICC ON SHIP-RAIL RATES | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/notes.html | Notes | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/hangar-8-planes-burn-loss-put-at-100000-at-field-at-east-moriches.html | HANGAR, 8 PLANES BURN; Loss Put at $100,000 at Field at East Moriches, L.I. | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/us-smelting-refining-resumes-alaskan-operations-clears-2495327-in.html | U.S. SMELTING, REFINING; Resumes Alaskan Operations -- Clears $2,495,327 In 1946 | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/harvester-issues-list-of-price-cuts-20000000-total-covers-163.html | HARVESTER ISSUES LIST OF PRICE CUTS; $20,000,000 Total Covers 163 Models of Tractors, Farm Machines and Trucks | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/flagstad-charge-ignored-norway-will-not-reply-to-bad-treatment.html | FLAGSTAD CHARGE IGNORED; Norway Will Not Reply to Bad Treatment Statement | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/hospital-to-open-in-queens.html | Hospital to Open in Queens | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/further-comments-on-presidents-speech.html | Further Comments on President's Speech | True | STEPHEN K. BAILEY. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/fcc-decision-bars-color-television-petition-of-cbs-to-install-own.html | FCC DECISION BARS COLOR TELEVISION; Petition of CBS to Install Own System Is Denied and More Experimentation Is Urged ADVANCES TO DATE HAILED But Ruling Stresses Danger of Approving Standards Before 'Fundamentals' Are Set | True | By Winifred Mallonspecial To the New York Times. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/skirts-are-longer-in-new-fashions-silhouette-is-held-to-a-slim.html | SKIRTS ARE LONGER IN NEW FASHIONS; Silhouette Is Held to a Slim Proportion in Designs Shown by Jonai | True | By Virginia Pope | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/british-floods-seen-passing-their-peak.html | BRITISH FLOODS SEEN PASSING THEIR PEAK | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/see-foreign-loans-export-trade-key-but-experts-warn-they-must.html | SEE FOREIGN LOANS EXPORT TRADE KEY; But Experts Warn They Must Permit Other Nations to Rebuild Own Economies BALANCED PLAN IS VITAL Otherwise, Traders Are Told, They May Repeat World War I Experience SEE FOREIGN LOANS EXPORT TRADE KEY | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/w-e-longfellow-red-cross-aide-65-assistant-watersafety-chief-head.html | W. E. LONGFELLOW, RED CROSS AIDE, 65; Assistant Water-Safety Chief, Head of Life Saving Corps, DiesuRetired in December | True | I Special to the new joek times. I | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/rockefeller-gift-52061-protestant-fund-receives-800-standard-oil.html | ROCKEFELLER GIFT $52,061; Protestant Fund Receives 800 Standard Oil Shares | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to the Nzw york times. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/gets-harriman-ripley-post.html | Gets Harriman Ripley Post | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/midget-auto-racing-tonight.html | Midget Auto Racing Tonight | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/gen-alberto-beyes.html | GEN. AtBERTO BEYES | True | Special to the new york times. I | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/sun-oil-president-is-accountant-37-rg-dunlop-with-company-since.html | SUN OIL PRESIDENT IS ACCOUNTANT, 37; R.G. Dunlop, With Company Since 1933, Is Elected to Succeed J. Howard Pew | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/resident-buyers-merge-arkwright-syndicate-alliance-combine.html | RESIDENT BUYERS MERGE; Arkwright, Syndicate - Alliance Combine Effective April 1 | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/taft-backs-billion-for-social-welfare-annual-outlay-could-be.html | TAFT BACKS BILLION FOR SOCIAL WELFARE; Annual Outlay Could Be Justified, He Tells Senators in Urging Housing Plan D.S. WELFARE AID IS URGED BY TAFT | True | By Samuel A. Towerspecial To the New York Times. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/bates-shares-registered-price-of-maine-companys-stock-to-be-filed.html | BATES SHARES REGISTERED; Price of Maine Company's Stock to Be Filed With SEC Later | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/consumption-declines-840463-bales-of-lint-80441-of-linters-used.html | CONSUMPTION DECLINES; 840,463 Bales of Lint, 80,441 of Linters Used Last Month | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/amateur-boxing-tonight.html | Amateur Boxing Tonight | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/6-singers-to-give-concert-for-nuns-metropolitan-stars-arrange.html | 6 SINGERS TO GIVE CONCERT FOR NUNS; Metropolitan Stars Arrange Benefit After French Hospital Patient Learns of Need | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/hobby-show-revived-dolls-art-and-ship-models-are-exhibits-at-chase.html | HOBBY SHOW REVIVED; Dolls, Art and Ship Models Are Exhibits at Chase Bank | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/exgi-fur-machinist-will-be-art-student.html | EX-GI, FUR MACHINIST, WILL BE ART STUDENT | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/us-big-4-aides-split-on-treating-western-europes-political-future.html | U.S. Big 4 Aides Split on Treating Western Europe's Political Future; Majority Would Rebuild Germany First in Our Image -- Other Group Asks Stress on France, Fearing a Communist Squeeze | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/attlee-asks-shift-to-essential-jobs-appeals-for-volunteers-for.html | ATTLEE ASKS SHIFT TO ESSENTIAL JOBS; Appeals for Volunteers for Basic Industry in Crisis -- Sees Living Standard Peril FULL COOPERATION ASKED Premier Puts Larger Output Up to All Citizens -- Miners Guarantee Coal Level | True | By Mallory Brownespecial To the New York Times. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/los-angeles-issue-of-7500000-due-airport-bonds-to-be-offered-at.html | LOS ANGELES ISSUE OF $7,500,000 DUE; Airport Bonds to Be Offered at Competitive Sale on April 3 -- Other Securities Listed | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/mrs-e-a-perkins-80-led-in-welfare-work.html | MRS. E. A. PERKINS, 80, LED IN WELFARE WORK. | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/boston-store-for-dare-chain.html | Boston Store for Dare Chain | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/french-adaptations-mark-fashion-show.html | FRENCH ADAPTATIONS MARK FASHION SHOW | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/suffolk.html | SUFFOLK | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/nine-runs-in-fifth-rout-st-louis-122-gumpert-and-byrne-of-yanks.html | NINE RUNS IN FIFTH ROUT ST. LOUIS, 12-2; Gumpert and Byrne of Yanks Snap String of Cardinals at Five Triumphs M'QUINN SLAMS FOUR HITS First Sacker Has 5 in Florida Game -- Grodzicki Pounded in Big inning | True | By John Drebingerspecial To the New York Times. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/shoe-company-sells-stock.html | Shoe Company Sells Stock | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/41-nations-urged-to-act-fast-on-iro-lie-asks-speed-in-starting.html | 41 NATIONS URGED TO ACT FAST ON IRO; Lie Asks Speed in Starting Refugee Organization's Actual Functioning | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/business-loans-gain-193000000-demand-deposits-advance-by-196000000.html | BUSINESS LOANS GAIN $193,000,000; Demand Deposits Advance by $196,000,000 in the Week at All Member Banks | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/partisan-aim-rebuked-danger-of-seeking-political-advantage-on-grave.html | Partisan Aim Rebuked; Danger of Seeking Political Advantage on Grave Issues Shown in Sullivan Case | True | By Arthup Krockspecial To the New York Times. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/reductions-made-in-extras-on-steel-carnegieillinois-corp-revises.html | REDUCTIONS MADE IN EXTRAS ON STEEL; Carnegie-Illinois Corp. Revises Charges on Special Products -- Gives Science Credit | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/montreals-route-to-sea-is-opened-by-icebreaker.html | Montreal's Route to Sea Is Opened by Icebreaker | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/government-seeks-portal-case-speed-plans-appeal-direct-to-high.html | GOVERNMENT SEEKS PORTAL CASE SPEED; Plans Appeal Direct to High Court, By-Passing Lower Bench -- Drafting Plea | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/us-lists-pact-aim-draft-of-vienna-treaty-demands-guarantees-of.html | U.S. LISTS PACT AIM; Draft of Vienna Treaty Demands Guarantees of Basic Freedoms BRITISH, FRENCH CONCUR Pre-Annexation Borders Fixed in Three Versions --'Peace' Dropped From Title U.S. AUSTRIAN TEXT ASKS BILL OF RIGHTS | True | By C.I. Sulzbergerspecial To the New York Times. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/marra-outpoints-mcdonough.html | Marra Outpoints McDonough | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/louis-a-brown-attorney-here-for-many-years-active-in-auto-tire.html | LOUIS A. BROWN; Attorney Here for Many Years Active in Auto Tire Industry | True | | | C1B 66595 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/chances-now-brighter-for-lifting-of-ban-on-brokentime-payments-holt.html | Chances Now Brighter for Lifting of Ban on 'Broken-Time' Payments; Holt, Head of I.A.A.F. Group Surveying the Problem, Sees Possibility of Controlled Remuneration for Amateur Athletes | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/rise-in-breakage-proposed.html | Rise In Breakage Proposed | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/doomed-men-lose-plea.html | Doomed Men Lose Plea | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/graysonrobinson-stores-puts-banker-on-its-board.html | Grayson-Robinson Stores Puts Banker on Its Board | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/laurence-m-markses-hosts.html | Laurence M. Markses Hosts | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/usbritish-at-odds-on-antarctic-flags-americans-challenged-on-any.html | U.S.,BRITISH AT ODDS ON ANTARCTIC FLAGS; Americans Challenged on Any 'Violation of Sovereignty' -- Ronne Finds Base Sacked | True | By Comdr. Finn Ronne | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/corning-glass-earnings-2800645-in-year-equivalent-to-1-a-common.html | CORNING GLASS EARNINGS; $2,800,645 in Year, Equivalent to $1 a Common Share | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/atcheson-submits-report.html | Atcheson Submits Report | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/ted-williams-a-modern-wee-willie-keeler.html | Ted Williams, a Modern Wee Willie Keeler | True | By Arthur Daley | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/tydings-demands-disarmament-now-urges-world-poll-of-powers-on.html | TYDINGS DEMANDS DISARMAMENT NOW; Urges World Poll of Powers on Putting Faith in U.N. -- Bids U.S. Call Such a Parley TYDINGS DEMANDS DISARMAMENT NOW | True | By William S. Whitespecial To the New York Times. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/dutch-will-sign-indonesian-pact-cabinet-approves-prompt-step-to.html | DUTCH WILL SIGN INDONESIAN PACT; Cabinet Approves Prompt Step to Restore Peace and Flow of Trade in Far East | True | By David Andersonspecial To the New York Times. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/indian-boycott-fails-south-african-crowds-turn-out-to-welcome.html | INDIAN BOYCOTT FAILS; South African Crowds Turn Out to Welcome Royalty | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/business-world.html | Business World | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/compulsory-work-in-bulgaria.html | Compulsory Work in Bulgaria | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/dr-william-bancroft-professor-of-philosophy-since-1931-at-ursinus.html | DR. WILLIAM BANCROFT; Professor of Philosophy Since 1931 at Ursinus College | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/last-of-blue-laws-erased-by-the-voters-at-sea-cliff.html | Last of Blue Laws Erased By the Voters at Sea Cliff | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/duke-at-headquarters-windsor-in-purely-social-call-chats-with.html | DUKE AT HEADQUARTERS; Windsor, in 'Purely Social Call,' Chats With Wallander | True | | | C1B 66595 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/jean-jacques-ookaneix.html | JEAN JACQUES OOKANEIX | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/us-draft-of-austrian-treaty-political-clauses.html | U.S. Draft of Austrian Treaty Political Clauses | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/maps-steel-aid-program-distributors-group-acts-to-help-small.html | MAPS STEEL AID PROGRAM; Distributors Group Acts to Help Small Manufacturers | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/flood-breaks-last-weser-bridge.html | Flood Breaks Last Weser Bridge | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/high-meat-prices-scored-by-wilson-says-public-is-backing-off.html | HIGH MEAT PRICES SCORED BY WILSON; Says Public Is Backing Off -- Purchases Here by Britain Held Market Factor | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/british-school-in-egypt-bombed.html | British School in Egypt Bombed | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/p-if-burr.html | P. If. BURR | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/52-in-fordham-workout-football-squad-starts-5week-spring-training.html | 52 IN FORDHAM WORKOUT; Football Squad Starts 5-Week Spring Training Program | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/ship-beached-in-costa-rica.html | Ship Beached in Costa Rica | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/prices-of-cotton-fluctuate-in-day-open-2-to-7-points-higher-then.html | PRICES OF COTTON FLUCTUATE IN DAY; Open 2 to 7 Points Higher, Then Close 5 Up to 7 Under Previous Session | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/veteran-of-war-barred-in-housing-state-rules-dwellings-built-for.html | VETERAN OF WAR BARRED IN HOUSING; State Rules Dwellings Built for the GI's Cannot Be Occupied by Others | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/heads-naval-academy-band.html | Heads Naval Academy Band | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/recital-of-songs-by-jean-carlton-soprano-a-former-naumburg-prize.html | RECITAL OF SONGS BY JEAN CARLTON; Soprano, a Former Naumburg Prize Winner, Gives Tasteful Program at Town Hall | True | H.T. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/greek-prince-now-subject-of-britain.html | GREEK PRINCE NOW SUBJECT OF BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/warren-subdues-melito-takes-main-bout-at-broadway-arena-valles.html | WARREN SUBDUES MELITO; Takes Main Bout at Broadway Arena -- Valles Beats Lang | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/weigh-polo-league-plan-mexico-city-havana-would-be-included-by.html | WEIGH POLO LEAGUE PLAN; Mexico City, Havana Would Be Included by Miami Group | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/europe-called-free-of-vitamin-diseases.html | EUROPE CALLED FREE OF VITAMIN DISEASES | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/mbs-andrew-wilson.html | MBS. ANDREW WILSON | True | Special to thx Nrwyoek Tons. I | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/yankees-sponsor-radio-symphony-to-recruit-ranks-of-baseball-fans.html | Yankees Sponsor Radio Symphony To Recruit Ranks of Baseball Fans; YANKEES SPONSOR RADIO SYMPHONY | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/ccny-squad-cut-to-12-five-players-unable-to-compete-in-ncaa.html | C.C.N.Y. SQUAD CUT TO 12; Five Players Unable to Compete in N.C.A.A. Basketball | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/three-statements-on-reparations.html | Three Statements on Reparations | True | | | C1B 66595 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/shoeshiner-devises-1-monthly-service-plan-because-of-spring-income.html | Shoeshiner Devises $1 Monthly Service Plan Because of Spring, Income Tax and Baby | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/bay-state-offers-antistrike-plan-nineman-board-drafts-measure.html | BAY STATE OFFERS ANTI-STRIKE PLAN; Nine-Man Board Drafts Measure Designed to Guard Public Health Through Labor Curb | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/named-to-screen-post-et-dickinson-jr-is-official-of-united-world.html | NAMED TO SCREEN POST; E.T. Dickinson Jr. Is Official of United World Films, Inc. | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/elected-a-vice-president-of-united-world-films.html | Elected a Vice President Of United World Films | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/practical-solution-to-problem.html | Practical Solution to Problem | True | SOTERIOS NICHOLSON. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/ingram-parley-due-today-allamerica-head-crowley-to-meet-kessing-may.html | INGRAM PARLEY DUE TODAY; All-America Head, Crowley to Meet -- Kessing May Be Aide | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/yenan-red-china.html | YENAN, RED CHINA | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/accessories-for-the-home-are-included-in-exhibit-by-craftsmen.html | Accessories for the Home Are Included In Exhibit by Craftsmen Opening Today | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/westchester.html | WESTCHESTER | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/iran-frees-iii-expremier.html | Iran Frees III Ex-Premier | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/icc-licenses-ship-line-to-gulf.html | ICC Licenses Ship Line to Gulf | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/de-gaulle-speaks-april-7-expected-to-make-a-political-address-in.html | DE GAULLE SPEAKS APRIL 7; Expected to Make a Political Address in Strasbourg | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/constance-forte-bows-brooklyn-soprano-makes-new-york-debut-at-times.html | CONSTANCE FORTE BOWS; Brooklyn Soprano Makes New York Debut at Times Hall | True | R.P. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/new-orleans-ouster-collapses.html | New Orleans Ouster Collapses | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/paint-varnish-sales-rise.html | Paint, Varnish Sales Rise | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/elie-d-namias.html | ELIE D. NAMIAS | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/service-strike-ends-in-apartment-house.html | SERVICE STRIKE ENDS IN APARTMENT HOUSE | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/seagrams-6month-net-is-put-at-31834858.html | Seagrams' 6-Month Net Is Put at $31,834,858 | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/martha-palmer-upstate-bride.html | Martha Palmer Up-State Bride | True | ! Special to thx new york Tans. I | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/truman-plans-return-to-capital-tonight.html | TRUMAN PLANS RETURN TO CAPITAL TONIGHT | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/lendlease-head-quits-lane-to-join-law-firm-here-agency-will-end.html | LEND-LEASE HEAD QUITS; Lane to Join Law Firm Here -- Agency Will End Saturday | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/coast-pupils-go-back-as-parents-deny-bias.html | COAST PUPILS GO BACK AS PARENTS DENY BIAS | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/favorite-scores-by-two-lengths-kingarvie-beats-weathercock-in-143.html | FAVORITE SCORES BY TWO LENGTHS; Kingarvie Beats Weathercock in 1:43 3/5 at Gulfstream for Mile and Sixteenth TWO TRACK RECORDS FALL Attic Clips Mark in Juvenile Dash and Gourmet Lowers Time for Long Race | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/parents-warned-to-beware-of-iqs-dr-lj-stone-urges-them-not-to-seek.html | PARENTS WARNED TO BEWARE OF IQ'S; Dr. L.J. Stone Urges Them Not to Seek a Rating for Their Children | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/frankfurter-says-wife-censors-his-writings.html | Frankfurter Says Wife Censors His Writings | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/george-w-perkinses-to-be-hosts.html | George W. Perkinses to Be Hosts | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/refugee-projects-found-successful-economic-corporation-report-tells.html | REFUGEE PROJECTS FOUND SUCCESSFUL; Economic Corporation Report Tells of Enterprises in Various Parts of the World | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/to-run-weekend-snow-train.html | To Run Week-End Snow Train | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/frank-russell-sr-mining-publisher.html | FRANK RUSSELL SR., MINING PUBLISHER | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/wilson-leaves-istanbul-today.html | Wilson Leaves Istanbul Today | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/edison-revenues-rise-consolidated-reports-net-for-year-of-36202542.html | EDISON REVENUES RISE; Consolidated Reports Net for Year of $36,202,542 | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/131600-new-cars-goal-of-railroads.html | 131,600 NEW CARS GOAL OF RAILROADS | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/daly-ticket-withdraws-aide-of-exmayor-of-bayonne-now-for-hague.html | DALY TICKET WITHDRAWS; Aide of Ex-Mayor of Bayonne Now for Hague Group | True | Special to THE NEW YORK TIMES. | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/british-title-to-phillips-decision-in-featherweight-bout-against.html | BRITISH TITLE TO PHILLIPS; Decision in Featherweight Bout Against Anderson Is Booed | True | | | C1B 66595 | |
| 1947-03-19 | 1947-03-19 | https://www.nytimes.com/1947/03/19/archives/road-to-spend-9900000-court-grants-new-haven-right-to-buy-new.html | ROAD TO SPEND $9,900,000; Court Grants New Haven Right to Buy New Equipment | True | | | C1B 66595 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/fishermen-vote-to-end-strike.html | Fishermen Vote to End Strike | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/big-stick-policy-praised-by-landon-he-fully-backs-truman-plan.html | BIG STICK' POLICY PRAISED BY LANDON; He Fully Backs Truman Plan, Agreeing to 'Fight if Need Be' to Checkmate Russia WOULD END VACILLATION Former Republican Nominee Calls for Long-Range Course to Assert World Power | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/consumers-hit-high-prices.html | Consumers Hit High Prices | True | | | C1B 67000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/19-house-committees-include-115-groups.html | 19 HOUSE COMMITTEES INCLUDE 115 GROUPS | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/card-party-will-aid-hospital.html | Card Party Will Aid Hospital | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/fordham-prep-sets-pace-dominates-aaps-swim-heats-nugent-ties-2-pool.html | FORDHAM PREP SETS PACE; Dominates A.A.P.S. Swim Heats --Nugent Ties 2 Pool Marks | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/train-5-days-18-hours-late.html | Train 5 Days 18 Hours Late | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/bonds-and-shares-on-london-market-turnover-remains-small-and-prices.html | BONDS AND SHARES ON LONDON MARKET; Turnover Remains Small and Prices Ease as Traders Await Budget Statement | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/price-in-un-post-has-talk-with-lie-former-censor-chief-will-face.html | PRICE IN U.N. POST; HAS TALK WITH LIE; Former Censor Chief Will Face Budgetary Problems--Not 'Crusader,' He Says | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/power-all-hallows-in-final.html | Power, All Hallows in Final | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/british-steel-output-off-coal-lack-cost-500000-ingot-tons-in-lost.html | BRITISH STEEL OUTPUT OFF; Coal Lack Cost 500,000 Ingot Tons in Lost Production | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/long-island-board-sponsors-contest-accepts-tg-t-co-offer-of-1000.html | LONG ISLAND BOARD SPONSORS CONTEST; Accepts T.G. & T. Co. Offer of $1,000 for Best Realty Deal During Year | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/ousting-of-communists-even-citizens-is-asked-by-catholic-veterans.html | Ousting of Communists, Even Citizens, Is Asked by Catholic Veterans' Head | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/neves-to-ride-jet-pilot.html | Neves to Ride Jet Pilot | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/us-drafting-plan-on-german-regime-elections-by-laender-end-of-4.html | U.S. DRAFTING PLAN ON GERMAN REGIME; Elections by Laender, End of 4 Zonal Chiefs' Authority to Interfere Proposed | True | By C.l. Sulzbergerspecial To The New York Times. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/w-o-breckon.html | W. O. BRECKON | True | Special to the new xork times. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/macveagh-reaches-washington.html | MacVeagh Reaches Washington | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/archbishop-serves-lunch-to-aged-inmates-of-home-honoring-memory-of.html | Archbishop Serves Lunch to Aged Inmates Of Home, Honoring Memory of St. Joseph | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/guayaquil-fights-cargo-jam.html | Guayaquil Fights Cargo Jam | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/discusses-knitwear-korzenik-sees-industry-in-sound-position-despite.html | DISCUSSES KNITWEAR; Korzenik Sees Industry in Sound Position Despite Lag | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/indians-top-los-angeles-80.html | Indians Top Los Angeles, 8--0 | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/young-accepts-bid-says-he-and-c-o-president-will-join-ny-central.html | YOUNG ACCEPTS BID; Says He and C. & O. President Will Join N.Y. Central Board | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/article-5-no-title-marshall-seeks-data-asks-washington-for.html | Article 5 -- No Title; MARSHALL SEEKS DATA Asks Washington for Information on China for Molotov | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/muscato-stops-schott-in-2d.html | Muscato Stops Schott in 2d | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/those-lower-prices.html | Those Lower Prices | True | ISIDOR SHAFFER. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/wangs-resignation-refused.html | Wang's Resignation Refused | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/some-questions-arising-over-the-truman-doctrine.html | Some Questions Arising Over the 'Truman Doctrine' | True | By Arthur Krock | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/psychological-drama-at-palace.html | Psychological Drama at Palace | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/6-oilplant-strikes-end-1200-employes-of-cities-service-return-after.html | 6 OIL-PLANT STRIKES END; 1,200 Employes of Cities Service Return After Week | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/chiangs-forces-seize-yenan-capital-of-the-chinese-reds-capital-of.html | Chiang's Forces Seize Yenan, Capital of the Chinese Reds; CAPITAL OF CHINESE COMMUNISTS FALLS NATIONALISTS TAKE RED CHINA CAPITAL | True | By Tillman Durdinspecial To the New York Times. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/city-of-fairbanks-saved-army-drops-ice-blasting.html | City of Fairbanks 'Saved'; Army Drops Ice Blasting | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/miss-southmayds-troth-i-bronxville-girl-will-be-wed-to-william.html | MISS SOUTHMAYD'S TROTH; I Bronxville Girl Will Be Wed to William Parsons Porter 2d | True | I] Special to THxNrw You; times. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/palestine-jews-minimize-arabs-sure-of-superiority-settlers-feel.html | PALESTINE JEWS MINIMIZE ARABS; Sure of Superiority, Settlers Feel They Can Win Natives by Reason or Force | True | By Clifton Danielspecial To the New York Times. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/british-floods-spread-disaster-river-traps-1000-in-yorkshire-after.html | British Floods Spread Disaster; River Traps 1,000 in Yorkshire; AFTER THE BLIZZARD AND FLOOD CAME A GALE DISASTER SPREADS IN BRITISH FLOODS | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/to-extend-rent-control-driscoll-says-he-will-sign-state-bill-in-new.html | TO EXTEND RENT CONTROL; Driscoll Says He Will Sign State Bill in New Jersey | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/ruffin-knockout-victor-stops-demers-in-third-round-of-jamaica-arena.html | RUFFIN KNOCKOUT VICTOR; Stops Demers in Third Round of Jamaica Arena Bout | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/remarks-by-gen-marshall.html | Remarks by Gen. Marshall | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/new-union-framed-by-presbyterians-northern-southern-churches-will.html | NEW UNION FRAMED BY PRESBYTERIANS; Northern, Southern Churches Will Consider Proposals at Assemblies in May | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/russia-in-pact-with-nbc-exclusive-rights-of-soviet-television.html | RUSSIA IN PACT WITH NBC; ' Exclusive Rights' of Soviet Television Features Involved | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/bond-notes.html | BOND NOTES | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/i-frank-m-carder.html | i FRANK M. CARDER | True | | | C1B 67000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/opens-upper-mississippi-shipping.html | Opens Upper Mississippi Shipping | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/offices-planned-to-cost-1000000-16story-building-to-rise-on-e-34th.html | OFFICES PLANNED TO COST $1,000,000; 16-Story Building to Rise on E. 34th St.--New Housing for Queens Sites | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/battle-on-control-of-food-may-hold-fate-of-greek-aid-fate-of-greek.html | BATTLE ON CONTROL OF FOOD MAY HOLD FATE OF GREEK AID; FATE OF GREEK AID IS LINKED TO FOOD Indicated GOP Split on Scope of War Powers Extension Clouds Foreign Program THREE DEADLINES COINCIDE Issue of Renewed Priorities on Box Cars Also a Factor-- Taft and Aiken Clash | True | By Bess Furmanspecial To the New York Times. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/opera-gets-50000-for-ring-settings.html | OPERA GETS $50,000 FOR 'RING' SETTINGS | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/british-agree-on-yalta-share-us-view-that-potsdam-supersedes.html | BRITISH AGREE ON YALTA; Share U.S. View That Potsdam Supersedes Earlier Pact | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/daughter-to-eric-m-warburgs.html | Daughter to Eric M. Warburgs | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/clark-acts-to-bar-illegal-mergers-clark-acts-to-bar-illegal-mergers.html | CLARK ACTS TO BAR ILLEGAL MERGERS; CLARK ACTS TO BAR ILLEGAL MERGERS Announces Creation of Special Unit for Purpose-- Seeks to Save Small Businesses | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/13285000-notes-sold-for-housing-ny-authority-makes-awards-to.html | $13,285,000 NOTES SOLD FOR HOUSING; N.Y. Authority Makes Awards to Banking Groups--Other Municipal Borrowing | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/dr-anderson-gets-ama-post.html | Dr. Anderson Gets AMA Post | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/lagging-red-cross-drive.html | Lagging Red Cross Drive | True | LEONARD J. SILVER. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/apps-excels-for-toronto.html | Apps Excels for Toronto | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/prisoners-may-stay.html | Prisoners May Stay | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/new-jersey-wins-in-red-cross-polo-defeats-new-york-stars-107-on-5.html | NEW JERSEY WINS IN RED CROSS POLO; Defeats New York Stars, 10-7, on 5 Goals in Third Period --Ramapo in Front, 9-8 | True | By William J. Briordy | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/knicks-top-stags-6557-new-york-quintet-leads-rival-at-all-stages-of.html | KNICKS TOP STAGS, 65-57; New York Quintet Leads Rival at All Stages of Game | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/france-and-germany.html | FRANCE AND GERMANY | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/gulfstream-dash-to-knights-gift-jessop-pilots-52-chance-to.html | GULFSTREAM DASH TO KNIGHT'S GIFT; Jessop Pilots 5-2 Chance to Victory--Armed Gets 129 Pounds for Handicap | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/french-reds-urge-indochina-peace-indicate-vote-against-credits-for.html | FRENCH REDS URGE INDO-CHINA PEACE; Indicate Vote Against Credits for Pursuing Conflict--No Crisis, Ramadier Says | True | By Lansing Warrenspecial To the New York Times. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/pass-releasedtime-bill-both-houses-back-welfare-aid-religious.html | PASS RELEASED-TIME BILL; Both Houses Back Welfare Aid, Religious Teaching in State | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/unconditional-surrender.html | UNCONDITIONAL SURRENDER | True | | | C1B 67000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/student-journalists-open-sessions-today.html | STUDENT JOURNALISTS OPEN SESSIONS TODAY | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/law-protects-radio-stations.html | Law Protects Radio Stations | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/say-rubber-strike-can-tie-up-autos-detroit-makers-report-low.html | SAY RUBBER STRIKE CAN TIE UP AUTOS; Detroit Makers Report Low Stocks--Wage Deadlock Continues in Akron | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/1000000-of-notes-placed.html | $1,000,000 of Notes Placed | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/drops-text-on-soviet-glendale-calif-school-board-cites-changed.html | DROPS TEXT ON SOVIET; Glendale, Calif., School Board Cites Changed World Set-Up | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/publisher-warns-on-mailrate-rise-horne-tells-house-group-that.html | PUBLISHER WARNS ON MAIL-RATE RISE; Horne Tells House Group that Papers Will Cut Postal Use in Event of Big Jump | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/blue-shirts-lose-to-red-wings-20-detroit-clinches-fourth-place.html | BLUE SHIRTS LOSE TO RED WINGS, 2-0; Detroit Clinches Fourth Place, Keeping the Rangers From Hockey Play-Offs BRUINS CRUSH HAWKS, 7-3 Carveth, Dumart Pace Boston Drive--Leafs Turn Back Montreal Six, 5 to 4 | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/wh-langshaw-88-cotton-man-dead-expresident-of-new-bedford.html | W.H. LANGSHAW, 88; COTTON MAN, DEAD; Ex-President of New Bedford Plants--Started at Age of 9 in a Lawrence Factory | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/student-2300-richer-bronx-youth-to-sell-gems-he-found-to-pay.html | STUDENT $2,300 RICHER; Bronx Youth to Sell Gems He Found to Pay College Expenses | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/w-warren-johnston.html | W. WARREN JOHNSTON | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/dr-leo-i-dana-wins-medal.html | Dr. Leo I. Dana Wins Medal | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/leon-claeys.html | L.EON CLAEYS | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/to-aid-wall-st-union.html | To Aid Wall St. Union | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/railauto-tiein-to-be-resumed.html | Rail-Auto Tie-In to Be Resumed | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/rabbi-jb-wise-portrait-ready.html | Rabbi J.B. Wise Portrait Ready | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/fund-established-for-boys.html | Fund Established for Boys | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/wrong-parties-named.html | Wrong Parties Named | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/mccollfrontenac-oil-company.html | McColl-Frontenac Oil Company | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/thorium-is-placed-under-atomic-act-us-energy-body-in-its-first.html | THORIUM IS PLACED UNDER ATOMIC ACT; U.S. Energy Body in Its First Rules Tightens Controls on Raw Materials of Bomb USE OF URANIUM CURBED Admiral Parsons Gives Views on Defenses in Atom War --Lists Distance as One | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/new-banking-help-for-trade-pushed-new-banking-help-for-trade-pushed.html | NEW BANKING HELP FOR TRADE PUSHED; NEW BANKING HELP FOR TRADE PUSHED Private Corporations to Back 'Twilight Zone' Export and Import Deals Under Study COOLNESS TO IDEA SEEN Commercial Institutions Held to Serve Needs--Forbes Develops McMartin Plan | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/midget-auto-title-to-schaeffer.html | Midget Auto Title to Schaeffer | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/dr-ewing-adams.html | DR. EWING ADAMS | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/giants-and-seals-solve-return-trip-first-group-to-hop-sunday-for.html | GIANTS AND SEALS SOLVE RETURN TRIP; First Group to Hop Sunday for San Francisco Game Next Week--2d Off Tuesday | True | By James P. Dawsonspecial To the New York Times. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/turkish-opposition-twits-regime-on-aid.html | TURKISH OPPOSITION TWITS REGIME ON AID | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/braden-denounces-fascism-in-any-hue-black-or-red-it-blocks-march-of.html | BRADEN DENOUNCES FASCISM IN ANY HUE; Black or Red, It Blocks March of Civilization and Should Be Exterminated, He Says METAL EXPERTS HEAR HIM He Urges Them to Help Other Nations Exploit Resources on Mutually Fair Basis | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/624000-obtained-in-boy-scout-drive-4000-workers-now-busy-in-city.html | $624,000 OBTAINED IN BOY SCOUT DRIVE; 4,000 Workers Now Busy in City Drive to Raise Million for Councils' Activities POUCH AGAIN HEADS GROUP Silver Beaver Awards Voted to D.W. Dodson, A.B. Tibbets and Brig. Gen. J.O. Adler | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/french-translation-put-to-vote-by-atomic-group.html | French Translation Put To Vote by Atomic Group | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/clark-gives-gusev-a-lesson-in-words-declares-fascist-is-a-term.html | CLARK GIVES GUSEV A LESSON IN WORDS; Declares 'Fascist' Is a Term Applied by Soviet Press to Prominent Americans | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/flowers-offered-in-period-settings-garden-club-exhibit-provides-for.html | FLOWERS OFFERED IN PERIOD SETTINGS; Garden Club Exhibit Provides for Daily Competition in Decorative Accessories | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/truman-proposes-export-rule-stand-president-urges-export-rule-go-on.html | TRUMAN PROPOSES EXPORT RULE STAND; PRESIDENT URGES EXPORT RULE GO ON Message Says It Is Vital to Balk High Prices and Aid Countries We Must Save | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/denies-patrick-quitting-lockhart-terms-reports-about-garden.html | DENIES PATRICK QUITTING; Lockhart Terms Reports About Garden Official 'Unfounded' | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/talbert-defeats-burke-by-62-64-wilmington-star-advances-to.html | TALBERT DEFEATS BURKE BY 6-2, 6-4; Wilmington Star Advances to Quarter-Finals of Miami Tennis--Segura Victor | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/58310569-earned-by-soconyvacuum-58310569-earned-by-soconyvacuum.html | $58,310,569 EARNED BY SOCONY-VACUUM; $58,310,569 EARNED BY SOCONY-VACUUM 1946 Net Is Equal to $1.87 a Share, Compared With $1.36 for Preceding Year | True | | | C1B 67000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/colonial-to-open-may-7-new-class-b-baseball-league-plans-130game.html | COLONIAL TO OPEN MAY 7; New Class B Baseball League Plans 130-Game Schedule | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/peace-negotiations-begun.html | Peace Negotiations Begun | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/new-lane-bryant-store.html | New Lane Bryant Store | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/hong-kong-governor-named.html | Hong Kong Governor Named | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/hawaiian-statehood-approved.html | Hawaiian Statehood Approved | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/luciano-put-on-ship-cuba-is-deporting-him-to-italy-after-us-protest.html | LUCIANO PUT ON SHIP; Cuba Is Deporting Him to Italy After U.S. Protest | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/dr-e-l-schlottmann.html | DR. E. L- SCHLOTTMANN | True | Special to the Nrwyokk times. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/power-production-down-4763843000-kw-noted-in-week-compared-with.html | POWER PRODUCTION DOWN; 4,763,843,000 Kw. Noted in Week Compared With 4,786,552,000 | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/sloaneblabon-plans-expansion.html | Sloane-Blabon Plans Expansion | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/nought-but-beauty-seen-in-refuse-plant.html | NOUGHT BUT BEAUTY SEEN IN REFUSE PLANT | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/borgwarner-buys-steel-works.html | Borg-Warner Buys Steel Works | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/house-resolution-on-control-of-relief-to-nations-in-need.html | House Resolution on Control of Relief to Nations in Need | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/eloisekgreene-plans-marriage-she-will-be-wed-to-francis-e-holbrook.html | ELOISEK.GREENE PLANS MARRIAGE; She Will Be Wed to Francis E. Holbrook in Trinity Church, Hewlett, L. I., on April 19 | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/conference-boycotted-indian-moslems-will-not-join-in-asian.html | CONFERENCE BOYCOTTED; Indian Moslems Will Not Join in Asian Relations Meetings | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/war-tools-are-offered-waa-gives-schools-chance-to-buy-at-fraction.html | WAR TOOLS ARE OFFERED; WAA Gives Schools Chance to Buy at Fraction of Cost | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/commodore-kessing-is-named-aide-to-ingram-in-allamerica-football.html | Commodore Kessing Is Named Aide To Ingram in All-America Football | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/murder-a-day-is-recorded-in-los-angeles-in-march-as-mysteries.html | Murder a Day Is Recorded in Los Angeles In March as Mysteries Baffle the Police | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/lincoln-clinton-in-psal-final-former-five-downs-commerce-3729-and.html | LINCOLN, CLINTON IN P.S.A.L. FINAL; Former Five Downs Commerce, 37-29, and Latter Upsets Taft by 36 to 22 | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/william-j-geggis.html | WILLIAM J. GEGGIS | True | Special to ths new vokk times. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/13900-watch-bruins-win.html | 13,900 Watch Bruins Win | True | | | C1B 67000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/singapore-is-critical.html | Singapore Is Critical | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/peace-prayer-organizer-denied-permission-to-enter-russia-will.html | Peace Prayer Organizer, Denied Permission To Enter Russia, Will Broadcast Daily Pleas | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/regime-in-nanking-openly-criticized-right-wing-cliques-paper-bold.html | REGIME IN NANKING OPENLY CRITICIZED; Right Wing Clique's Paper Bold in Its Accusation Despite Presumptive Controls | True | By Benjamin Welles Special To the New York Times. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/arthur-b-drtikenbrod.html | ARTHUR B. DRTIKENBROD | True | Special to the new yohk times. I | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/offers-sales-training-course.html | Offers Sales Training Course | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/international-institute.html | INTERNATIONAL INSTITUTE | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/sofia-suspends-paper-2d-of-2-opposition-publications-shut-for.html | SOFIA SUSPENDS PAPER; 2d of 2 Opposition Publications Shut for Comment on Money | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/ccc-extension-voted-senate-committee-approves-bill-ending-june-30.html | CCC EXTENSION VOTED; Senate Committee Approves Bill Ending June 30, 1948 | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/frederick-w-wurster-son-of-last-mayor-of-brooklyn-worked-for-war.html | FREDERICK W. WURSTER; Son of Last Mayor of Brooklyn Worked for War Assets Unit | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/dr-evatt-concurs.html | Dr. Evatt Concurs | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/frederick-w-j-neese-railway-exoress-official-once-on-newark.html | FREDERICK W. J. NEESE; Railway Exoress Official Once on Newark Education Board | True | Special to the new york times. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/colman-gets-lead-in-mystery-at-ui-actor-to-star-in-the-art-of.html | COLMAN GETS LEAD IN MYSTERY AT U-I; Actor to Star in 'The Art of Murder,' Written for 'Screen' by Kanin and Gordon | True | By Thomas F. Brady Special To the New York Times. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/ready-for-community-plays.html | Ready for Community Plays | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/new-home-opened-by-childrens-unit-city-not-eager-to-take-over.html | NEW HOME OPENED BY CHILDREN'S UNIT; City 'Not Eager' to Take Over Placement, Rhatigan Says as Riverdale Group Moves | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/freight-embargo-in-cleveland.html | Freight Embargo in Cleveland | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/rail-engineers-clash-group-barred-from-convention-of-union.html | RAIL ENGINEERS CLASH; Group Barred From Convention of Union Blockades Hall | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/cut-in-coast-guard-fund-seen-navigation-peril.html | Cut in Coast Guard Fund Seen Navigation Peril | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/stassen-in-budapest.html | Stassen in Budapest | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/600-beverage-peddlers-lose-court-battle-to-buy-products-from.html | 600 Beverage Peddlers Lose Court Battle To Buy Products From Unionized Producers | True | | | C1B 67000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/exporters-warned-on-socialization-exporters-warned-on-socialization.html | EXPORTERS WARNED ON SOCIALIZATION; EXPORTERS WARNED ON SOCIALIZATION Blaisdell Discussing European Trend, Sees World Output Key to Stability There POINT'S WAY TO AID TRADE Says U.S. Must Import More Goods if Exchange, Other Curbs Are to Be Eased | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/decline-reported-in-short-interest-stock-exchange-shows-a-drop-of.html | DECLINE REPORTED IN SHORT INTEREST; Stock Exchange Shows a Drop of 31,466 Shares in Month Ended on March 14 | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/revised-commissions-schedules-will-be-proposed-to-exchange.html | Revised Commissions Schedules Will Be Proposed to Exchange; Governors of Association of Member Firms to Suggest Ad Valorem Instead of Per- Share Charge to Meet Higher Costs | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/russia-accused-on-propaganda-benton-says-psychological-warfare-is.html | RUSSIA ACCUSED ON PROPAGANDA; Benton Says 'Psychological Warfare' Is Being Waged Against United States | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/dr-frank-wisner-former-president-of-university-at-canton-china-dies.html | DR. FRANK WISNER; Former President of University at Canton, China, Dies | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/son-to-claude-levistrausses.html | Son to Claude Levi-Strausses | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/planetarium-to-close-for-5-days.html | Planetarium to Close for 5 Days | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/scrap-drive-started-begun-by-manufacturers-group-in-connecticut.html | SCRAP DRIVE STARTED; Begun by Manufacturers Group in Connecticut | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/nj-phone-company-reports-on-income-net-last-year-slightly-below.html | N.J. PHONE COMPANY REPORTS ON INCOME; Net Last Year Slightly Below 1945 Despite Large Rise in Total Revenues | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/dr-hiram-olsan-rochester-physician-35-years-studied-at-columbia.html | DR. HIRAM OLSAN; Rochester Physician 35 Years-- Studied at Columbia | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/home-insurance-has-record-loss-cost-of-fires-last-year-put-at.html | HOME INSURANCE HAS RECORD LOSS; Cost of Fires Last Year Put at $561,487,000- -Premiums Were $95,065,346 Net | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/us-labor-courts-to-curtail-strikes-urged-in-senate-two-gop-senators.html | U.S. LABOR COURTS TO CURTAIL STRIKES URGED IN SENATE; TWO GOP SENATORS ASK LABOR COURTS Ferguson-Smith Bill Would Empower Tribunals to Enforce Bargaining Contracts PUNISHMENT IS PROVIDED Senators Also Say They Are Seeking Method to Prevent 'National Paralysis' Walkouts | True | By William S. Whitespecial To the New York Times. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/coffee-roastings-heavy.html | Coffee Roastings Heavy | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/new-director-of-textron-to-guide-merchandising.html | New Director of Textron To Guide Merchandising | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/legion-delays-trip-to-france.html | Legion Delays Trip to France | True | | | C1B 67000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/better-hosiery-seen-steps-reported-taken-to-make-improvements-in.html | BETTER HOSIERY SEEN; Steps Reported Taken to Make Improvements in Product | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/pfizer-had-record-net-of-10618673-on-peak-sales-of-43658202-in-1946.html | Pfizer Had Record Net of $10,618,673 On Peak Sales of $43,658,202 in 1946 | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/ask-30cent-hourly-rise-building-service-workers-serve-notice-on.html | ASK 30-CENT HOURLY RISE; Building Service Workers Serve Notice on Realty Board | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/un-atom-discussions-of-control-in-closed-committees-agreed-on.html | U.N. Atom Discussions of Control In Closed Committees Agreed On; Gromyko Proposal, Seconded by Austin, Wins Unanimously--Specific Details of Regulation to Be Considered | True | By Thomas J. Hamiltonspecial To The New York Times. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/brandnerunaugle.html | BrandneruNaugle | True | Special to the new york times. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/treasury-paymasters-pay-but-get-no-pay.html | Treasury Paymasters Pay but Get No Pay | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/cuban-freight-rates-to-rise.html | Cuban Freight Rates to Rise | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/premiere-of-ballet-postponed.html | Premiere of Ballet Postponed | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/summer-fashions-displayed-in-show-1947-style-picture-envisaged-by-8.html | SUMMER FASHIONS DISPLAYED IN SHOW; 1947 Style Picture Envisaged by 8 Local Designers in Luncheon-Hour Parade | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/british-people-urged-to-seek-moral-gains.html | BRITISH PEOPLE URGED TO SEEK MORAL GAINS | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/called-turning-point.html | Called Turning Point | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/expert-phone-girl-heard-miss-timmons-supervisor-for-times-stresses.html | EXPERT PHONE GIRL HEARD; Miss Timmons, Supervisor for Times, Stresses Courtesy | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/britain-disavows-labor-compulsion-governments-spokesman-says-middle.html | BRITAIN DISAVOWS LABOR COMPULSION; Government's Spokesman Says Middle Course Is Sought to Meet Manpower Problem | True | By Mallory Brownespecial To The New York Times. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/the-urban-league.html | THE URBAN LEAGUE | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/boy-15-gets-life-term-he-pleads-guilty-to-slaying-of-philadelphia.html | BOY, 15, GETS LIFE TERM; He Pleads Guilty to Slaying of Philadelphia Policeman | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/becomes-sales-manager-of-pillsbury-division.html | Becomes Sales Manager Of Pillsbury Division | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/2d-exaide-disputes-rubinsteins-story.html | 2D EX-AIDE DISPUTES RUBINSTEIN'S STORY | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/miss-littlejom-engaged-to-wed-skidmore-graduate-to-become-the-bride.html | MISS LITTLEJOM ENGAGED TO WED; Skidmore Graduate to Become the Bride of Cordon Phelps Chambers, Ex-Airman | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/news-of-art.html | NEWS OF ART | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/moves-to-expand-trade-with-india-foye-reveals-formation-of.html | MOVES TO EXPAND TRADE WITH INDIA; Foye Reveals Formation of India-America Council to Carry Out Program | True | | | C1B 67000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/newspapers-lead-in-poll-on-opinion-survey-in-montclair-discloses.html | NEWSPAPERS LEAD IN POLL ON OPINION; Survey in Montclair Discloses that 73% of Adults Base Views on News Reports | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/edison-supervisors-get-raise.html | Edison Supervisors Get Raise | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/bernard-to-play-mcneill-in-benefit-tennis-here.html | Bernard to Play McNeill In Benefit Tennis Here | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/75-on-police-force-seeking-to-retire.html | 75 ON POLICE FORCE SEEKING TO RETIRE | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/local-here-rebukes-news-guilds-head.html | LOCAL HERE REBUKES NEWS GUILD'S HEAD | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/argentine-synagogue-bombed.html | Argentine Synagogue Bombed | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/harvard-elects-five-captains.html | Harvard Elects Five Captains | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/the-new-play.html | THE NEW PLAY | True | By Brooks Atkinson | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/arranges-11000000-loan.html | Arranges $11,000,000 Loan | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/miss-harriet-beach-a-prospective-bride.html | MISS HARRIET BEACH A PROSPECTIVE BRIDE | True | Special to thi new ydbk Trass. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/change-of-name-advised.html | Change of Name Advised | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/stock-increase-planned-western-electric-stockholders-to-vote-on.html | STOCK INCREASE PLANNED; Western Electric Stockholders to Vote on 1,500,000 Shares | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/direct-financing-opposed-economists-s-score-continued-sales-by.html | DIRECT FINANCING OPPOSED; Economists Score Continued Sales by Treasury to Reserve Bank | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/schools-get-draft-citation.html | Schools Get Draft Citation | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/pickets-are-accused-in-insurance-strike.html | PICKETS ARE ACCUSED IN INSURANCE STRIKE | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/leslie-s-johnson-real-estate-title-expert-for-9-years-with-newark.html | LESLIE S. JOHNSON; Real Estate Title Expert for 9 Years With Newark Bank | True | 1 Special to the new yoek times, | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/a-correction-on-albany-bills.html | A Correction on Albany Bills | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/belgian-ship-has-test-run.html | Belgian Ship Has Test Run | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/harry-d-knowlton-i-head-of-building-department-of-a-bank-in.html | HARRY D. KNOWLTON I; Head of Building Department of a Bank in Cleveland | True | Special to the new york times. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/woman-112-rescued-at-fire.html | Woman, 112, Rescued at Fire | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/helicopter-for-science-is-used-to-locate-new-mineral-deposits.html | HELICOPTER FOR SCIENCE; Is Used to Locate New Mineral Deposits, Engineers Hear | True | | | C1B 67000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/hospitals-support-nurses-in-pay-plea-greater-new-york-association.html | HOSPITALS SUPPORT NURSES IN PAY PLEA; Greater New York Association Will Recommend $2,400 a Year and 40-Hour Week $10 A DAY FOR PRIVATE 102 Member Institutions Are Urged to Raise Standards 'Promptly as Possible' | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/advertising-news-and-notes-named-vice-president-of-the-chernow.html | Advertising News and Notes; Named Vice President Of The Chernow Agency | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/naval-stores.html | NAVAL STORES | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/casualty-firms-to-merge-hudson-mohawk-to-be-absorbed-by-wisconsin.html | CASUALTY FIRMS TO MERGE; Hudson Mohawk to Be Absorbed by Wisconsin Concern | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/skelton-in-command-at-criterion.html | Skelton in Command at Criterion | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/juvenile-arrests-decline-21-in-city-wallander-reports-for-46-at.html | JUVENILE ARRESTS DECLINE 21% IN CITY; Wallander Reports for '46 at Opening of Police Athletic League's Fund Drive | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/ousted-heads-sue-union-cio-group-replaced-at-torrington-asks-100000.html | OUSTED HEADS SUE UNION; CIO Group Replaced at Torrington Asks $100,000 Damages | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/saud-protests-search-king-calls-entry-of-arab-office-in-us-a.html | SAUD PROTESTS SEARCH; King Calls Entry of Arab Office in U.S. 'a Hostile Act' | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/columbia-to-receive-estate-of-1000000.html | COLUMBIA TO RECEIVE ESTATE OF $1,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/named-state-auto-chief-here.html | Named State Auto Chief Here | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/schuman-bids-france-increase-bank-loans.html | SCHUMAN BIDS FRANCE INCREASE BANK LOANS | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/cut-is-protested-in-customs-staff-port-agencies-critical-of-the.html | CUT IS PROTESTED IN CUSTOMS STAFF; Port Agencies Critical of the Further Reduction Necessary if Appropriation Is Slashed | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/airportsstill-waiting.html | AIRPORTS--STILL WAITING | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/booksauthors.html | Books--Authors | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/un-womens-group-called-superfluous.html | U.N. WOMEN'S GROUP CALLED SUPERFLUOUS | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/i-db-hotter-jr-a-mining-engineer-official-of-anaconda-copper.html | I. D,B. HOTTER JR, A MINING ENGINEER; Official of Anaconda Copper Subsidiaries DiesuHad Been With Guggenheim Interests | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/eire-will-expand-merchant-fleet-former-minister-sailing-on-america.html | EIRE WILL EXPAND MERCHANT FLEET; Former Minister, Sailing on America, Reports on New School for Mariners | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/mrs-g-i-woodward.html | MRS. G. I*. WOODWARD | True | Special to thk new Yonv Tunrjs | | | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/10-seized-in-thefts-of-50-motorcycles-machines-valued-at-40000-said.html | 10 SEIZED IN THEFTS OF 50 MOTORCYCLES; Machines, Valued at $40,000, Said to Have Been Repainted and Resold in Brooklyn | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/guilty-in-parison-scrip-3-american-civilians-convicted-of-wrongful.html | GUILTY IN PARISON SCRIP; 3 American Civilians Convicted of Wrongful Possession | True | | | C1B 67000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/indian-redshirts-go-into-peshawar-frontier-city-quiet-but-tense.html | INDIAN 'REDSHIRTS GO INTO PESHAWAR; Frontier City Quiet but Tense --Afridi Tribesmen Block Road in Khyber Pass | True | By George E. Jonesspecial To the New York Times. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/good-counsel-alumnae-party.html | Good Counsel Alumnae Party | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/the-television-decision.html | THE TELEVISION DECISION | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/315265-raised-for-ywca.html | $315,265 Raised for Y.W.C.A. | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/phillips-petroleum-co-gross-income-at-new-high-but-net-per-share-is.html | PHILLIPS PETROLEUM CO.; Gross Income at New High, but Net Per Share Is Steady | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/aau-admits-police-team.html | A.A.U. Admits Police Team | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/hat-hairdo-show-is-presented-here-bangs-and-smoothly-rolled-chignon.html | HAT, HAIR-DO SHOW IS PRESENTED HERE; Bangs and Smoothly Rolled Chignon and Center Part, Side Chignon Favored | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/blind-woman-keeps-room-landlady-facing-rent-gouging-charge-agrees.html | BLIND WOMAN KEEPS ROOM; Landlady, Facing Rent Gouging Charge, Agrees to Let Her Stay | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/serb-backs-national-front.html | Serb Backs National Front | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/texas-house-bars-bolte-avc-chairman-called-too-liberal-rejected-as.html | TEXAS HOUSE BARS BOLTE; AVC Chairman, Called 'Too Liberal,' Rejected as Guest Speaker | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/kay-heads-yacht-group-granbery-president-25-years-gets-honorary.html | KAY HEADS YACHT GROUP; Granbery, President 25 Years, Gets Honorary Post | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/utility-registers-stock-atlantic-city-electric-files-with-sec-for.html | UTILITY REGISTERS STOCK; Atlantic City Electric Files With SEC for Offering | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/russia-keeps-grip-on-oil-of-austria-seeks-longterm-agreement-for.html | RUSSIA KEEPS GRIP ON OIL OF AUSTRIA; Seeks Long-Term Agreement for Operations, Quashing Vienna's Recovery Hopes | True | By John MacCormacspecial To the New York Times. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/nickel-earnings-are-29681352-international-companys-net-profit.html | NICKEL EARNINGS ARE $29,681,352; International Company's Net Profit Equal to $1.90 a Share of Common Stock | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/girl-scouts-get-highest-navy-award-it-bestows-upon-civilians-for.html | Girl Scouts Get Highest Navy Award It Bestows Upon Civilians for War Work | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/m-lowenstein-sons-6807440-cleared-in-1946-equal-to-680-a-share.html | M. LOWENSTEIN & SONS; $6,807,440 Cleared in 1946, Equal to $6.80 a Share | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/legislature-seen-as-woefully-lax-davidson-of-liberal-party-calls-it.html | LEGISLATURE SEEN AS 'WOEFULLY' LAX; Davidson of Liberal Party Calls it 'Inadequate in Light of People's Needs' | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/palestine-quota-under-pressure-crowding-of-cyprus-spring-increase.html | PALESTINE QUOTA UNDER PRESSURE; Crowding of Cyprus, Spring Increase in Immigration Seen Forcing Rise | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/article-4-no-title-yoshida-urges-us-to-remain-in-japan-premier.html | Article 4 -- No Title; YOSHIDA URGES U.S. TO REMAIN IN JAPAN Premier Holds Protection by Americans Is Necessary After Treaty Is Signed | True | | | C1B 67000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/belgian-cabinet-formed-by-spaak-liberals-and-communists-out-new.html | BELGIAN CABINET FORMED BY SPAAK; Liberals and Communists Out --New Regime Held Able to Keep Power 2 Years | True | By David Andersonspecial To the New York Times. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/simonov-comedy-due-at-biltmore-whole-world-over-to-bow-on.html | SIMONOV COMEDY DUE AT BILTMORE; ' Whole World Over' to Bow on Thursday--'Bathsheba' Will Arrive Preceding Night | True | By Louis Calta | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/britain-invites-big-four-to-study-italian-colonies.html | Britain Invites Big Four To Study Italian Colonies | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/grandma-day-urged-on-congress-since-there-are-two-to-one-mother.html | Grandma Day Urged on Congress Since There Are Two to One Mother; House Group Considers Proposal Along With Bills to Honor American Indian, Pulaski and the Physiological Heart | True | By Anthony Levierospecial To the New York Times. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/problem-dog-wins-an-extension-of-life-as-pelham-debates-playful-or.html | Problem Dog Wins an Extension of Life As Pelham Debates: Playful or Vicious? | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/exotic-tinge-seen-in-style-designs-expert-handling-of-fabrics-is.html | EXOTIC TINGE SEEN IN STYLE DESIGNS; Expert Handling of Fabrics Is Highlight of a Display as Staged by Adrian | True | By Virginia Pope | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/newport-plans-new-tennis-club.html | Newport Plans New Tennis Club | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/us-relief-abroad-faces-tight-curbs-us-relief-abroad-faces-tight.html | U.S. RELIEF ABROAD FACES TIGHT CURBS; U.S. RELIEF ABROAD FACES TIGHT CURBS House Bill to Supervise Outlay of $350,000,000 Requires Compliance by Nations | True | By C.p. Trussellspecial To the New York Times. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/march-on-albany-majority-leader-of-assembly-states-capitol-building.html | March on Albany; Majority Leader of Assembly States Capitol Building Was Not Barred | True | LEE B. MAILLER. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/praise-store-methods-french-merchants-make-tour-of-brooklyn-stores.html | PRAISE STORE METHODS; French Merchants Make Tour of Brooklyn Stores | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/triplet-girls-born-here.html | Triplet Girls Born Here | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/terrorists-warn-palestine-press-order-papers-not-to-publish.html | TERRORISTS WARN PALESTINE PRESS; Order Papers Not to Publish Government's List of 18 'Wanted Suspects | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/front-page-2-no-title-the-presidents-vacation-is-over-truman.html | Front Page 2 -- No Title; THE PRESIDENT'S VACATION IS OVER TRUMAN RETURNS FROM FLORIDA TRIP | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/5th-century-altar-found-previsigothic-ruins-in-spain-a-key-to.html | 5TH CENTURY ALTAR FOUND; Pre-Visigothic Ruins in Spain a Key to Christian History | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/greek-steamer-hits-mine-freighter-reported-sinking-off-west-frisian.html | GREEK STEAMER HITS MINE; Freighter Reported Sinking Off West Frisian Islands | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/the-annual-turnover-that-comes-with-spring.html | THE ANNUAL TURNOVER THAT COMES WITH SPRING | True | | | C1B 67000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/james-a-gilmore-headed-old-federal-league-in-baseball-scene-of.html | JAMES A. GILMORE; Headed Old Federal League in Baseball Scene of 1913-15 | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/marshall-warns-against-a-revival-of-german-power-marshall-warns.html | MARSHALL WARNS AGAINST A REVIVAL OF GERMAN POWER; Marshall Warns Against a German Revival Asserts Industrial Expansion to Meet Reparations Would Repeat Error of '20's BIG 4'S DEADLOCK EASES Ministers Speak of Possibility of Agreement, but Are Still Far Apart on Big Issues | True | By Drew Middletonspecial To the New York Times. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/gasoline-stocks-up-395000-barrels-both-grades-of-fuel-oil-fell-last.html | GASOLINE STOCKS UP 395,000 BARRELS; Both Grades of Fuel Oil Fell Last Week, Light by 2,217,000 and Heavy by 468,000 | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/reed-turns-back-pope-champion-reaches-semifinal-of-pro-squash.html | REED TURNS BACK POPE; Champion Reaches Semi-Final of Pro Squash Racquets Play | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/200-flee-church-fire-syracuse-worshippers-carry-altar-fixtures-to.html | 200 FLEE CHURCH FIRE; Syracuse Worshippers Carry Altar Fixtures to Safety | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/army-chapel-for-sale.html | Army Chapel for Sale | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/heads-film-council-here-richard-griffith-is-elected-to-chairmanship.html | HEADS FILM COUNCIL HERE; Richard Griffith Is Elected to Chairmanship at Luncheon | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/secret-meeting-denied-spokesman-squelches-rumors-of-marshallstalin.html | SECRET MEETING DENIED; Spokesman Squelches Rumors of Marshall-Stalin Parley | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/sing-sing-near-capacity-1820-prisoners-now-there-with-11-under.html | SING SING NEAR CAPACITY; 1,820 Prisoners Now There, With 11 Under Death Sentence | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/lyttons-sales-up-27.html | Lytton's Sales Up 27% | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/david-d-phttilps.html | DAVID D. PHttilPS | True | i special to the newyoek timxs. ! | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/stocks-fail-in-try-to-press-forward-late-selling-thwarts-push-to.html | STOCKS FAIL IN TRY TO PRESS FORWARD; Late Selling Thwarts Push to Major Gains and Close Is Barely Above Tuesday's PROFESSIONALS AT HELM They Dominate Trading Which Is 760,000 Shares in Day --964 Issues Handled | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/canadian-price-czar-out-donald-gordon-praised-for-his-work-of-5-12.html | CANADIAN PRICE CZAR OUT; Donald Gordon Praised for His Work of 5 1/2 Years | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/ireland-rations-firewood.html | Ireland Rations Firewood | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/nine-referendums-slated-for-voters-of-state-in-fall-the-state.html | Nine Referendums Slated For Voters of State in Fall; THE STATE LEGISLATURE CLOSES IN HARMONY NINE QUESTIONS SET FOR VOTERS IN FALL | True | By Leo Eganspecial To the New York Times. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/soldier-killed-by-mine.html | Soldier Killed by Mine | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/resolutions-of-union-to-ban-reds-halted.html | RESOLUTIONS OF UNION TO BAN REDS HALTED | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/us-asks-swedish-pact-stand.html | U.S. Asks Swedish Pact Stand | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/65000000-goal-of-jewish-appeal-drive-to-start-here-on-april-15-as.html | $65,000,000 GOAL OF JEWISH APPEAL; Drive to Start Here on April 15 as Part of the National $170,000,000 Campaign | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/rev-frank-b-stafford-mrs-norman-vincent-peales-father-dies-at-home.html | REV. FRANK B. STAFFORD; Mrs. Norman Vincent Peale's Father Dies at Home in Florida | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/i-macheet-vbijenkoek.html | i MACHEEt, VBIJENKOEK | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/democrats-fight-a-losing-battle-on-wagehour-act-democrats-fight.html | DEMOCRATS FIGHT A LOSING BATTLE ON WAGE-HOUR ACT; DEMOCRATS FIGHT WAGE-HOUR CHANGE Senate, in Night Session, Hotly Debates Measure to End Portal Claims of $6,000,000,000 BACK PAY ALSO INVOLVED Group of Southerners Stands With Republicans on the Bill Aimed at Roosevelt Policy | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/still-the-goal-but-aaf-now-sees-surface-ship-staying-a-while-as.html | Still the Goal, but AAF Now Sees Surface Ship Staying a While as Mass Carrier | True | By Hanson W. Baldwin | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/aid-for-chiang-forecast-senator-brewster-sees-shift-to-firmer-us.html | AID FOR CHIANG FORECAST; Senator Brewster Sees Shift to Firmer U.S. Support | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/joseph-j-carew-partner-in-brokerage-firm-of-thomas-marsalis-co.html | JOSEPH J. CAREW; Partner in Brokerage Firm of Thomas Marsalis & Co. | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/more-petitions-to-un-additional-germans-held-in-africa-fight.html | MORE PETITIONS TO U.N.; Additional Germans Held in Africa Fight Repatriation | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/imports-put-at-record-537000000-total-in-january-8-rise-over.html | IMPORTS PUT AT RECORD; $537,000,000 Total in January, 8% Rise Over December | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/takes-over-plane-contract.html | Takes Over Plane Contract | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/california-standard-raises-prices-for-oil.html | CALIFORNIA STANDARD RAISES PRICES FOR OIL | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/new-stock-to-help-expansion.html | New Stock to Help Expansion | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/cincinnati-phone-strike-voted.html | Cincinnati Phone Strike Voted | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/rappaport-heard-in-piano-program-recital-at-carnegie-hall-has.html | RAPPAPORT HEARD IN PIANO PROGRAM; Recital at Carnegie Hall Has Variety of Works, Including Beethoven, Brahms, Chopin | True | By Noel Straus | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/mexico-to-enter-olympics.html | Mexico to Enter Olympics | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/bids-for-bonds-invited.html | Bids for Bonds Invited | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/to-consult-zionist-group-here.html | To Consult Zionist Group Here | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/spellman-to-attend-jersey-bishop-rites.html | SPELLMAN TO ATTEND JERSEY BISHOP RITES | True | Snecial to the new Yaxs times. | | C1B 67000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/passenger-liners-of-us-cut-to-91-only-21-of-those-are-in-active.html | PASSENGER LINERS OF U.S. CUT TO 91; Only 21 of Those Are in Active Service -- Nation Had 162 Ships Registered Before War | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/coach-james-is-honored-new-football-pilot-staff-feted-at-cornell.html | COACH JAMES IS HONORED; New Football Pilot, Staff Feted at Cornell Club Dinner | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/british-export-aim-hurts-wool-trade-machinery-needed-at-home-is.html | BRITISH EXPORT AIM HURT'S WOOL TRADE; Machinery, Needed at Home, Is Shipped Abroad--5-Day Week for Miners Irks Industry | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/lewis-obeys-supreme-court-ends-threat-of-strike-april-1-lewis-ends.html | Lewis Obeys Supreme Court; Ends Threat of Strike April 1; Lewis Ends Threat of April Strike FROM PRESIDENT OF UNITED MINE WORKERS UMW Head Withdraws Notice That Government Contract Is Terminated--Krug Due to Seek Operator-Miner Talks | True | By Louis Starkspecial To the New York Times. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/union-oil-bests-opa-wins-suit-over-price-violations-in-sales-of.html | UNION OIL BESTS OPA; Wins Suit Over Price 'Violations' in Sales of Aviation 'Gas' | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/insurance-notes.html | INSURANCE NOTES | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/dr-jeantie-amlicke-physicians-fiancee.html | DR. JEANtiE AMLICKE PHYSICIAN'S FIANCEE | True | Special to the new Yoix times. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/charles-z-duffus-j.html | CHARLES Z. DUFFUS j | True | Special to tbl/2 new york times. I | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/powell-is-honored-denies-he-is-a-red.html | POWELL IS HONORED; DENIES HE IS A RED | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/women-preparing-for-cancer-drive-mrs-malcolm-muir-will-head-city.html | WOMEN PREPARING FOR CANCER DRIVE; Mrs. Malcolm Muir Will Head City Division With Quota of $350,000 in April | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/negro-college-fund-meeting.html | Negro College Fund Meeting | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/condonwadlin-bill-protested.html | Condon-Wadlin Bill Protested | True | MILDRED JOAN KLEIN, R.N. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/us-graves-abroad-get-wreath-service.html | U.S. GRAVES ABROAD GET WREATH SERVICE | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/prof-piebo-palagi.html | PROF. PIEBO PALAGI | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/alcoa-is-expanding-freight-operations.html | ALCOA IS EXPANDING FREIGHT OPERATIONS | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/returning-documents-morgenthau-has-sent-some-papers-to-treasury.html | RETURNING DOCUMENTS; Morgenthau Has Sent Some Papers to Treasury, Says Snyder | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/nylon-price-drop-due-after-easter-trade-expects-stores-to-use-hose.html | NYLON PRICE DROP DUE AFTER EASTER; Trade Expects Stores to Use Hose as Loss Leaders--Silk and Rayon Also Affected | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/us-jobs-drop-22521-war-navy-departments-account-for-all-cuts-except.html | U.S. JOBS DROP 22,521; War, Navy Departments Account for All Cuts Except 999 | True | | | C1B 67000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/institutions-feel-housing-shortage-catholic-charities-reports-a.html | INSTITUTIONS FEEL HOUSING SHORTAGE; Catholic Charities Reports a Smaller Turnover in Homes for Aged, Business Girls | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/germ-dustproof-lab-winthrop-chemical-opens-new-rensselaer-plant.html | GERM, DUSTPROOF 'LAB'; Winthrop Chemical Opens New Rensselaer Plant Today | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/storage-butter-stocks-drop.html | Storage Butter Stocks Drop | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/army-rushes-assistance.html | Army Rushes Assistance | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/miners-inclined-to-obey-some-uneasiness-over-april-2-felt-among.html | MINERS INCLINED TO OBEY; Some Uneasiness Over April 2 Felt Among Operators | | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/first-ave-corner-near-housing-projects-assembled-by-builders-for.html | First Ave. Corner Near Housing Projects Assembled by Builders for Row of Stores | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/albrighttugordon.html | AlbrighttuGordon | True | | Special to the Nrw york times. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/insurance-group-reports-assets-of-north-american-system-increased.html | INSURANCE GROUP REPORTS; Assets of North American System Increased to $266,780,600 | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/french-convict-pierre-caziot.html | French Convict Pierre Caziot | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/meat-quota-to-britain-doubled.html | Meat Quota to Britain Doubled | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/ingalls-are-indicted-on-slavery-charge.html | INGALLS ARE INDICTED ON SLAVERY CHARGE | | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/curran-tells-nmu-labor-must-unite-charges-industrialists-bankers.html | CURRAN TELLS NMU LABOR MUST UNITE; Charges Industrialists, Bankers, 'Fascist Elements' Seek to Destroy Common Man | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/red-cross-returns-not-satisfactory-gibson-says-donations-must.html | RED CROSS RETURNS NOT 'SATISFACTORY'; Gibson Says Donations Must Increase Rapidly if Goal for City Is to Be Met $107,000 A DAY REPORTED Commerce Committee Shows a Rise-- Financial Group Leads in Contributions | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/23-home-loans-placed-9th-federal-reports-218615-mortgages-in-two.html | 23 HOME LOANS PLACED; 9th Federal Reports $218,615 Mortgages in Two Weeks | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/blum-joins-critics-of-trumans-policy.html | BLUM JOINS CRITICS OF TRUMAN'S POLICY | True | | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/capitols-swing-to-extremes-bars-steady-foreign-policy-those-once.html | Capitol's Swing to Extremes Bars Steady Foreign Policy; Those Once Loudest in Cries for Sternness to Russia Now Lead Fight on Just That | True | By James Restonspecial To The New York Times. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/hannegan-will-quit-as-democratic-chief.html | HANNEGAN WILL QUIT AS DEMOCRATIC CHIEF | True | | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/brown-alumni-meet-tonight.html | Brown Alumni Meet Tonight | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/new-plane-gear-tested-equipment-to-permit-crosswind-landing-shown.html | NEW PLANE GEAR TESTED; Equipment to Permit Cross-Wind Landing Shown at Chicago | True | | Special to THE NEW YORK TIMES. | | C1B 67000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/urges-dumping-of-frozen-foods-banker-also-warns-coast-parley.html | URGES DUMPING OF FROZEN FOODS; Banker Also Warns Coast Parley, Attended by 4,000, to Curtail Production | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/challenge-in-near-east-resisting-advance-of-soviet-control-viewed.html | Challenge in Near East; Resisting Advance of Soviet Control Viewed as Our Responsibility | True | CHARLES OGBURN. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/fixing-and-bribery-main-tra-targets-fingerprinting-of-horsemen.html | FIXING AND BRIBERY MAIN T.R.A. TARGETS; Fingerprinting of Horsemen, Officials and Others Made Mandatory at 35 Tracks CODE IN EFFECT APRIL 1 Violators Subject to 'Prompt Punitive Action'--Members Bar 'Comeback' Money | True | By James Roach | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/report-criticizes-us-refugee-ships-relief-agencys-complaint-to.html | REPORT CRITICIZES U.S. REFUGEE SHIPS; Relief Agency's Complaint to Maritime Agency Will Be Sifted and Answered | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/rains-flood-guayaquil.html | Rains Flood Guayaquil | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/gay-setting-seen-for-pop-concerts.html | GAY SETTING SEEN FOR 'POP' CONCERTS | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/colonial-gets-mail-rate-airline-to-get-temporary-pay-of-20-cents-an.html | COLONIAL GETS MAIL RATE; Airline to Get Temporary Pay of 20 Cents an Airplane Mile | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/i-mrs-a-c-knowles.html | i MRS. A. C. KNOWLES | True | Special to the newyoKX times. I | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/us-appeals-portal-case-asks-cincinnati-court-to-review-picard.html | U.S. APPEALS PORTAL CASE; Asks Cincinnati Court to Review Picard Decision | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/karl-j-t-ekblaw-agricultural-engineer-and-editor-taught-at-u-of.html | KARL J. T. EKBLAW; Agricultural Engineer and Editor Taught at U. of Illinois | True | Special to the newyork times. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/fascist-inquiry-ordered-house-committee-asks-study-of-organizations.html | FASCIST INQUIRY ORDERED; House Committee Asks Study of Organizations in U.S. | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/wildcats-triumph-at-garden-60-to-42-18472-see-kentucky-trounce.html | WILDCATS TRIUMPH AT GARDEN, 60 TO 42; 18,472 See Kentucky Trounce North Carolina State After Half-Time Tie at 20-All UTAH TRIPS WEST VIRGINIA Mountaineers Upset by 64-62 Despite 8 Straight Points in Closing 90 Seconds | True | By Louis Effrat | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/59300-home-units-built-in-january-finished-permanent-housing-set.html | 59,300 HOME UNITS BUILT IN JANUARY; Finished Permanent Housing Set Post-War Record in the Nation | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/brothers-record-stirs-court-mixup-2-men-have-same-first-name.html | BROTHER'S RECORD STIRS COURT MIX-UP; 2 Men Have Same First Name, Similar Fingerprints, Leading to Mistaken Identity | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/i-h-hager-sr-79-retailing-leader-head-of-lancaster-pa-store-founded.html | I. H. HAGER SR., 79, RETAILING LEADER; Head of Lancaster, Pa., Store, Founded by His Grandfather 126 Years Ago, Dies _____ | True | | | C1B 67000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/piano-recital-given-by-maria-carreras.html | PIANO RECITAL GIVEN BY MARIA CARRERAS | True | R.P. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/77-foreign-ships-enter-port.html | 77 Foreign Ships Enter Port | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/mrs-thomas-a-mcmahon.html | MRS. THOMAS A. McMAHON | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/st-louis-blues-and-browns.html | St. Louis Blues and Browns | True | By Arthur Daley | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/miss-joy-e-yietor-sets-wedding-day-she-will-be-attended-by-12-at-her.html | MISS JOY E. YIETOR SETS WEDDING DAY; She Will Be Attended by 12 at Her Marriage to John F. Fairnhild on April 11 | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/mishap-on-doubledecker-car-in-first-run-ties-up-long-island-north.html | Mishap on Double-Decker Car in First Run Ties Up Long Island North Shore Route | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/ernest-connolly-a-retired-banker-former-vice-president-of-the.html | ERNEST CONNOLLY, A RETIRED BANKER; Former Vice President of the Manhattan Co. Dies at 69-- Began in Field at 16 | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/nicaragua-gets-4000000-loan.html | Nicaragua Gets $4,000,000 Loan | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/king-gustaf-goes-to-riviera.html | King Gustaf Goes to Riviera | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/new-britain-chief-on-trial.html | New Britain Chief on Trial | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/driscoll-on-communists-governor-favors-care-in-naming-of-public.html | DRISCOLL ON COMMUNISTS; Governor Favors Care in Naming of Public Employes | | | | | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/says-house-group-has-perjury-proof.html | SAYS HOUSE GROUP HAS PERJURY PROOF | | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/bendix-aviation-sues.html | Bendix Aviation Sues | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/miss-mary-lowndes-greenwich-educator.html | MISS MARY LOWNDES, GREENWICH EDUCATOR | True | Soecial to thz new Yosx Taxes. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/bremen-split-in-two.html | Bremen Split in Two | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/nortons-yacht-bombed.html | Norton's Yacht Bombed | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/brake-flaw-delays-subway.html | Brake Flaw Delays Subway | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/government-acts-for-lower-prices-government-acts-for-lower-prices.html | GOVERNMENT ACTS FOR LOWER PRICES; GOVERNMENT ACTS FOR LOWER PRICES Commerce Department Urges Industry Study for Possible Readjustment Downward ISSUE PUT UP TO COUNCIL Better to Play Increasing Role If Any Decisions Reached-- Steel Story Denied | | By Walter H. Waggonerspecial To the New York Times. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/new-stock-flotation.html | NEW STOCK FLOTATION | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/chamber-insists-on-20-tax-slash-us-group-says-burden-on-individuals.html | CHAMBER INSISTS ON 20% TAX SLASH; U.S. Group Says Burden on Individuals Must Be Cut to Ease National Economy | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/storms-delay-four-ships-including-queen-elizabeth.html | Storms Delay Four Ships, Including Queen Elizabeth | True | | | C1B 67000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/negro-gets-press-card-but-writers-call-problem-of-the-congress.html | NEGRO GETS PRESS CARD; But Writers Call Problem of the Congress Galleries Unsolved | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/greeks-say-un-unit-hinders-army-work.html | GREEKS SAY U.N. UNIT HINDERS ARMY WORK | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/us-offering-plan-of-bondamonth-snyder-asks-bankers-to-join-in.html | U.S. OFFERING PLAN OF 'BOND-A-MONTH'; Snyder Asks Bankers to Join in Suggesting Purchases From Accounts of Depositors | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/discipline-is-urged-on-japanese-labor.html | DISCIPLINE IS URGED ON JAPANESE LABOR | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/city-college-to-meet-wisconsin-in-ncaa-basketball-tonight-navy-and.html | City College to Meet Wisconsin In N.C.A.A. Basketball Tonight; Navy and Holy Cross in Opener of Eastern Semi-Finals at Garden--Lord, Dropo and Tingle Added to East Team | True | By Joseph M. Sheehan | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/methodists-are-critical-church-group-says-greek-plan-bypasses.html | METHODISTS ARE CRITICAL; Church Group Says Greek Plan By-Passes United Nations | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/talmadge-ousted-in-georgia-court-gives-thompson-reins-georgia-high.html | Talmadge Ousted in Georgia; Court Gives Thompson Reins; GEORGIA HIGH COURT OUSTS TALMADGE 5-2 Ruling in the Governorship Dispute Voids the Assembly Vote--Loser Yields Quickly to the Lieutenant Governor | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/cotton-prices-off-by-7-to-11-points-markets-opening-is-mixed-then.html | COTTON PRICES OFF BY 7 TO 11 POINTS; Market's Opening Is Mixed, Then it Turns Sluggish Due to Liquidation | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/red-sox-kept-indoors.html | Red Sox Kept Indoors | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/reeses-2-homers-mark-70-triumph-furillo-and-stevens-also-belt.html | REESE'S 2 HOMERS MARK 7-0 TRIUMPH; Furillo and Stevens Also Belt Brooklyn 4-Baggers Against Panama General Electric LOMBARDI ALLOWS 2 HITS Winner Touched for Another in Last 3 Innings--Team Off to Havana Tomorrow | True | By Roscoe McGowenspecial To the New York Times. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/yanks-pitching-except-one-lapse-by-chandler-encourages-harris.html | Yanks' Pitching, Except One Lapse By Chandler, Encourages Harris; Hurler Expected to Redeem Himself Today Against Red Sox--McQuinn's Hitting Is Gratifying--Tiger Game Rained Out | True | By John Drebingerspecial To the New York Times. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/the-baruch-brothers-shake-hands.html | THE BARUCH BROTHERS SHAKE HANDS | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/widow-of-dodge-sues-mrs-dillman-70-seeks-divorce-from-exactor-in.html | WIDOW OF DODGE SUES; Mrs. Dillman, 70, Seeks Divorce From Ex-Actor in Michigan | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/un-economic-council-approves-franco-bar.html | U.N. ECONOMIC COUNCIL APPROVES FRANCO BAR | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/mrs-frederick-basso.html | MRS. FREDERICK BASSO | True | Special to the New?obk times. ! | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/plant-sent-here-by-south-africa-silver-leaf-is-exhibited-at-the.html | PLANT SENT HERE BY SOUTH AFRICA; Silver Leaf Is Exhibited at the Flower Show--Nassau County Society Wins Gold Medal | True | By Dorothy H. Jenkins | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/another-air-crash-kills-5-in-colombia.html | ANOTHER AIR CRASH KILLS 5 IN COLOMBIA | True | | | C1B 67000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/riggs-victor-over-sabin-gains-pro-tennis-semifinals-kovacs-perry.html | RIGGS VICTOR OVER SABIN; Gains Pro Tennis Semi-Finals--Kovacs, Perry, Budge Win | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/influenza-closes-upstate-school.html | Influenza Closes Up-State School | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/browns-set-back-by-braves-4-to-3-boston-gets-deciding-run-on-error.html | BROWNS SET BACK BY BRAVES, 4 TO 3; Boston Gets Deciding Run on Error in Eighth--News of Other Big League Clubs | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/discussed-chinas-cooperative-movement.html | DISCUSSED CHINA'S COOPERATIVE MOVEMENT | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/bishop-welch-to-speak.html | Bishop Welch to Speak | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/american-coach-names-officers.html | American Coach Names Officers | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/jacques-chapchal-painter-was-well-known-for-his-landscapes-of.html | JACQUES CHAPCHAL; Painter Was Well Known for His Landscapes of Netherlands | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/peron-posters-ask-boycott-of-prensa-readers-advertisers-warned.html | PERON POSTERS ASK BOYCOTT OF PRENSA; Readers, Advertisers Warned Off--Action Follows Editorial on Attacks by Government | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/jersey-teachers-get-rise.html | Jersey Teachers Get Rise | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/russia-aguin-bars-us-hungary-plea-denies-interference-in-seizure-of.html | RUSSIA AGAIN BARS U.S. HUNGARY PLEA; Denies 'Interference' in Seizure of a Deputy, Claims Right to Control the Press | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/utility-rights-effective-today.html | Utility Rights Effective Today | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/wheat-price-off-on-notice-by-us-wheat-price-off-on-notice-by-us.html | WHEAT PRICE OFF ON NOTICE BY U.S.; WHEAT PRICE OFF ON NOTICE BY U.S. Reaches 10-Cent-a-Bushel Limit for 2d Day--Corn and Oats Rally at Close | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/pravda-criticizes-democracy-of-us-rights-are-denied-to-some-says.html | PRAVDA CRITICIZES DEMOCRACY OF U.S.; Rights Are Denied to Some, Says Article on Marshall's Statement of Principles | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/miss-stevenson-to-wed-i-alumna-of-smith-brideelect-of-albert-edward.html | MISS STEVENSON TO WED; i Alumna of Smith Bride-Elect of Albert Edward Marshall Jr. | True | ! " Speclil to tbt Kiwyoik Tmrs. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/henry-f-adolph.html | HENRY F. ADOLPH | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/erviixe-a-lockwood.html | ERVIIXE A. LOCKWOOD | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/french-reject-yacht-claim.html | French Reject Yacht Claim | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/miss-wiggins-engaged-betrothal-of-manhasset-girl-to-rohland.html | MISS WIGGINS ENGAGED; Betrothal of Manhasset Girl to Rohland Thomssen Announced | True | Special to thc new yobs Ituzs. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/article-6-no-title-paraguays-fliers-bomb-rebel-center-concepcion.html | Article 6 -- No Title; PARAGUAY'S FLIERS BOMB REBEL CENTER Concepcion Attacked 2d Time --Opposition Planes Are Reported in Action | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/business-world.html | BUSINESS WORLD | True | | | C1B 67000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/my-favorite-brunette-typical-bob-hope-film-at-paramount-locket.html | ' My Favorite Brunette, Typical Bob Hope Film, at Paramount --'Locket' Opens at Palace, 'Show-Off' at the Criterion | True | By Bosley Crowther | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/vanleer-wills-american-seating-co-official-an-officer-in-two-wars.html | VANLEER WILLS; American Seating Co. Official,' an Officer in Two Wars, 73 | True | Special to the new yohk Tmrs. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/penalties-stiffened.html | Penalties Stiffened | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/cleared-of-slaying-charge.html | Cleared of Slaying Charge | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/vertientes-stock-placed.html | Vertientes Stock Placed | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/see-steel-trend-toward-stability-purchasing-agents-call-action-of.html | SEE STEEL TREND TOWARD STABILITY; Purchasing Agents Call Action of Carnegie on Extra Cards Healthy Sign | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/royalist-charter-prepared-in-spain.html | ROYALIST CHARTER PREPARED IN SPAIN | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/red-cross-to-aid-hungary-says-1750000-relief-program-will-start.html | RED CROSS TO AID HUNGARY; Says $1,750,000 Relief Program Will Start There This Month | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/panamerican-week-proclaimed.html | Pan-American Week Proclaimed | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/films-for-young.html | Films for Young | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/after-eleven-weeks.html | AFTER ELEVEN WEEKS | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/black-jennifer-scores-grand-national-nominee-takes-cowdray-chase-at.html | BLACK JENNIFER SCORES; Grand National Nominee Takes Cowdray Chase at Fontwell | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/white-collar-aid-in-housing-sought-plan-shelved-by-the-state-this.html | WHITE COLLAR' AID IN HOUSING SOUGHT ; Plan Shelved by the State This Year Will Be Submitted to Legislature Again in '48 | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/intellectual-freedom-in-argentina.html | Intellectual Freedom in Argentina | True | FRANCES R. GRANT, | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/smuts-amends-bill-backs-report-to-un.html | SMUTS AMENDS BILL, BACKS REPORT TO U.N. | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/offbrand-freezer-faces-competition-substantial-price-reductions-end.html | OFF-BRAND FREEZER FACES COMPETITION; Substantial Price Reductions, End of Quotas to Hold Position in Field Due | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/corporation-meetings.html | CORPORATION MEETINGS | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/sees-cut-in-office-costs-frederick-bases-prediction-on-more.html | SEES CUT IN OFFICE COSTS; Frederick Bases Prediction on More Efficient Management | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/freedom-from-fear-1st-roosevelt-film.html | FREEDOM FROM FEAR, 1ST ROOSEVELT FILM | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/sales-and-earnings-soar-for-publicker-industries.html | Sales and Earnings Soar For Publicker Industries | True | | | C1B 67000 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/opera-shows-profit-metropolitans-2day-season-in-baltimore-is.html | OPERA SHOWS PROFIT; Metropolitan's 2-Day 'Season' in Baltimore Is Successful | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/keeping-healthy-held-healthy-held-social-duty-it-is-something-to-be-earned-by-an.html | KEEPING HEALTHY HELD SOCIAL DUTY; It Is Something to Be Earned by an Intelligent Effort, Dr. Stieglitz Says | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/news-of-food-confectioner-introduces-his-new-products-hard-candies.html | News of Food; Confectioner Introduces His New Products: Hard Candies, Chocolates, Creams, Fudge | | By Jane Nickerson | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/bermuda-asks-assurance-seeks-london-confirmation-on-sovereignty.html | BERMUDA ASKS ASSURANCE; Seeks London Confirmation on Sovereignty Rights | True | Special to THE NEW YORK TIMES. | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/chintz-collection-on-display-monday.html | CHINTZ COLLECTION ON DISPLAY MONDAY | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/textile-study-room-open-antique-silks-to-be-shown-at-metropolitan.html | TEXTILE STUDY ROOM OPEN; Antique Silks to Be Shown at Metropolitan Museum | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/willem-puper-52-a-dutch-composer.html | WILLEM PUPER, 52, A DUTCH COMPOSER | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/ws-burgess-dies-yacht-builder-68-naval-architect-designed-and.html | W.S. BURGESS DIES, YACHT BUILDER, 68; Naval Architect Designed and Constructed 3 Defenders of America's Cup in '30's | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/storm-puts-off-cannes-tennis.html | Storm Puts Off Cannes Tennis | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/union-expulsion-fought-3-building-superintendents-ask-for.html | UNION EXPULSION FOUGHT; 3 Building Superintendents Ask for Restraining Order | True | | | C1B 67000 | |
| 1947-03-20 | 1947-03-20 | https://www.nytimes.com/1947/03/20/archives/odwyer-in-huddle-over-city-budget-mayor-and-budget-director-to.html | O'DWYER IN HUDDLE OVER CITY BUDGET; Mayor and Budget Director to Confer Daily to Prepare for April Hearings | True | | | C1B 67000 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/bulgar-bread-ration-cut-sterner-penalties-for-farmers-who-fail-to.html | BULGAR BREAD RATION CUT; Sterner Penalties for Farmers Who Fail to Yield Cereals | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/bible-society-ships-gospels-to-russia-consignment-is-first-to-that.html | BIBLE SOCIETY SHIPS GOSPELS TO RUSSIA; Consignment Is First to That Country in Decades -- Moscow Prelate Sends Thanks | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/higher-loan-interest-for-banks-advocated.html | HIGHER LOAN INTEREST FOR BANKS ADVOCATED | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/miss-evelyn-t-walker-jersey-social-worker-head-of-monmouth-county.html | MISS EVELYN T. WALKER; Jersey Social Worker Head of Monmouth County Group | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/losses-on-crops-shown-new-basis-for-us-insurance-figuring-urged-by.html | LOSSES ON CROPS SHOWN; New Basis for U.S. Insurance Figuring Urged by Geissler | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/britain-asks-un-to-blame-albania-holds-evidence-links-country-with.html | BRITAIN ASKS U.N. TO BLAME ALBANIA; Holds Evidence Links Country With Fatal Mines -- Poland Says She Sees No Proof | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/greentree-filly-scores-at-aiken-brine-victor-as-trials-start.html | GREENTREE FILLY SCORES AT AIKEN; Brine Victor as Trials Start -- Brookmeade and Taylor Juveniles Also Win | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/named-sales-manager-of-remington-rand-unit.html | Named Sales Manager Of Remington Rand Unit | True | | | C1B 67001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/fresh-meadow-housing-cost-put-at-14000000.html | Fresh Meadow Housing Cost Put at $14,000,000 | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/books-funds-sought-by-seamens-library.html | BOOKS, FUNDS SOUGHT BY SEAMEN'S LIBRARY | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/miss-r-elinor-sack-is-wed.html | Miss R. Elinor Sack Is Wed | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/votes-rise-to-detroit-teachers.html | Votes Rise to Detroit Teachers | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/new-director-is-chosen-by-irving-trust-company.html | New Director Is Chosen By Irving Trust Company | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/sir-harry-greek-led-in-television-exchairman-of-baird-ltd-is-dead.html | SIR HARRY GREEK, LED IN TELEVISION; Ex-Chairman of Baird, Ltd., Is Dead at 71uWas Seen Over Screen at 7 Miles in '34 | True | I Special to tot new york times. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/3000-strike-in-costa-rica.html | 3,000 Strike in Costa Rica | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/703d-dividend-scheduled.html | 703d Dividend Scheduled | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/question-period-on-greece.html | QUESTION PERIOD ON GREECE | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/boy-16-indicted-for-murder.html | Boy, 16, Indicted for Murder | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/cotton-ginning-drops-1946-crop-8513489-bales-as-compared-with.html | COTTON GINNING DROPS; 1946 Crop 8,513,489 Bales as Compared With 8,813,453 in '45 | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/concert-offered-by-choral-group-westminster-choir-is-heard-in.html | CONCERT OFFERED BY CHORAL GROUP; Westminster Choir Is Heard in Exacting Program in First Solo Appearance Here | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/ramadier-to-quit-if-reds-fight-him-french-crisis-tied-to-truman.html | Ramadier to Quit if Reds Fight Him; French Crisis Tied to Truman Talk; RAMADIER TO QUIT IF REDS FIGHT HIM | True | By Harold Callenderspecial To the New York Times. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/jewish-reds-give-palestine-views-denounce-britain-and-zionism.html | JEWISH REDS GIVE PALESTINE VIEWS; Denounce Britain and Zionism -- Demand Independent State Even if Arabs Dominate | True | By Clifton Danielspecial To the New York Times. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/campaign-began-to-beautify-city-streets-with-tree-planting-by.html | Campaign Begun to Beautify City Streets, With Tree Planting by Groups, Individuals | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/hague-court-names-officials.html | Hague Court Names Officials | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/soviet-loses-move-on-un-europe-unit-economic-body-is-permitted-to.html | SOVIET LOSES MOVE ON U.N. EUROPE UNIT; Economic Body Is Permitted to Enlist Non-U.N. Members -- Its Work Is Outlined | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/francis-w-bt7rleigh.html | FRANCIS W. BT7RLEIGH | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/robert-goelets-give-villa-to-catholics-newport-ochre-court-to-be.html | Robert Goelets Give Villa to Catholics; Newport Ochre Court to Be Women's College | True | Special to the NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/swedes-fear-britain-and-us-on-imports.html | SWEDES FEAR BRITAIN AND U.S. ON IMPORTS | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/75-choice-beats-six-rivals-easily-bert-outraces-campos-with-old.html | 7-5 CHOICE BEATS SIX RIVALS EASILY; Bert Outraces Campos, With Old Iron Third at Wire in Mile and Furlong Event MR. PLEAT ALSO TRIUMPHS Paying $9.10, He Leads Home Red Devil by Three Lengths in Test for 3-Year-Olds | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/heads-unit-of-jewish-appeal.html | Heads Unit of Jewish Appeal | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/stocks-mark-time-in-trading-slump-slowest-session-since-aug-15-puts.html | STOCKS MARK TIME IN TRADING SLUMP; Slowest Session Since Aug. 15 Puts Price Index Down 0.35 Point to 116.64 630,000 SHARES HANDLED Professionals Seen Joining the Public in Shortening Interest in Market | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/builders-of-homes-seen-challenged-warned-to-act-now-or-house-boats.html | BUILDERS OF HOMES SEEN CHALLENGED; Warned to Act Now or House Boats and Trailers Will Fill Their Places | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/garden-boxing-clinic-today.html | Garden Boxing Clinic Today | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/mrs-norman-e-outver.html | MRS. NORMAN E. OUTVER | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/trio-completes-west-roster.html | Trio Completes West Roster | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/proser-to-present-show-in-september-they-liked-them-handsome-a.html | PROSER TO PRESENT SHOW IN SEPTEMBER; ' They Liked Them Handsome,' a Musical, Will Be Offered in Association With Kipness | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/record-vacuum-sales-reported.html | Record Vacuum Sales Reported | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/knick-five-beaten-5149-new-york-drops-to-third-place-by-losing-to.html | KNICK FIVE BEATEN, 51-49; New York Drops to Third Place by Losing to St. Louis | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/hudson-motor-car-co-46-net-was-151-a-share-against-42-cents-in.html | HUDSON MOTOR CAR CO.; ' 46 Net Was $1.51 a Share Against 42 Cents in Preceding Year | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/city-fared-well-on-albany-bills-bulk-of-its-nonbargaining-measures.html | CITY FARED WELL ON ALBANY BILLS; Bulk of Its 'Non-Bargaining' Measures Passed -- Two Wiff Save Millions of Dollars | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/kurtz-conductor-of-philharmonic-presents-mahler-and-haydn.html | KURTZ CONDUCTOR OF PHILHARMONIC; Presents Mahler and Haydn Symphonies -- Corigliano Is Soloist in Work by Lalo | True | By Olin Downes | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/appointed-cochairmen-of-museum-fund-drive.html | Appointed Co-Chairmen Of Museum Fund Drive | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/british-circulation-up-weeks-gain-is-u1424000-bank-of-england.html | BRITISH CIRCULATION UP; Week's Gain Is u1,424,000, Bank of England Reports | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/harry-h-mike-mowrey-national-league-third-baseman-from-1905-through.html | HARRY H. (MIKE) MOWREY; National League Third Baseman From 1905 Through 1917 Dies | True | | | C1B 67001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/merchant-to-head-drive-of-47-new-york-fund.html | Merchant to Head Drive Of '47 New York Fund | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/students-here-aid-blind-war-orphans-translating-braille-into-polish.html | STUDENTS HERE AID BLIND WAR ORPHANS; Translating Braille Into Polish Under the Direction of Junior Red Cross | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/french-stars-off-to-montreal-for-tennis-tour-opening-tonight.html | French Stars Off to Montreal For Tennis Tour Opening Tonight | True | By Allison Danzig | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/aid-for-awvs.html | Aid for AWVS | True | EDITH BAKER, | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/mountbatten-flies-to-see-wavell-before-taking-post.html | Mountbatten Flies to See Wavell Before Taking Post | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/tax-delinquencies-put-at-2000000000.html | TAX DELINQUENCIES PUT AT $2,000,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/sampson-strategy-in-tammany-bared-new-rules-committee-named-in-the.html | SAMPSON STRATEGY IN TAMMANY BARED; New Rules Committee Named in the Leader's Fight to Oust Neal and Stand | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/aviation-concern-inactive-on-debt-pennsylvaniacentral-airlines.html | AVIATION CONCERN INACTIVE ON DEBT; Pennsylvania-Central Airlines Reports Income Deficient -- Inquiry Undertaken | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/greek-second-corps-attacks.html | Greek Second Corps Attacks | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/nanking-predicts-reds-defeat-soon-chen-army-chief-of-staff-says.html | NANKING PREDICTS REDS' DEFEAT SOON; Chen, Army Chief of Staff, Says Communists Will Be Crushed in 3 Months | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/graham-56-choice-to-defeat-larkin-welterweight-stars-to-box-in.html | GRAHAM 5-6 CHOICE TO DEFEAT LARKIN; Welterweight Stars to Box in Garden Tonight -- Gallie, Giovanelli in Semi-Final | True | By Joseph C. Nichols | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/new-exhibit-to-show-latest-wallpaper.html | NEW EXHIBIT TO SHOW LATEST WALLPAPER | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/william-w-smithers-philadelphia-lawyer-was-the-author-of-legal.html | WILLIAM W. SMITHERS; Philadelphia Lawyer Was the Author of Legal Works | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/ruth-to-see-yanks-opener.html | Ruth to See Yanks Opener | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/1559734-set-aside-for-cancer-studies.html | $1,559,734 SET ASIDE FOR CANCER STUDIES | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/hummelross-assets-acquired.html | Hummel-Ross Assets Acquired | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/hannegan-quits-hospital-scout-reports-of-resigning-as-he-leaves.html | HANNEGAN QUITS HOSPITAL; Scouts Reports of Resigning as He Leaves for Florida Rest | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/war-orphans.html | WAR ORPHANS | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/oxford-clips-thames-record.html | Oxford Clips Thames Record | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/child-born-to-mrs-paul-de-fur.html | Child Born to Mrs. Paul de Fur | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/fights-budget-cut-for-customs-work-importers-council-holds-slash-of.html | FIGHTS BUDGET CUT FOR CUSTOMS WORK; Importers' Council Holds Slash of $3,500,000 Means Service Will Be Crippled by Lay-Offs SENATE PROTEST IS FILED Appropriations Group Asked to Rescind Reduction and Increase Fund $1,000,000 | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/stamps-shown-at-zoo-issues-depicting-wild-life-form-memorial-to.html | STAMPS SHOWN AT ZOO; Issues Depicting Wild Life Form Memorial to Girl Collector | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/says-zionist-s-hurt-jews-british-writer-sees-noisy-antibritish.html | SAYS ZIONISTS HURT JEWS; British Writer Sees 'Noisy' Anti-British Campaign in U.S. | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/2000000-fur-auction-top-of-15-marks-offering-of-african-russian.html | $2,000,000 FUR AUCTION; Top of $15 Marks Offering of African, Russian, Persian Lamb | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/eastern-rite-conference-today.html | Eastern Rite Conference Today | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/el-lobo-hurt-leaving-plane.html | El Lobo Hurt Leaving Plane | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/auto-executives-at-durant-rites-former-associates-and-others-in.html | AUTO EXECUTIVES AT DURANT RITES; Former Associates and Others in Field Among 200 Mourning General Motors Founder | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/union-college-honors-hickok.html | Union College Honors Hickok | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/hearings-ordered-on-l-i-rail-rates-public-service-commission-will.html | HEARINGS ORDERED ON L. I. RAIL RATES; Public Service Commission Will Consider Bid for Increased Fares Starting April 7 COMMUTATION RISE ASKED Road Wants $2.50 More for Monthly Tickets -- Study of Equipment to Continue | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/british-recovery-seen-by-douglas-us-envoy-says-he-does-not-believe.html | BRITISH RECOVERY SEEN BY DOUGLAS; U.S. Envoy Says He Does Not Believe Gloomy Forecasts on Economic Situation | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/civil-service-in-suit-action-taken-to-protect-rights-of-disabled.html | CIVIL SERVICE IN SUIT; Action Taken to Protect Rights of Disabled Veterans | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/ink-drying-oils-improved-end-of-strong-odor-of-petroleum-item-cited.html | INK DRYING OILS IMPROVED; End of Strong Odor of Petroleum Item Cited by Research Group | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/mrs-w-de-l-dodge-widow-of-mural-painter-and-daughter-of-new-york.html | MRS. W. DE L. DODGE; Widow of Mural Painter and Daughter of New York Jurist | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/40000000-notes-sold-by-the-city-26-local-banks-buy-075-tax.html | $40,000,000 NOTES SOLD BY THE CITY; 26 Local Banks Buy 0.75% Tax Anticipation Issue -- Housing Authority to Borrow | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/universe-to-shut-down-for-a-new-paint-job-but-hayden-planetarium.html | Universe to Shut Down for a New Paint Job; But Hayden Planetarium Will Reopen Soon | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/motor-fuel-price-to-rise.html | Motor Fuel Price to Rise | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/px-black-market-laid-to-ship-men-9-on-transport-held-for-theft-of.html | PX BLACK MARKET LAID TO SHIP MEN; 9 on Transport Held for Theft of $125,000 in Supplies -- On Way to German Port | True | | | C1B 67001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/truslow-defines-role-of-markets-says-securities-business-is-prop-of.html | TRUSLOW DEFINES ROLE OF MARKETS; Says Securities Business Is Prop of Freedom in Our Economic System | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/wildcat-strike-of-sandhogs-over-wages-ties-up-construction-on.html | Wildcat Strike of Sandhogs Over Wages Ties Up Construction on Battery Tunnel | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/yale-army-riders-win-reach-final-round-of-college-polo-tourney-in.html | YALE, ARMY RIDERS WIN; Reach Final Round of College Polo Tourney in Newark | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/3-take-guilty-plea-in-narcotic-ring-case.html | 3 TAKE GUILTY PLEA IN NARCOTIC RING CASE | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/churchill-visit-seen-british-columbian-expects-him-to-open.html | CHURCHILL VISIT SEEN; British Columbian Expects Him to Open Exhibition | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/waa-to-sell-250000-tons-scrap.html | WAA to Sell 250,000 Tons Scrap | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/ito-wont-meddle-senate-is-assured-proposed-un-body-would-get-no.html | ITO WON'T MEDDLE, SENATE IS ASSURED; Proposed U.N. Body Would Get No Voice in the Domestic Affairs of Its Members | True | By Charles Hurdspecial To the New York Times. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/heads-sales-division-of-sweets-co-of-america.html | Heads Sales Division Of Sweets Co. of America | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/firemen-soon-to-revert-to-3platoon-system.html | Firemen Soon to Revert To 3-Platoon System | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/brooklyn-parcels-in-new-ownership-taxpayers-lofts-and-houses-figure.html | BROOKLYN PARCELS IN NEW OWNERSHIP; Taxpayers, Lofts and Houses Figure in Latest Trading in Borough | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/segura-advances-in-miami-tennis-ecuadorean-gains-semifinals-beating.html | SEGURA ADVANCES IN MIAMI TENNIS; Ecuadorean Gains Semi-Finals, Beating Vincent, 6-2, 6-2 -- Mulloy and Kramer Win | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/300-oppositionists-held-rumanian-red-minister-tells-peasant-group.html | 300 OPPOSITIONISTS HELD; Rumanian Red Minister Tells Peasant Group of Arrests | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/sells-equipment-notes.html | Sells Equipment Notes | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/diego-rivera-seriously-ill.html | Diego Rivera Seriously Ill | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/output-of-aluminum-expanding-steadily.html | OUTPUT OF ALUMINUM EXPANDING STEADILY | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/erskirte-lecture-to-aid-greeks.html | Erskirte Lecture to Aid Greeks | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/committee-heads-named-13-posts-filled-by-the-naval-architects.html | COMMITTEE HEADS NAMED; 13 Posts Filled by the Naval Architects, Marine Engineers | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/banker-supports-aid-to-smaller-nations.html | BANKER SUPPORTS AID TO SMALLER NATIONS | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/white-house-cancels-eggrolling-as-in-war-because-many-starve.html | White House Cancels Egg-Rolling, As in War, Because Many Starve; Margaret Truman Thanks News Writers for the Coverage of Her Radio Debut -- Says She Will Continue Singing | True | By Bess Furmanspecial To the New York Times. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/screen-standard-issued-distribution-in-hardware-and-building-fields.html | SCREEN STANDARD ISSUED; Distribution in Hardware and Building Fields Under Way | True | | | C1B 67001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/strength-of-greek-rebels-is-put-at-13000-in-report-procommunist-and.html | Strength of Greek Rebels Is Put at 13,000 in Report; Pro-Communist and Free-Macedonia Bands Said to Aim for Corridor From Albania -- Need for Aid to Army Stressed REPORT ON GREECE DESCRIBES REBELS | True | By James Restonspecial To the New York Times. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/arabs-reject-lies-plan.html | Arabs Reject Lie's Plan | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/10445-for-march-of-dimes.html | $10,445 for March of Dimes | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/greek-red-leader-slain-by-dissident-zevgos-formerly-in-cabinet.html | GREEK RED LEADER SLAIN BY DISSIDENT; Zevgos Formerly in Cabinet -- Athens Hits at U.N. Press Aide and Latter Retorts | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/radioman-a-hero-in-breakup-of-ship-onearmed-operators-sos-on.html | RADIOMAN A HERO IN BREAK-UP OF SHIP; One-Armed Operator's SOS on Makeshift Set Finally Saved 10 Adrift on Tanker's Bow | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/pope-cites-st-benedict-as-guide-for-world-encyclical-urges.html | Pope Cites St. Benedict as Guide for World; Encyclical Urges Rebuilding Cassino Abbey | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/flying-boats-future-aided-by-hull-redesign-and-jet-engines-craft.html | Flying Boats' Future; Aided by Hull Re-design and Jet Engines, Craft Are Overcoming Speed Inferiority | True | By Hanson W. Baldwin | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/durban-boisterous-in-royal-welcome.html | DURBAN BOISTEROUS IN ROYAL WELCOME | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/un-stepinatz-inquiry-urged.html | U.N. Stepinatz Inquiry Urged | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/jet-engine-work-shifted-ge-jobs-going-to-gmc-and-pirate-units-to.html | JET ENGINE WORK SHIFTED; GE Jobs Going to GMC, and Pirate Units to Pratt & Whitney | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/chief-viet-nam-aide-is-arrested-in-paris.html | CHIEF VIET NAM AIDE IS ARRESTED IN PARIS | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/working-regime-seen-in-germany-4-parties-plan-48man-group-to.html | WORKING REGIME SEEN IN GERMANY; 4 Parties Plan 48-Man Group to Substitute for Central Government of Nation | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/red-air-raids-reported.html | Red Air Raids Reported | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/named-to-western-post-of-baptist-convention.html | Named to Western Post Of Baptist Convention | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/spaak-regime-in-office-new-belgian-government-meets-mixed-reaction.html | SPAAK REGIME IN OFFICE; New Belgian Government Meets Mixed Reaction | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/kills-nurse-steals-baby-crazed-girl-at-school-in-illinois-takes.html | KILLS NURSE, STEALS BABY; Crazed Girl at School in Illinois Takes Another Inmate's Child | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/small-powers-get-voice-on-germany-deputies-of-big-four-decide-that.html | SMALL POWERS GET VOICE ON GERMANY; Deputies of Big Four Decide That All Nations Who Fought Hitler Should Be Heard | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/ge-opening-plastics-plant.html | GE Opening Plastics Plant | True | | | C1B 67001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/france-demands-big-4-grant-coal-will-oppose-economic-plans-for.html | FRANCE DEMANDS BIG 4 GRANT COAL; Will Oppose Economic Plans for Germany Unless They Include Fuel Exports FRANCE DEMANDS BIG 4 GRANT COAL | True | By Drew Middletonspecial To the New York Times. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/invitation-seen-for-smugglers-discharge-of-customs-men-on-march-28.html | INVITATION SEEN FOR SMUGGLERS; Discharge of Customs Men on March 28 Is Opposed by Port Shipping Interests | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/new-officers-named.html | New Officers Named | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/bendailumacko.html | BendailuMacko | True | Special to the Niwyoek times. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/car-orders-backlog-soars.html | Car Orders Backlog Soars | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/us-envoy-to-turkey-back-ec-wilson-arrives-at-la-guardia-field-has.html | U.S. ENVOY TO TURKEY BACK; E.C. Wilson Arrives at La Guardia Field -- Has No Comment | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/floods-isolate-towns-in-britain-food-reaches-trapped-villagers.html | Floods Isolate Towns in Britain; Food Reaches Trapped Villagers; Communications Are Cut Over Wide Area -- Army and German Captives Sandbag River Dikes -- Many Quit Fens Zone | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/price-index-drops-with-food-cheaper-fiveweek-advance-is-halted-by.html | PRICE INDEX DROPS WITH FOOD CHEAPER; Five-Week Advance Is Halted By 0.3% Decline for Week Ended on March 15 | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/refugio-fifth-in-chase-silver-fame-leads-home-field-at-wincanton.html | REFUGIO FIFTH IN CHASE; Silver Fame Leads Home Field at Wincanton Course | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/ccc-sets-sugar-crop-price.html | CCC Sets Sugar Crop Price | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/lott-checks-pittsburgh-threat.html | lott Checks Pittsburgh Threat | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/best-co-sets-records-sales-in-the-last-year-totaled-38316641-profit.html | BEST & CO. SETS RECORDS; Sales in the Last Year Totaled $38,316,641, Profit $2,657,518 | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/india-to-call-troops-from-japan.html | India to Call Troops From Japan | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/bumper-crops-seen-in-planting-plans-agriculture-department-says.html | BUMPER CROPS SEEN IN PLANTING PLANS; Agriculture Department Says Wheat May Reach Highest Production Record EXPORTS WOULD BE AIDED Forecast Shows Corn Likely to Exceed Harvest of 3,000,000,000 Bushels BUMPER CROPS SEEN IN PLANTING PLANS | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/meagheruplunkett.html | MeagheruPlunkett | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/flower-mart-planned-outdoor-cleanliness-unit-to-hold-its-annual.html | FLOWER MART PLANNED; Outdoor Cleanliness Unit to Hold Its Annual Sale on May 6 | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/the-screen-in-review-the-late-george-apley-based-on-novel-by.html | THE SCREEN IN REVIEW; ' The Late George Apley' Based on Novel by Marquand, New Bill at Radio City Music Hall -- Ronald Colman Is Starred | True | By Bosley Crowther | | C1B 67001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/merger-plan-approved-atlantic-refining-to-take-in-subsidiary.html | MERGER PLAN APPROVED; Atlantic Refining to Take in Subsidiary Manufacturing Plant | | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/more-nicaraguan-students-here.html | More Nicaraguan Students Here | | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/children-display-art-jewish-schools-centers-show-works-at-city.html | CHILDREN DISPLAY ART; Jewish Schools, Centers Show Works at City Museum | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/aaf-keeps-harmon-field-big-building-program-to-make-newfoundland.html | AAF KEEPS HARMON FIELD; Big Building Program to Make Newfoundland Base 'Permanent' | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/dr-samuel-morris.html | DR. SAMUEL MORRIS | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/abbott-and-costello-subpoenaed.html | Abbott and Costello Subpoenaed | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/high-court-action-on-portal-asked-clark-urges-a-rapid-review-of.html | HIGH COURT ACTION ON PORTAL ASKED; Clark Urges a Rapid Review of Mount Clemens Case Without Lower Bench Intervention | True | By Lewis Woodspecial To the New York Times. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/thompson-poshes-georgia-klan-case-he-assails-white-primary-plan.html | THOMPSON POSHES GEORGIA KLAN CASE; He Assails White Primary Plan, Backs Teacher Pay Rise but Faces Delaying Assembly | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/changes-in-argentina-as-a-creditor-nation-now-country-is-undergoing.html | Changes in Argentina; As a Creditor Nation Now, Country Is Undergoing a Transformation | True | SAMUEL GUY INMAN. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/engine-lack-shuts-auto-plant.html | Engine Lack Shuts Auto Plant | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/closed-shop-backed-by-schwellenbach.html | CLOSED SHOP BACKED BY SCHWELLENBACH | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/dewey-extends-mortgage-board-he-also-signs-bill-lengthening-time-in.html | DEWEY EXTENDS MORTGAGE BOARD; He Also Signs Bill Lengthening Time in Which Cities May Start Emergency Housing | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/3-more-nations-easing-visas.html | 3 More Nations Easing Visas | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/berlin-cold-toll-put-at-285.html | Berlin Cold Toll Put at 285 | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/truman-wore-mask-on-flight.html | Truman Wore Mask on Flight | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/reid-and-byrne-victors-gain-final-in-metropolitan-pro-squash.html | REID AND BYRNE VICTORS; Gain Final in Metropolitan Pro Squash Racquets Tourney | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/divers-paced-by-potts-fordham-prep-star-gains-791-points-in-school.html | DIVERS PACED BY POTTS; Fordham Prep Star Gains 79.1 Points in School Trials | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/power-wins-basketball-final.html | Power Wins Basketball Final | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/neither-flood-nor-snow-halts-kiplingcotes-derby-by-the-associated.html | Neither Flood Nor Snow Halts Kiplingcotes Derby; By The Associated Preses. | True | | | C1B 67001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/pittsburgh-business-up-improvement-is-noted-in-each-major-class-of.html | PITTSBURGH BUSINESS UP; Improvement Is Noted in Each Major Class of Activity | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/books-authors.html | Books -- Authors | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/dr-john-j-mdermott-exhead-of-national-association-of-eye-ear-nose.html | DR. JOHN J. MʻDERMOTT; Ex-Head of National Association of Eye, Ear, Nose Specialists | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/lady-harington-kin-of-royalty-34-hon-cecilia-niece-of-queen.html | LADY HARINGTON, KIN OF ROYALTY, 34; Hon. Cecilia, Niece of Queen Elizabeth, Wed Commoner -- Succumbs in Switzerland | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/slowdown-of-labor-laid-to-war-waste.html | SLOW-DOWN OF LABOR LAID TO WAR WASTE | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/new-synthetic-rubber-us-rubber-claims-improved-appearance-of.html | NEW SYNTHETIC RUBBER; U.S. Rubber Claims Improved Appearance of Finished Items | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/italian-order-honors-criscuolo.html | Italian Order Honors Criscuolo | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/watch-out-for-the-braves.html | Watch Out for the Braves" | True | By Arthur Daley | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/passenger-transfer-set-marine-marlin-to-pick-up-fares-of-ernie-pyle.html | PASSENGER TRANSFER SET; Marine Marlin to Pick Up Fares of Ernie Pyle in England | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/soviet-wants-jobs-for-austrian-reds-russian-deputy-requisitions-key.html | SOVIET WANTS JOBS FOR AUSTRIAN REDS; Russian Deputy 'Requisitions' Key Posts in Police Bureau -- But Vienna Is Uncowed | True | By John MacCormacspecial To the New York Times. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/achesons-statement-on-plans-to-aid-greece-and-turkey.html | Acheson's Statement on Plans to Aid Greece and Turkey | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/warsaw-bridge-of-sighs-falls.html | Warsaw 'Bridge of Sighs' Falls | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/zale-knocks-out-charles-champion-wins-in-fourth-round-of-nontitle.html | ZALE KNOCKS OUT CHARLES; Champion Wins in Fourth Round of Non-Title Bout | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/business-gets-warning-batt-urges-good-employer-and-community.html | BUSINESS GETS WARNING; Batt Urges Good Employer and Community Citizen Policy | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/eisler-held-victim-of-a-fascist-plot-3000-at-rally-to-free-him.html | EISLER HELD VICTIM OF A 'FASCIST' PLOT; 3,000 at Rally to 'Free' Him Cheer Marcantonio Attack on Truman Policy | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/7-mail-sacks-missing-5-other-bags-ripped-on-ship-inquiry-at-jersey.html | 7 MAIL SACKS MISSING; 5 Other Bags Ripped on Ship -- Inquiry at Jersey City Ordered | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/john-connors-i.html | JOHN CONNORS i | True | Special to fas new york times. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/19-us-holdouts-pose-problem-for-mexican-league-officials-adams.html | 19 U.S. Holdouts Pose Problem For Mexican League Officials; Adams, Feldman, Gardella, Lamer and Klein Among Unsigned Players -- Salary Conditions Blamed for Discontent | True | | | C1B 67001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/mrs-anna-de-mille-rites-dr-fosdick-pays-tribute-to-daughter-of.html | MRS. ANNA DE MILLE RITES; Dr. Fosdick Pays Tribute to Daughter of Henry George | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/attacked-paper-gains-the-prensa-in-argentina-shows-increases.html | ATTACKED PAPER GAINS; The Prensa in Argentina Shows Increases Despite Peron | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/illusion-on-the-left.html | ILLUSION ON THE LEFT | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/truman-withdraws-nomination.html | Truman Withdraws Nomination | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/skiing-conditions-good-favorable-reports-received-from-various.html | SKIING CONDITIONS GOOD; Favorable Reports Received From Various Northland Resorts | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/british-vessel-abandoned.html | British Vessel Abandoned | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/us-to-insist-pacts-on-germany-japan-protect-liberties-wants-clauses.html | U.S. TO INSIST PACTS ON GERMANY, JAPAN PROTECT LIBERTIES; Wants Clauses on Freedom of Speech, Religion, Press and Assembly Included MARSHALL TO PRESS AIMS Proposals to Follow Pattern of Democracy Outlined by Secretary in Moscow U.S. TO INSIST PACTS PROTECT LIBERTIES | True | By C.l. Sulzbergerspecial To The New York Times. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/acheson-rejects-possibility-of-war-in-new-us-policy-implies-at.html | ACHESON REJECTS POSSIBILITY OF WAR IN NEW U.S. POLICY; Implies at House Hearing That Peril Would Be Greater if We Withheld Aid Abroad DESCRIBES CRUCIAL NEED Acting Secretary Sees Chaos Leading to Rule by Greek Reds if Supplies Cease ACHESON REJECTS POSSIBILITY OF WAR | True | By C.p. Tbussellspecial To The New York Times. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/two-airlines-get-means-to-operate.html | TWO AIRLINES GET MEANS TO OPERATE | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/white-sox-top-indians-61.html | White Sox Top Indians, 6-1 | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/hits-higher-postal-rate-newspaper-executive-says-it-would-force-use.html | HITS HIGHER POSTAL RATE; Newspaper Executive Says It Would Force Use of Trucks | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/cotton-advances-in-dull-session-futures-close-unchanged-to-6-points.html | COTTON ADVANCES IN DULL SESSION; Futures Close Unchanged to 6 Points Higher After Some Losses at Opening | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/stewart-w-crowley-son-of-roosevelts-early-partner-in-law-once-in.html | STEWART W. CROWLEY; Son of Roosevelt's Early Partner in Law Once in Shipbuilding | True | Special to the new york times. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/treblowunierenberg-.html | TreblowuNierenberg ; | True | Special to las new york times. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/ten-young-school-editors-grill-hogan-for-an-hour.html | Ten Young School Editors 'Grill' Hogan for an Hour | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/miss-vita-holtz-wed-becomes-the-bride-of-lawrence-orenstein-at-the.html | MISS VITA HOLTZ WED; Becomes the Bride of Lawrence Orenstein at the Waldorf | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/navy-to-observe-submarine-day.html | Navy to Observe Submarine Day | True | | | C1B 67001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/mrs-rj-lewis-hostess-gives-tea-at-home-for-aides-of-benefit-art.html | MRS. R.J. LEWIS HOSTESS; Gives Tea at Home for Aides of Benefit Art Exhibition | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/rosella-hightower-scores-in-giselle-role-replacing-markova-as.html | Rosella Hightower Scores in Giselle Role, Replacing Markova, as Ballet Russe Opens | True | By John Martin | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/40-germans-drive-track-through-jail-fence-flee.html | 40 Germans Drive Track Through Jail Fence, Flee | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/robinson-in-title-bout-may-26.html | Robinson in Title Bout May 26 | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/naval-stores.html | NAVAL STORES | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/spain-announces-2-new-loans.html | Spain Announces 2 New Loans | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/new-stock-offering-empire-millwork-corporation.html | NEW STOCK OFFERING; Empire Millwork Corporation | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/coffin-outpoints-kid-tanner.html | Coffin Outpoints Kid Tanner | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/haffumetsger.html | HaffuMetsger | True | Special to the new york timex. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/laborites-plan-more-papers.html | Laborites Plan More Papers | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/missionary-to-china-wins-drama-contest.html | MISSIONARY TO CHINA WINS DRAMA CONTEST | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/action-by-the-sec-on-various-issues-utilities-in-new-hampshire.html | ACTION BY THE SEC ON VARIOUS ISSUES; Utilities in New Hampshire, Washington Ask Permission to Borrow Money ACTION BY THE SEC ON VARIOUS ISSUES | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/beds-beat-tigers-106.html | Beds Beat Tigers, 10-6 | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/palace-carpet-sold-for-1600.html | Palace Carpet Sold for $1,600 | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/us-and-britain-open-german-phone-lines.html | U.S. AND BRITAIN OPEN GERMAN PHONE LINES | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/3-insanitary-eating-places-shut-as-city-uses-powers-first-time.html | 3 Insanitary Eating Places Shut As City Uses Powers First Time; WEINSTEIN CLOSES 3 EATING PLACES | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/lords-vote-11930-censures-attlee-majority-biggest-of-session.html | LORDS VOTE, 119-30, CENSURES ATTLEE; Majority, Biggest of Session, Assails Economic Policy -- Beveridge Joins Critics | True | By Michael L. HoffmanSpecial To the New York Times. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/will-seek-australian-oil-standardvacuum-to-join-new-corporations.html | WILL SEEK AUSTRALIAN OIL; Standard-Vacuum to Join New Corporations There | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/patterson-argues-for-military-unity-it-would-provide-for-an-overall.html | PATTERSON ARGUES FOR MILITARY UNITY; It Would Provide for an Overall Defense Plan and Stop Waste, He Tells Senators | True | By Sidney Shalettspecial To the New York Times. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/pickup-in-hiring-noted-recovery-from-december-lag-reported-in.html | PICK-UP IN HIRING NOTED; Recovery From December Lag Reported in January by BLS | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/britain-presses-inquiry-sends-second-note-to-russians-on-hungarian.html | BRITAIN PRESSES INQUIRY; Sends Second Note to Russians on Hungarian Question | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/record-turnout-marks-toy-fair-attendance-put-at-10000-with-buying.html | RECORD TURNOUT MARKS TOY FAIR; Attendance Put at 10,000, With Buying Far in Excess of Normal Peacetime Levels | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/bid-for-us-coal-denied-briton-says-no-negotiations-are-under-way-at.html | BID FOR U.S. COAL DENIED; Briton Says No Negotiations Are Under Way at Present | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/beaver-rallytops-wisconsin-70-to-56-city-college-erases-16point.html | BEAVER RALLYTOPS WISCONSIN, 70 TO 56; City College Erases 16-Point Deficit in Nerve-Tingling Game Before 18,473 HOLY CROSS VICTOR, 55-47 Crusaders, Led by Mullaney, Draw Away From Navy in Final Half at Garden | True | By Louis Effrat | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/miss-betz-wins-60-61-defeats-miss-liley-in-riviera-tennis.html | MISS BETZ WINS, 6-0, 6-1; Defeats Miss Liley in Riviera Tennis Tournament | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/optimistic-on-long-range-shields-bases-view-on-healthy-underlying.html | OPTIMISTIC ON LONG RANGE; Shields Bases View on Healthy Underlying Economic Forces | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/roberta-schwartz-bride-wed-to-seymour-ackerman-by-rev-dp-allan-a.html | ROBERTA SCHWARTZ BRIDE; Wed to Seymour Ackerman by Rev. dp. Allan A. Steinbach | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/shell-oil-gets-adkins.html | Shell Oil Gets Adkins | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/oregon-steps-up-industrial-stride-new-technique-in-lumbering-and.html | OREGON STEPS UP INDUSTRIAL STRIDE; New Technique in Lumbering and Advances in Aluminum Provide Many New Jobs | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/shrubs-other-details-of-plantings-revived-orchids-roses-get-special.html | Shrubs, Other Details of Plantings Revived -- Orchids, Roses Get Special Attention, With Crowds Hailing Prize Winners | True | By Dorothy H. Jenkins | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/brokentime-pay-for-athletes-is-gaining-support-in-england-lord.html | Broken-Time Pay for Athletes Is Gaining Support in England; Lord Burghley Says Olympic Officials Will Attempt to Deal With Problem Without Losing Any of the Amateur Principles | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/cio-men-guilty-of-fraud-8-uaw-officials-convicted-in-jersey-of.html | CIO MEN GUILTY OF FRAUD; 8 UAW Officials Convicted in Jersey of Double Collection | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/music-gifts-to-24-cities-philharmonic-recordings-to-be-given-to.html | MUSIC GIFTS TO 24 CITIES; Philharmonic Recordings to Be Given to Schools on Tour | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/us-statement-on-yugoslav-needs.html | U.S. Statement on Yugoslav Needs | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/henry-garsson-indicted.html | HENRY GARSSON INDICTED | True | Joseph Freeman Also Named on Charge of Perjury | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/lyons-oleary-bals-get-higher-pensions.html | LYONS, O'LEARY, BALS GET HIGHER PENSIONS | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/join-standard-factors-board.html | Join Standard Factors Board | True | | | C1B 67001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/3-byrd-ships-leave-australia.html | 3 Byrd Ships Leave Australia | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/rubinsteins-report-read-to-dispute-him.html | RUBINSTEIN'S REPORT READ TO DISPUTE HIM | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/rayner-honored-again-goalie-is-named-rangers-most-valuable-player.html | RAYNER HONORED AGAIN; Goalie Is Named Rangers Most Valuable Player by Writers | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/greyhound-corporation-preliminary-report-shows-net-of-634-a-share.html | GREYHOUND CORPORATION; Preliminary Report Shows Net of $6.34 a Share in '46 | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/notes.html | Notes | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/green-backs-fight-of-wall-st-union-unqualified-support-of-afl-is.html | GREEN BACKS FIGHT OF WALL ST. UNION; Unqualified Support of AFL Is Promised -- Strike Plans Are Speeded by Local Officials | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/course-in-care-of-eyes-set.html | Course in Care of Eyes Set | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/new-lamp-models-give-more-light-program-for-manufacturers-devised.html | NEW LAMP MODELS GIVE MORE LIGHT; Program for Manufacturers Devised to Provide Greater Downward Beams | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/housing-speedup-pressed-in-capital-senate-group-is-told-of-threat.html | HOUSING SPEED-UP PRESSED IN CAPITAL; Senate Group Is Told of Threat of Disorders and Menace to Health and Family Life HOUSING SPEED-UP PUSHED IN CAPITAL | True | By Samuel A. Towerspecial To the New York Times. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/soviet-war-claims-mr-molotovs-estimate-questioned-on-reparations.html | Soviet War Claims; Mr. Molotov's Estimate Questioned on Reparations From Germany | True | HARRY SCHWARTZ. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/items-on-the-cheerful-side-of-the-ledger.html | Items on the Cheerful Side of the Ledger | True | By Arthur Krock | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/lewis-hits-choice-of-new-mine-head-james-boyd-is-not-qualified-to.html | LEWIS HITS CHOICE OF NEW MINE HEAD; James Boyd Is Not Qualified to Protect Coal Men's' Lives, UMW Chief Tells Senators | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/realty-man-plans-housing-campaign.html | REALTY MAN PLANS HOUSING CAMPAIGN | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/2000-in-rubber-union-strike-3-days-early.html | 2,000 IN RUBBER UNION STRIKE 3 DAYS EARLY | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/italy-to-guard-eastern-frontier.html | Italy to Guard Eastern Frontier | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/iiss-jam-e-him-prospective-bride-betrothal-of-freeport-girl-to.html | IISS JAM E. HIM PROSPECTIVE BRIDE; Betrothal of Freeport Girl to Chester Leslie Chambers Announced by Parents | True | Special to the Nzw york times. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/betty-webster-honored-90th-birthday-recalls-fathers-keeping.html | BETTY WEBSTER HONORED; 90th Birthday Recalls Father's Keeping Kentucky in Union | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/film-review-board-getting-new-setup-22-national-groups-to-take-part.html | FILM REVIEW BOARD GETTING NEW SET-UP; 22 National Groups to Take Part in Duties, Have Voice in Establishing Policy | True | | | C1B 67001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/to-attend-icc-hearing-ge-talmadge-jr-will-represent-the-maritime.html | TO ATTEND ICC HEARING; G.E. Talmadge Jr. Will Represent the Maritime Commission | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/dr-julius-golembe-i-member-of-the-outpatient-de-partment-of-mount.html | DR. JULIUS GOLEMBE | i; Member of the Out-Patient De-partment of Mount Sinai | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/leftist-mps-see-antisoviet-arms-charge-in-commons-that-big-defenses.html | LEFTIST M.P.'S SEE ANTI-SOVIET ARMS; Charge in Commons That Big Defenses Are for Use by 'Anglo-American Entente' | True | By Mallory Brownespecial To the New York Times. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/finns-renew-their-pleas-delegation-asks-russians-for-use-of-railway.html | FINNS RENEW THEIR PLEAS; Delegation Asks Russians for Use of Railway and Canal | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/cut-in-plane-noise-urged-caa-asks-greater-revision-in-traffic-over.html | CUT IN PLANE NOISE URGED; CAA Asks Greater Revision in Traffic Over Airports | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/earning-assets-up-with-loans-lower-but-record-is-set-for-business.html | EARNING ASSETS UP, WITH LOANS LOWER; But Record Is Set for Business, Farm, Lending by New York Reserve System Members | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/freight-loadings-rise-44-in-week-841147car-total-represents-an.html | FREIGHT LOADINGS RISE 4.4% IN WEEK; 841,147-Car Total Represents an Increase of 5.2% Over Same Period Last Year | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/league-swim-meet-in-yale-pool-today-29-teams-enter-186-athletes-in.html | LEAGUE SWIM MEET IN YALE POOL TODAY; 29 Teams Enter 186 Athletes in Eastern Intercollegiate Event Ending Tomorrow | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/j-w-gibson-bdilt-bdilt-harbors-for-dday-sir-john-who-constructed-the.html | J. W. GIBSON, BDILT HARBORS FOR D-DAY; Sir John, Who Constructed the Mulberry Type for Invasion of Europe; Dies at 61 | True | Special to thz Nzw your times. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/prices-fluctuate-in-grain-markets-old-crop-deliveries-of-wheat-of.html | PRICES FLUCTUATE IN GRAIN MARKETS; Old Crop Deliveries of Wheat Under Pressure -- Cash Corn Shows Slight Gains | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/store-sales-show-10-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 10% RISE IN NATION; Increase Reported for Week Compares With Year Ago -- Business Up 9% Here | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/rtf1ansi.html | {\rtf1\ansi {\colortbl;\red0\green0\blue0;\red0\green0\blue255;\red0\green255\blue255;\red0\green255\blue0;\red255\green0\blue255;\red255\green0\blue0;\red255\green255\blue0;\red255\green255\blue255;} {\fonttbl{\f0\froman\cpg0\fcharset0 Times New Roman;} {\f1\froman\cpg1252\fcharset0 Times New Roman;} {\f2\froman\cpg1251\fcharset204 Times New Roman;} {\f3\froman\cpg1250\fcharset238 Times New Roman;} {\f4\froman\cpg1257\fcharset186 Times New Roman;} {\f5\froman\cpg1254\fcharset162 Times New Roman;} {\f6\froman\cpg1253\fcharset161 Times New Roman;} {\f7\froman\cpg1255\fcharset177 Times New Roman;}}\paperw11180\paperh16100 \sectd \sbknone \pard \plain \cbpat0 {\cf0\f1\lang1033\fs20 STANDARD OIL OF OHIO j}\par }; {\rtf1\ansi {\colortbl;\red0\green0\blue0;\red0\green0\blue255;\red0\green255\blue255;\red0\green255\blue0;\red255\green0\blue255;\red255\green0\blue0;\red255\green255\blue0;\red255\green255\blue255;} {\fonttbl{\f0\froman\cpg0\fcharset0 Times New Roman;} {\f1\froman\cpg1252\fcharset0 Times New Roman;} {\f2\froman\cpg1251\fcharset204 Times New Roman;} {\f3\froman\cpg1250\fcharset238 Times New Roman;} {\f4\froman\cpg1257\fcharset186 Times New Roman;} {\f5\froman\cpg1254\fcharset162 Times New Roman;} {\f6\froman\cpg1253\fcharset161 Times New Roman;} {\f7\froman\cpg1255\fcharset177 Times New Roman;}}\paperw11180\paperh16100 \sectd \sbknone \pard \plain \cbpat0 {\cf0\f1\lang1033\fs20 Earnin\cf4 g\cf0 s of $3.43 a Share in 1946\line Compare With $1.10 in 194\cf4 5\par } | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/isolation-decried-by-schwellenbach-secretary-sees-totalitarian.html | ISOLATION DECRIED BY SCHWELLENBACH; Secretary Sees Totalitarian 'Chain Reaction' if Greece and Turkey Should Collapse | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/plastic-materials-in-better-supply-societys-pacific-coast-parley.html | PLASTIC MATERIALS IN BETTER SUPPLY; Society's Pacific Coast Parley Hears Lag in Expansion Has Not Delayed Production | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/wickhorst-joins-kaiser-firm.html | Wickhorst Joins Kaiser Firm | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/lindells-hitting-beats-boston-65-his-single-bats-in-winning-run-for.html | LINDELL'S HITTING BEATS BOSTON, 6-5; His Single Bats In Winning Run for Yanks in Ninth After He Clouts Homer in Second CHANDLER PITCHES WELL But Williams Base-Clearing Double to Left Off Hiller in Fifth Puts Red Sox Ahead | True | By John Drebingerspeciel To the New York Times. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/jeep-takes-couple-on-african-safari-but-24yearold-mother-who-shot.html | JEEP TAKES COUPLE ON AFRICAN SAFARI; But 24-Year-Old Mother Who Shot Charging Rhino Finds Home Hunting Here Tougher | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/dodge-victor-on-links-vanquishes-thompson-2-and-1-in-us-senior.html | DODGE VICTOR ON LINKS; Vanquishes Thompson, 2 and 1, in U.S. Senior Tourney | True | | | C1B 67001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/court-approves-the-closing-and-sale-of-lincoln-school-closing.html | Court Approves the Closing And Sale of Lincoln School; CLOSING APPROVED OF LINCOLN SCHOOL | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/martin-aircraft-nets-3363013-on-37640958-sales-in-year-earnings.html | Martin Aircraft Nets $3,363,013 On $37,640,958 Sales in Year; Earnings Equivalent to $2.97 a Capital Share -- Unfilled Orders at End of 1946 Are Put at $193,853,286 | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/22600000-earned-by-film-producer-twentieth-centuryfox-total-for.html | $22,600,000 EARNED BY FILM PRODUCER; Twentieth Century-Fox Total for 1946 Almost Double That of Preceding Year | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/julian-a-acosta-jr-expartner-in-stockbrokerage-firm-a-columbia.html | JULIAN A. ACOSTA JR.; Ex-Partner In Stock-Brokerage Firm, a Columbia Alumnus | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/treasury-deposits-decline-716000000-money-in-circulation-down.html | Treasury Deposits Decline $716,000,000; Money in Circulation Down $88,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/louis-bedell.html | LOUIS BEDELL | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/mcdermott-heads-250000-drive.html | McDermott Heads $250,000 Drive | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/us-bars-grain-to-yugoslavs-finds-others-in-greater-need-us-rejects.html | U.S. Bars Grain to Yugoslavs; Finds Others in Greater Need; U.S. REJECTS PLEA BY TITO FOR GRAIN | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/navy-pays-off-2000000th-man.html | Navy Pays Off 2,000,000th Man | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/report-stresses-needs-in-3-fields-head-of-rockefeller-foundation.html | REPORT STRESSES NEEDS IN 3 FIELDS; Head of Rockefeller Foundation Asks Progress in Medicine, Science, Human Relations PUBLIC'S FALLACIES CITED Fosdick Says There Is a Lack of Medical Investigators -- Finances Are Stated | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/90-drama-students-graduated.html | 90 Drama Students Graduated | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/french-ambassador-here-with-a-plea-for-ruhr-coal.html | French Ambassador Here With a Plea for Ruhr Coal | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/us-will-convene-new-coal-parleys-meetings-under-krug-to-study-pay.html | U.S. WILL CONVENE NEW COAL PARLEYS; Meetings Under Krug to Study Pay Rates-Early Return of Mines Believed Probable | True | By Louis Starkspecial To the New York Times. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/rail-issue-put-on-market-interstate-company-sells-2700000-trust.html | RAIL ISSUE PUT ON MARKET; Interstate Company Sells $2,700,000 Trust Certificates | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/navy-to-honor-mormacwave.html | Navy to Honor Mormacwave | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/milk-price-will-stay-up-seasonal-drop-in-this-area-is-delayed-a.html | MILK PRICE WILL STAY UP; Seasonal Drop in This Area Is Delayed a Month to May 1 | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/dr-franklin-esterly-hazleton-pa-minister-32-years-official-of.html | DR. FRANKLIN ESTERLY; Hazleton, Pa., Minister 32 Years Official of Lutheran Boards | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/playoff-dates-set-detroit-opens-hockey-series-in-toronto-next.html | PLAY-OFF DATES SET; Detroit Opens Hockey Series in Toronto Next Wednesday | True | | | C1B 67001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/berlin-thieves-face-life-terms.html | Berlin Thieves Face Life Terms | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/pca-holding-lobby-day-prowallace-group-in-washington-to-stress.html | PCA HOLDING 'LOBBY DAY'; Pro-Wallace Group in Washington to Stress Foreign Policy | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/cars-to-go-loaded-on-way-for-grains-aar-official-says-new-plan.html | CARS TO GO LOADED ON WAY FOR GRAINS; AAR Official Says New Plan Permits Using Space From East to West of Chicago | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/wears-quota-in-drive-allnations-committee-of-red-cross-raises-92.html | WEARS QUOTA IN DRIVE; All-Nations Committee of Red Cross Raises 92 Per Cent | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/negro-theatre-to-discuss-aims.html | Negro Theatre to Discuss Aims | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/run-of-the-mill-weather-to-usher-in-spring-today.html | ' Run of the Mill Weather' To Usher in Spring Today | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/plans-are-discussed-for-world-magazine.html | PLANS ARE DISCUSSED FOR WORLD MAGAZINE | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/clearings-rise-158-per-cent.html | Clearings Rise 15.8 Per Cent | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/aleman-here-on-may-2-mexican-president-will-be-formally-welcomed-by.html | ALEMAN HERE ON MAY 2; Mexican President Will Be Formally Welcomed by O'Dwyer | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/urges-aid-to-greeks-wallander-backing-2000000-relief-cites-global.html | URGES AID TO GREEKS; Wallander, Backing $2,000,000 Relief, Cites Global Problems | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/cup-yacht-series-listed-america-britain-to-compete-on-firth-of.html | CUP YACHT SERIES LISTED; America, Britain to Compete on Firth of Clyde, July 25-31 | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/commercial-rents-may-rise-in-city-under-state-bill-adjustments-on.html | COMMERCIAL RENTS MAY RISE IN CITY UNDER STATE BILL; Adjustments on Basis of Rates for Similar Space in Same Building Are Provided DEWEY SIGNATURE NEEDED Change Passed Unnoticed as Legislature Voted Measure to Extend Control Law Commercial Rent Rises Permitted in Bill Passed by State Legislature | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/six-lost-seamen-feared-drowned.html | Six Lost Seamen Feared Drowned | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/luciano-leaves-cuba-deportation-to-italy-starts-after-senators.html | LUCIANO LEAVES CUBA; Deportation to Italy Starts After Senators Fight Over Him | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/odwyer-says-goal-is-stable-health-tells-tuberculosis-parley-that.html | O'DWYER SAYS GOAL IS STABLE HEALTH; Tells Tuberculosis Parley That Adequate Care for Those Hospitalized Is Aim | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/tourists-advised-to-postpone-europe-trips-for-a-year-or-get-shock.html | Tourists Advised to Postpone Europe Trips For a Year or Get 'Shock of Their Lives' | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/action-on-stock-issue-put-off.html | Action on Stock Issue Put Off | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/mrs-roy-p-mconnell-commercial-teacher-for-20-years-at-packard.html | MRS. ROY P. M'CONNELL; Commercial Teacher for 20 Years at Packard School Dies at 46 | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/ryder-to-head-swim-group.html | Ryder to Head Swim Group | True | | | C1B 67001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/capt-j-howell-106-dies-confederate-army-veteran-once-lawyer-banker.html | CAPT. J. HOWELL, 106, DIES; Confederate Army Veteran, Once Lawyer, Banker in N. Carolina | | Special to the new york times. I | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/stevenson-plays-own-compositions-pianist-presents-a-program-at-town.html | STEVENSON PLAYS OWN COMPOSITIONS; Pianist Presents a Program at Town Hall, With Westminster Choir Assisting in Works | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/radio-prayer-asks-success-of-parley.html | RADIO PRAYER ASKS SUCCESS OF PARLEY | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/the-earth-as-photographed-from-an-altitude-of-100-miles.html | THE EARTH AS PHOTOGRAPHED FROM AN ALTITUDE OF 100 MILES | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/arbitration-seen-in-phone-dispute-beirne-to-present-plan-as-an.html | ARBITRATION SEEN IN PHONE DISPUTE; Beirne to Present Plan as an Alternative to National Strike on April 7 | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/greek-ship-hits-a-mine.html | Greek Ship Hits a Mine | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/map-5point-plan-to-increase-scrap-manufacturers-ask-cleveland-group.html | MAP 5-POINT PLAN TO INCREASE SCRAP; Manufacturers Ask Cleveland Group to Start Drive and WAA to Unload Stocks SEEK RELIEF FROM ABROAD Want U.S. Officials to Speed Up Return of Waste Metals From Foreign Battlefields | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/mrs-murray-e-ramsey.html | MRS. MURRAY E. RAMSEY | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/walcott-bids-for-title.html | WALCOTT BIDS FOR TITLE | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/alcoa-announces-cruise-itinerary-the-cavalier-to-begin-3week.html | ALCOA ANNOUNCES CRUISE ITINERARY; The Cavalier to Begin 3-Week Schedule of Trips to the West Indies on May 2 | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/votes-for-science-board-senate-committee-backs-bill-to-set-up.html | VOTES FOR SCIENCE BOARD; Senate Committee Backs Bill to Set Up National Foundation | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/peace-task-seen-for-school-press-3500-delegates-at-columbia-hear.html | PEACE TASK SEEN FOR SCHOOL PRESS; 3,500 Delegates at Columbia Hear Obligation in Building Stable World Outlined | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/bonds-and-shares-on-london-market-trend-is-lower-following-lead-of.html | BONDS AND SHARES ON LONDON MARKET; Trend Is Lower, Following Lead of Government Issues -- Some Industrials Rise | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/loan-cotton-to-be-pooled-agriculture-department-then-will-sell-in.html | LOAN COTTON TO BE POOLED; Agriculture Department Then Will Sell in Open Market | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/newsprint-imports-lower.html | Newsprint Imports Lower | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/russians-hear-mp-assail-soviet-radio.html | RUSSIANS HEAR M.P. ASSAIL SOVIET RADIO | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/delaware-divorce-bill-killed.html | Delaware Divorce Bill Killed | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/steamship-man-elected-to-brooklyn-trust-board.html | Steamship Man Elected To Brooklyn Trust Board | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/john-chapman-69-a-sports-promoter.html | JOHN CHAPMAN, 69, A SPORTS PROMOTER | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/expands-frozen-food-setup.html | Expands Frozen Food Set-Up | True | | | C1B 67001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/air-show-in-chicago-nov-19.html | Air Show in Chicago Nov. 1-9 | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/einstein-to-aid-spinoza-house.html | Einstein to Aid Spinoza House | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/warns-on-communism-general-motors-aide-cites-need-for-safety-in.html | WARNS ON COMMUNISM; General Motors Aide Cites Need for Safety in Moral Force | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/afl-unit-fights-reds-central-trades-and-labor-council-stands.html | AFL UNIT FIGHTS REDS; Central Trades and Labor Council Stands Against Communism | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/yoiselle-of-giants-displays-top-form-yields-only-two-singles-in.html | YOISELLE OF GIANTS DISPLAYS TOP FORM; Yields Only Two Singles in Five Innings at Honolulu -- Mize, Cordon Hit Homers | True | By James P. Dawsonspecial To the New York Times. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/sees-social-skills-vital-gillmor-for-development-equal-to-technical.html | SEES, 'SOCIAL SKILLS VITAL; Gillmor for Development Equal to Technical Skills by Industry | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/fund-assets-109662953.html | Fund Assets $109,662,953 | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/children-exhibit-350-art-creations-city-and-its-people-depicted-in.html | CHILDREN EXHIBIT 350 ART CREATIONS; City and Its People Depicted in Paintings, Drawings and Sculpture at Museum | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/davtd-omeabu.html | DAVTD O'MEABU | True | Special to the new tork times. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/poles-accept-amnesty-10400-underground-men-take-up-governments.html | POLES ACCEPT AMNESTY; 10,400 Underground Men Take Up Government's Offer | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/heads-engineering-group.html | Heads Engineering Group | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/counterfeit-gang-guilty-jury-out-six-hours-in-newark-convicts-last.html | COUNTERFEIT GANG GUILTY; Jury, Out Six Hours in Newark, Convicts Last 3 of 8 Captives | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/lowell-quits-as-prosecutor.html | Lowell Quits as Prosecutor | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/us-plane-missing-in-iran.html | U.S. Plane Missing in Iran | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/opening-art-school-students-league-plans-summer-sessions-at.html | OPENING ART SCHOOL; Students League Plans Summer Sessions at Woodstock | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/buckley-tufts-football-aide.html | Buckley Tufts Football Aide | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/advance-reported-at-airport-parley-joseph-sees-completion-of.html | ADVANCE REPORTED AT AIRPORT PARLEY; Joseph Sees Completion of Negotiations at Another Meeting on Tuesday CULLMAN IS OPTIMISTIC Officials of the City and Port Authority Discuss Findings of Mayor's Committee | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/edison-abandons-flat-price-plan-jeffee-offers-competitive-bid.html | EDISON ABANDONS FLAT PRICE PLAN; Jeffee Offers Competitive Bid Proposal to Dealers for Gas Installations Instead EDISON ABANDONS FLAT PRICE PLAN | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/rodgers-urges-improvement-in-facilities-to-ameliorate-congestion-in.html | Rodgers Urges Improvement in Facilities To Ameliorate Congestion in City's Traffic | True | | | C1B 67001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/jersey-track-protests-governor-hears-garden-state-head-on-higher.html | JERSEY TRACK PROTESTS; Governor Hears Garden State Head on Higher Betting Tax | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/socialists-flail-peron-trade-group-agrees-that-afl-charge-was.html | SOCIALISTS FLAIL PERON; Trade Group Agrees That AFL Charge Was Justly Made | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/army-wives-may-sail.html | Army Wives May Sail | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/eden-aims-attack-at-labor-failure-conservatives-to-offer-british.html | EDEN AIMS ATTACK AT LABOR 'FAILURE'; Conservatives to Offer British Worker Alternative to Attlee 'Regimentation,' He Says | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/exchange-to-close-good-friday.html | Exchange to Close Good Friday | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/schechtman-lost-to-knicks.html | Schechtman Lost to Knicks | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/pesky-asks-name-change.html | Pesky Asks Name Change | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/bond-chains-sales-rose-53-per-cent-in-46-causing-net-profit-to-soar.html | Bond Chain's Sales Rose 53 Per Cent in '46, Causing Net Profit to Soar 230 Per Cent | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/french-offer-plans-to-free-information.html | FRENCH OFFER PLANS TO FREE INFORMATION | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/role-in-new-film-to-corime-calvet-french-actress-to-make-debut-in.html | ROLE IN NEW FILM TO CORIME CALVET; French Actress to Make Debut in 'The Sealed Verdict,' a Paramount War Study | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/threatened-free-enterprise.html | Threatened Free Enterprise | True | J.J. MCINTIRE. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/dodgers-conquer-montreal-by-103-heusser-excels-on-mound-for-brooks.html | DODGERS CONQUER MONTREAL BY 10-3; Heusser Excels on Mound for Brooks -- Hermanski Drives 3-Run Homer in Fifth | True | By Roscoe McGowenspecial To the New York Times. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/teamsters-in-new-england-push.html | Teamsters in New England Push | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/freight-change-asked-great-lakes-steel-urges-new-rate-for-detroit.html | FREIGHT CHANGE ASKED; Great Lakes Steel Urges New Rate for Detroit Area | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/cards-down-phils-on-6run-6th-95-homer-by-schoendienst-marks.html | CARDS DOWN PHILS ON 6-RUN 6TH, 9-5; Homer by Schoendienst Marks Champions Rally -- Browns Overcome Pirates, 5-4 | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/daughter-born-to-clair-kramers.html | Daughter Born to Clair Kramers | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/bomb-in-haifa-street.html | Bomb in Haifa Street | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/business-world.html | BUSINESS WORLD | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/guidance-institute-25-years-old-today.html | GUIDANCE INSTITUTE 25 YEARS OLD TODAY | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/annalgoddard-lists-attendants-will-have-sister-as-honor-maid-at.html | ANNALGODDARD LISTS ATTENDANTS; Will Have Sister as Honor Maid at Marriage on April 19 to Harmon S. Potter | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/talk-by-lie-to-open-trusteeship-council.html | TALK BY LIE TO OPEN TRUSTEESHIP COUNCIL | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/more-spring-vegetables-now-in-stores-meats-and-poultry-in-plentiful.html | More Spring Vegetables Now in Stores; Meats and Poultry in Plentiful Supplies | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/spain-censors-classics-clamps-down-on-works-listed-in-vaticans.html | SPAIN CENSORS CLASSICS; Clamps Down on Works Listed in Vatican's Index | | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/would-continue-treasury-deals.html | Would Continue Treasury Deals | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/heads-visual-presentation-of-designs-for-un-site.html | Heads Visual Presentation Of Designs for U.N. Site | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/fabric-design-contest-planned.html | Fabric Design Contest Planned | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/court-bans-union-of-public-workers-california-district-bench-is.html | COURT BANS UNION OF PUBLIC WORKERS; California District Bench Is Unanimous in Ruling Against 800 Los Angeles Policemen | | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/the-law-wins-in-georgia.html | THE LAW WINS IN GEORGIA | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/col-f-e-davidson-veteran-of-first-world-war-long-with-real-estate-f.html | COL. F. E. DAVIDSON; Veteran of First World War Long With Real Estate Firm | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/us-has-given-bulk-of-help-to-greece-72-of-354000000-granted-by.html | U.S. HAS GIVEN BULK OF HELP TO GREECE; 72% of $354,000,000 Granted by UNRRA Originated Here -- British Aid Also Major | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/not-in-communist-party.html | Not in Communist Party | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/ecuador-assures-jews-envoy-says-new-law-is-no-bar-to-admission-of.html | ECUADOR ASSURES JEWS; Envoy Says New Law Is No Bar to Admission of Immigrants | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/brewster-warns-on-soviet-air-aims.html | BREWSTER WARNS ON SOVIET AIR AIMS | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/flour-exports-curbed-supply-to-americas-pacific-africa-cut-off-to.html | FLOUR EXPORTS CURBED; Supply to Americas, Pacific, Africa Cut Off to Add to Aid to Europe | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/george-c-bourdette.html | GEORGE C. BOURDETTE | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/zionist-leaders-still-undecided-jewish-agencys-executive-cannot.html | ZIONIST LEADERS STILL UNDECIDED; Jewish Agency's Executive Cannot Agree on Case to Be Stated to U.N. | | By Julian Louis Meltzerspecial To the New York Times. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/billy-rose-plans-to-bring-25-orphans-from-europes-camps-and-rear.html | Billy Rose Plans to Bring 25 Orphans From Europe's Camps and Rear Them Here | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/johnston-opposes-looseness-in-films.html | JOHNSTON OPPOSES 'LOOSENESS' IN FILMS | True | special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/batory-sails-april-6-on-new-run-to-us.html | BATORY SAILS APRIL 6 ON NEW RUN TO U.S. | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/buys-staten-island-home.html | Buys Staten Island Home | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/silhouette-rounded-in-newest-fur-coats.html | SILHOUETTE ROUNDED IN NEWEST FUR COATS | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/peril-to-planes-seen-in-transonic-speed.html | PERIL TO PLANES SEEN IN TRANSONIC SPEED | True | | | C1B 67001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/a-drastic-health-move.html | A DRASTIC HEALTH MOVE | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/handy-harman-open-new-plant.html | Handy & Harman Open New Plant | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/fire-damages-liberty-ship.html | Fire Damages Liberty Ship | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/january-birth-rate-high-hit-29year-peak-in-state-with-mother.html | JANUARY BIRTH RATE HIGH; Hit 29-Year Peak in State, With Mother Mortality at New Low | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/extra-silver-due-soon-iced-tea-spoons-gravy-ladles-first-to-make.html | EXTRA SILVER DUE SOON; Iced Tea Spoons, Gravy Ladles First to Make Comeback | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/suggests-pricing-for-middle-class-dr-bund-tells-knitwear-group-that.html | SUGGESTS PRICING FOR MIDDLE CLASS; Dr. Bund Tells Knitwear Group That Income Segment Is Most Profitable Market | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/marine-pilot-killed-in-games.html | Marine Pilot Killed in Games | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/bishop-perrydies-episcopal-leader-primate-of-church-in-u-s-from.html | BISHOP PERRYDIES; EPISCOPAL LEADER; Primate of Church in U. S. From 1930 to 1937uHead of Rhode Island See 35 Years I BECAME A PRIEST IN 1896 Advocate of Christian Unityu Made Studies in Orient and Europe While at Helm | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/miss-grace-mott-affianced.html | Miss Grace Mott Affianced | True | Special to the new yoilk ttmts | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/a-british-police-college-london-to-establish-school-to-train-men.html | A BRITISH POLICE COLLEGE; London to Establish School to Train Men for Higher Ranks | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/senate-foes-of-portal-bill-admit-defeat-look-to-veto-possibility-of.html | Senate Foes of Portal Bill Admit Defeat, Look to Veto; Possibility of Truman's Rejection Is Raised by a Schwellenbach Statement Attacking Measure -- Final Vote Set for Today VETO ISSUE RAISED ON BACK-WAGE BILL | True | By William S. Whitespecial To the New York Times. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/allischalmers-mfg-co-tax-credit-keeps-business-in-black-despite.html | ALLIS-CHALMERS MFG. CO.; Tax Credit Keeps Business in Black Despite Long Strike | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/marguerite-haney-engaged-to-marry-c-rhode-island-girl-fiancee-of.html | MARGUERITE HANEY ENGAGED TO MARRY; . c Rhode Island Girl Fiancee of Lieut. Col. Frederick Lough, West Point Graduate | True | Special to the new york times. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/air-express-traffic-up-30.html | Air Express Traffic Up 30% | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/mrs-ej-bodziak-first-woman-to-be-prosecutor-in-state-of-delaware.html | MRS. E.J. BODZIAK; First Woman to Be Prosecutor in State of Delaware Dies | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/at-unveiling-of-famous-editors-statue.html | AT UNVEILING OF FAMOUS EDITOR'S STATUE | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/mortuary-ship-planned-converted-liberty-will-carry-war-dead-to-us.html | MORTUARY SHIP PLANNED; Converted Liberty Will Carry War Dead to U.S. | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/durocher-bride-in-havana.html | Durocher, Bride in Havana | True | | | C1B 67001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/bremen-repairs-slowed-sluggish-german-labor-holds-up-flood-damage.html | BREMEN REPAIRS SLOWED; Sluggish German Labor Holds Up Flood Damage Recovery | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/paintings-bought-from-2-galleries-betty-parsons-sells-sounds-it-the.html | PAINTINGS BOUGHT FROM 2 GALLERIES; Betty Parsons Sells 'Sounds the Rock' to Modern Museum -- Spruce Work Acquired | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/icebergs-in-the-atlantic-jumping-gun-on-season.html | Icebergs in the Atlantic, 'Jumping Gun' on Season | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/antioccupation-tracts-thrive-in-bremen-potsdam-bomb-called-worse.html | Anti-Occupation Tracts Thrive in Bremen; Potsdam 'Bomb' Called Worse Than Atomic | True | By Edward A. Morrowspecial To the New York Times. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/food-reaches-bentley.html | Food Reaches Bentley | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/yale-renominates-ft-davison.html | Yale Renominates F.T. Davison | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/britain-to-aid-wives-in-divorces-in-us.html | BRITAIN TO AID WIVES IN DIVORCES IN U.S. | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/20-guilty-of-killing-us-fliers.html | 20 Guilty of Killing U.S. Fliers | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/physicians-urged-to-extend-scope-improving-the-health-of-all-should.html | PHYSICIANS URGED TO EXTEND SCOPE; Improving the Health of All Should Be the Profession's Goal, Dr. Clark Says | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/votes-to-keep-rubber-curbs.html | Votes to Keep Rubber Curbs | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/minister-suspends-paris-police-chief.html | MINISTER SUSPENDS PARIS POLICE CHIEF | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/tenders-for-more-bills-sought.html | Tenders for More Bills Sought | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/reds-attack-troops-in-paraguay-capital.html | REDS ATTACK TROOPS IN PARAGUAY CAPITAL | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/argentinas-free-press.html | ARGENTINA'S "FREE PRESS" | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/house-gop-agrees-on-a-30-tax-cut-for-low-incomes-speaker-and.html | HOUSE GOP AGREES ON A 30% TAX CUT FOR LOW INCOMES; Speaker and Steering Group Approve Revisions as Aid to 20,000,000 Small Earners 20% STILL GENERAL AIM Ways and Means Republicans Are Also Solid for Changes and Quick Passage Looms House GOP Agrees on New Tax Cut To Aid the Lowest Income Payers | True | By John D. Morrisspecial To the New York Times. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/ancient-works-on-view-cincinnati-museum-exhibits-hebrew-union.html | ANCIENT WORKS ON VIEW; Cincinnati Museum Exhibits Hebrew Union College Art | True | Special to THE NEW YORK TIMES. | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/vessel-afire-saved-by-alertness-of-14.html | VESSEL, AFIRE, SAVED BY ALERTNESS OF 14 | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/studener-released-by-cards.html | Studener Released by Cards | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/3-rob-couple-in-home-young-thugs-flee-with-455-in-cash-1200-in.html | 3 ROB COUPLE IN HOME; Young Thugs Flee With $455 in Cash, $1,200 in Jewelry | True | | | C1B 67001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/ftc-answer-filed-by-blouse-group-decision-it-is-understood-will.html | FTC ANSWER FILED BY BLOUSE GROUP; Decision, It Is Understood, Will Hinge on Outcome of Action Against Recovery Board | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/dates-found-help-in-curbing-fatigue-tests-with-working-women-told.html | DATES FOUND HELP IN CURBING FATIGUE; Tests With Working Women Told to University Group by Purdue Professor | True | | | C1B 67001 | |
| 1947-03-21 | 1947-03-21 | https://www.nytimes.com/1947/03/21/archives/krmmmeluholland-freeport-l-i-march-20u-mr-and-mrs-charles-s-krummel.html | KrmmmeluHolland FREEPORT, L. I., March 20u Mr. and Mrs. Charles S. Krummel of this place have announced the engagement of their daughter, ' Jeanne Muriel, to George Rupert Holland, son of Mrs. R. V. Holland of Freeport. The wedding will take place in July. Miss Krummel attended Bucknell University and Queens College. Her fiance, an alumnus of Westmount Academy, Montreal, is attending New York University. During the owar he served as a chief petty officer with the Navy in the Pacific. WilneruGoldbafct Announcement has been made here by Mr. and Mrs. Joseph Wil- ner of Auburn, Me.,-of the engage- ment of their daughter, Elinor, to Arnold Goldblatt, son of Mr. and Mrs. Max Goldblatt of Brooklyn. Miss Wilner is attending Smith College. Mr. Goldblatt attended the University of California at Los Angeles. He served for three years in the Army. | | Special to thz newyoke times. | | C1B 67001 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/stephen-w-merrihew-editor-and-founder-of-american-lawn-tennis.html | STEPHEN W. MERRIHEW; Editor and Founder of American Lawn Tennis Magazine | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/viscount-powerscourt-head-of-committee-in-eire-which-organized.html | VISCOUNT POWERSCOURT; Head of Committee in Eire Which 'Organized Sweepstakes | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/carteret-five-in-front-4734.html | Carteret Five in Front, 47-34 | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/world-fund-director-off-to-europe-today.html | WORLD FUND DIRECTOR OFF TO EUROPE TODAY | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/book-award-presented-skinner-plaque-is-won-by-publishing-house.html | BOOK AWARD PRESENTED; Skinner Plaque Is Won by Publishing House Employe | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/dr-moldenke-to-be-honored.html | Dr. Moldenke to Be Honored | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/rubber-strike-continues-passaic-nj-plant-shut-down-as-3000-workers.html | RUBBER STRIKE CONTINUES; Passaic, N.J., Plant Shut Down as 3,000 Workers Stay Out | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/reds-view-of-yenan-drive.html | Reds' View of Yenan Drive | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/truman-to-address-ap-in-april-21-session-here.html | Truman to Address AP In April 21 Session Here | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/broker-unaware-of-rubinsteins-job.html | BROKER UNAWARE OF RUBINSTEIN'S JOB | True | | | C1B 67002 | |